In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINONEZBORIA, URBANO | ADDRESS ON FILE | | | | | | | |
| QUINONIES GARCIA, SARITH | ADDRESS ON FILE | | | | | | | |
| QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD FL 4 | | | | MIAMI | FL | 33156-2748 | |
| QUINTANA & LEWIS | PO BOX 6488 | | | | SAN JUAN | PR | 00914-6488 | |
| QUINTANA ACEVEDO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| QUINTANA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA ADAMES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Quintana Agosto, Claribel | ADDRESS ON FILE | | | | | | | |
| QUINTANA AGOSTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA AGOSTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALAMO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALBERTOR, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALBERTORIO, AIDA T | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALBERTORIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALFARO, JANET | ADDRESS ON FILE | | | | | | | |
| Quintana Alfaro, Janet V. | ADDRESS ON FILE | | | | | | | |
| Quintana Allen, Kristie L | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALONSO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALONSO, ONIELL | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| QUINTANA ALVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINTANA APONTE, ERMELINA | ADDRESS ON FILE | | | | | | | |
| QUINTANA AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| QUINTANA AQUINO, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINTANA ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINTANA AREIZAGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| QUINTANA AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA BAEZA, CINDIA L | ADDRESS ON FILE | | | | | | | |
| QUINTANA BARRIOS, AMIR | ADDRESS ON FILE | | | | | | | |
| QUINTANA BARRIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, DAISY I | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, ERIC J | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, IRIS I | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Quintana Beltran, Wenceslao | ADDRESS ON FILE | | | | | | | |
| QUINTANA BELTRAN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| QUINTANA BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Quintana Bonilla, Norma I | ADDRESS ON FILE | | | | | | | |
| Quintana Bosques, Pedro | ADDRESS ON FILE | | | | | | | |
| QUINTANA BRAVO, EDNA | ADDRESS ON FILE | | | | | | | |
| QUINTANA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINTANA BRITO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA BURGOS, ANSON | ADDRESS ON FILE | | | | | | | |
| QUINTANA BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| QUINTANA BURGOS, ITZEL M | ADDRESS ON FILE | | | | | | | |
| QUINTANA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINTANA CAMACHO, ALEXA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CAMACHO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Quintana Camacho, Ruben | ADDRESS ON FILE | | | | | | | |
| Quintana Cardona, Alfred | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA CARDONA, ESTELA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CARRASQUILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| QUINTANA CARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINTANA CASIANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA CASIANO, VIRELYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| QUINTANA CASTILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA CEDENO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CHEESEBOROUGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| QUINTANA CLEMENTE, YADIRA I | ADDRESS ON FILE | | | | | | | |
| QUINTANA CONCEPCION, LORNA LORETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA CONSULTING INC | PO BOX 260612 PEMBROKE PINES | | | | FLORIDA | FL | 33026 | |
| QUINTANA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Quintana Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| QUINTANA CRUZ,LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| Quintana Cuadrado, David | ADDRESS ON FILE | | | | | | | |
| QUINTANA CUADRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINTANA CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA CUEVAS, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| QUINTANA CUEVAS, MARLON | ADDRESS ON FILE | | | | | | | |
| QUINTANA DE ALVAREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| QUINTANA DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINTANA DE TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTANA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| QUINTANA DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| QUINTANA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Quintana Diaz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| QUINTANA DIAZ, EXZAIDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA DIAZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| Quintana Esteves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| QUINTANA ESTEVEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA FELICIANO, DINORATH | ADDRESS ON FILE | | | | | | | |
| QUINTANA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINTANA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA FELIX, WUAINY | ADDRESS ON FILE | | | | | | | |
| QUINTANA FERRER, NILSA C | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, MARIGHELLA | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE | | | | | | | |
| QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE | | | | | | | |
| QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE | | | | | | | |
| QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE | | | | | | | |
| QUINTANA GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTANA GARCIA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Quintana Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| QUINTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 3 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA GERENA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Quintana Gonzalez, Jacob L. | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, JUDIEL B | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINTANA GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| QUINTANA GUARDIOLA, CELSA I | ADDRESS ON FILE | | | | | | | |
| QUINTANA GUERRERO, EILEEN J | ADDRESS ON FILE | | | | | | | |
| QUINTANA HERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| QUINTANA HERNANDEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| Quintana Hernandez, Lauriel A. | ADDRESS ON FILE | | | | | | | |
| QUINTANA HERNANDEZ, LOURIEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA HERRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| QUINTANA HERRERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA HNOS INC | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| Quintana Ingles, Rene | ADDRESS ON FILE | | | | | | | |
| QUINTANA IRAZOLA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA IRIZARRY, GRECIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| QUINTANA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINTANA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA JIMENEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| Quintana Jimenez, Omar Kali | ADDRESS ON FILE | | | | | | | |
| Quintana Jimenez, Wesley | ADDRESS ON FILE | | | | | | | |
| QUINTANA LAGUER, LUIS G | ADDRESS ON FILE | | | | | | | |
| QUINTANA LATORRE, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| QUINTANA LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA LEON, OMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA LLORENS LAW | 19-22 AVE RAMIREZ DE ARELLANO | STE 7 PMB 132 | | | GUAYNABO | PR | 00966-3175 | |
| QUINTANA LLORENS LAW | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| QUINTANA LLORENS, FRANCES | ADDRESS ON FILE | | | | | | | |
| QUINTANA LLORENS, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOPEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| QUINTANA LORENZO, DIANA | ADDRESS ON FILE | | | | | | | |
| QUINTANA LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA LOZADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| QUINTANA LUGO, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| QUINTANA LUGO, YALESKA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MALDONADO, LIZDANIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 4 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA MATIAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| QUINTANA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, ELIM | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, JIM | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, MABEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MELENDEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINTANA MELENDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| QUINTANA MENDEZ, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA MENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Quintana Mendez, Gloria I | ADDRESS ON FILE | | | | | | | |
| QUINTANA MENDEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| QUINTANA MENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| QUINTANA MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| QUINTANA MILAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| QUINTANA MIRANDA,HUMBERTO L. | ADDRESS ON FILE | | | | | | | |
| QUINTANA MOJICA, ALEJA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MOLINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| QUINTANA MONTALVO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| QUINTANA MONTALVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA MONTALVO, NICOLE | ADDRESS ON FILE | | | | | | | |
| QUINTANA MONTANEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Quintana Morales, Lizette | ADDRESS ON FILE | | | | | | | |
| QUINTANA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| Quintana Morell, Carlos | ADDRESS ON FILE | | | | | | | |
| QUINTANA MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINTANA MUÑIZ MD, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| QUINTANA MUNIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| QUINTANA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Quintana Muniz, Luis | ADDRESS ON FILE | | | | | | | |
| QUINTANA MUNIZ, SANTOS D. | ADDRESS ON FILE | | | | | | | |
| QUINTANA MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| QUINTANA NATAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINTANA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| QUINTANA NEGRON, CARLA | ADDRESS ON FILE | | | | | | | |
| QUINTANA NEGRON, JOHN | ADDRESS ON FILE | | | | | | | |
| QUINTANA NIEVES, OLGA A | ADDRESS ON FILE | | | | | | | |
| QUINTANA NORIEGA, YAMILLA | ADDRESS ON FILE | | | | | | | |
| QUINTANA OLIVERA, JULIO R | ADDRESS ON FILE | | | | | | | |
| QUINTANA ORENGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA ORSINI, IVIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA ORTIZ, GELANEE | ADDRESS ON FILE | | | | | | | |
| QUINTANA ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Quintana Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| Quintana Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| QUINTANA OSTOLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA PABON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 5 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| QUINTANA PADILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINTANA PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA PENA, EMERIO | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, ALMARIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Quintana Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, NORMA N. | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINTANA PEREZ, TERESA M | ADDRESS ON FILE | | | | | | | |
| QUINTANA PINERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA PIPPINS, MARISOL | ADDRESS ON FILE | | | | | | | |
| QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Quintana Pizarro, Eugenio R. | ADDRESS ON FILE | | | | | | | |
| QUINTANA PLUMEY, MAYRA N | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Quintana Quinones, Angel L. | ADDRESS ON FILE | | | | | | | |
| Quintana Quinones, Danny | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| Quintana Quinones, Irma I | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINTANA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA QUINTANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| Quintana Quintana, Vicente J. | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RAMOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA REBOYRAS, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| Quintana Resto, Jose | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, ANGEROUS | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, LEONOR | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| QUINTANA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, ANA D. | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, BLANCA 5 | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, MICHELLE J. | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 6 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17 03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA, TYRONE T | ADDRESS ON FILE | | | | | | | |
| QUINTANA RIVERA,GLENNYS | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ MD, CID S | ADDRESS ON FILE | | | | | | | |
| Quintana Rodriguez, Arturo | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| QUINTANA RONDON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTANA RONDON, REBECA | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA ROSARIO, HUGO O | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, JACKELINE R. | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, NADINE | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA RUIZ, YEZENIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, IRENE | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, MAYDENID | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SALCEDO, ALVARO | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANABRIA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Quintana Sandoval, Myrna E | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANTIAGO, JELIAN J | ADDRESS ON FILE | | | | | | | |
| Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | | |
| Quintana Santos, Domingo | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANTOS, JOVITA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| Quintana Sepulveda, Maria I | ADDRESS ON FILE | | | | | | | |
| QUINTANA SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, DALILA | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, GALO | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| Quintana Serrano, Julio A | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, REINALY | ADDRESS ON FILE | | | | | | | |
| QUINTANA SERRANO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| QUINTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTANA SOTO, VIVIAM V | ADDRESS ON FILE | | | | | | | |
| QUINTANA TIRADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUINTANA TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINTANA TOLEDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA TOLEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA TOLEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| QUINTANA TOLLINCHI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| QUINTANA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| QUINTANA TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| Quintana Torres, Debbie Ann | ADDRESS ON FILE | | | | | | | |
| Quintana Torres, Joel Ahmed | ADDRESS ON FILE | | | | | | | |
| QUINTANA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINTANA TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| QUINTANA TORRES, MICELYS | ADDRESS ON FILE | | | | | | | |
| Quintana Trujillo, David | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, KATTY | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, LEONAIDY | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, LUZ | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| QUINTANA VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
| QUINTANA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTANA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINTANA VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, MELIMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINTANA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINTANA VIERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| QUINTANA ZAMBRANA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| QUINTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINTANA, BIANCA | ADDRESS ON FILE | | | | | | | |
| QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| QUINTANA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| QUINTANA, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 8 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17 03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANA, ROSA J | ADDRESS ON FILE | | | | | | | |
| QUINTANAVEGA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| QUINTAS DE LAS COLINAS INC | PO BOX 193487 | | | | SAN JUAN | PR | 00919-3487 | |
| QUINTERO AGUILAR, JASMIN | ADDRESS ON FILE | | | | | | | |
| QUINTERO ALFARO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUINTERO ANGUEIRA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| QUINTERO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINTERO ARROYO, KARINE | ADDRESS ON FILE | | | | | | | |
| QUINTERO BARROSO, JOSUE | ADDRESS ON FILE | | | | | | | |
| QUINTERO BULTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| QUINTERO BURGOS, YANMARIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO CABRERA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| QUINTERO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINTERO CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| QUINTERO CASANOVAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUINTERO CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| QUINTERO CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| QUINTERO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| QUINTERO CONSTRUCTION, SE 685-952 | LCDO. FRANCISCO GONZÁLEZ | 1519 Ponce DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| QUINTERO CORAZON, WANDA L. | ADDRESS ON FILE | | | | | | | |
| QUINTERO CORDERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| QUINTERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| QUINTERO CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| QUINTERO CRESPO, JOSE A | ADDRESS ON FILE | | | | | | | |
| QUINTERO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTERO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| QUINTERO DE JESUS, INA | ADDRESS ON FILE | | | | | | | |
| QUINTERO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| QUINTERO DE TOBAR, EMERITA | ADDRESS ON FILE | | | | | | | |
| QUINTERO DEJESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| QUINTERO DEL RIO, ANA | ADDRESS ON FILE | | | | | | | |
| QUINTERO DUARTE, EMERITA | ADDRESS ON FILE | | | | | | | |
| QUINTERO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| Quintero Figueroa, Jose D | ADDRESS ON FILE | | | | | | | |
| QUINTERO FONSECA, OLGA | ADDRESS ON FILE | | | | | | | |
| QUINTERO GARCIA, MARGIE | ADDRESS ON FILE | | | | | | | |
| QUINTERO GOITIA, RAFAEL W | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| Quintero Gonzalez, Pascual | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| QUINTERO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINTERO GOYTIA, NORMIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERENCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, DAISY M. | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| QUINTERO HERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| QUINTERO ILARRAZA, INRA G | ADDRESS ON FILE | | | | | | | |
| QUINTERO INCERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| QUINTERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTERO LOURIDO, HUGO | ADDRESS ON FILE | | | | | | | |
| QUINTERO LOZADA, CUAUHTEMOC | ADDRESS ON FILE | | | | | | | |
| QUINTERO LOZADA, WANDA R | ADDRESS ON FILE | | | | | | | |
| QUINTERO MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 9 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTERO MALDONADO, JARELYS | ADDRESS ON FILE | | | | | | | |
| QUINTERO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| QUINTERO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| QUINTERO MARTINEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| QUINTERO MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| QUINTERO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINTERO MAYSONET, ADA I | ADDRESS ON FILE | | | | | | | |
| QUINTERO MAYSONET, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUINTERO MENA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| QUINTERO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTERO MORALES MD, BRAULIO | ADDRESS ON FILE | | | | | | | |
| QUINTERO MORALES, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| QUINTERO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| QUINTERO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| QUINTERO NAVEDO, ADA E | ADDRESS ON FILE | | | | | | | |
| QUINTERO NAVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUINTERO NAZARIO, BRAULIOA | ADDRESS ON FILE | | | | | | | |
| Quintero Negron, Milagros I. | ADDRESS ON FILE | | | | | | | |
| QUINTERO NEVAREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| QUINTERO NEVAREZ, VILMARILY | ADDRESS ON FILE | | | | | | | |
| QUINTERO NIEVES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| QUINTERO NOGUERA, HORMAN | ADDRESS ON FILE | | | | | | | |
| QUINTERO NORIEGA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| QUINTERO NORIEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTERO OCASIO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| QUINTERO OLIVO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| QUINTERO ONEILL, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUINTERO ONEILL, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, DORCA I | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, OBED E | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUINTERO ORTIZ, XAVIER O | ADDRESS ON FILE | | | | | | | |
| QUINTERO PABON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| QUINTERO PAMIAS, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| QUINTERO PAZ MD, GREIDA M | ADDRESS ON FILE | | | | | | | |
| QUINTERO PENA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUINTERO PEREIRA, ELISABEL | ADDRESS ON FILE | | | | | | | |
| QUINTERO PEREIRA, KANIA | ADDRESS ON FILE | | | | | | | |
| QUINTERO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| QUINTERO PINTOR, MARIANYELLY | ADDRESS ON FILE | | | | | | | |
| QUINTERO PINTOR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| QUINTERO PINTOR, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| QUINTERO QUINONES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| QUINTERO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Quintero Quintero, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| QUINTERO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTERO RAMOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, BEMARA | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, MAREIA | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| QUINTERO RODRIGUEZ, HEIDI Y. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTERO RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| QUINTERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO RODRIGUEZ, WALTERAMID | ADDRESS ON FILE | | | | | | | |
| QUINTERO RODRIGUEZ, WALTERMID | ADDRESS ON FILE | | | | | | | |
| QUINTERO ROLDAN, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| QUINTERO ROMERO, JOAN | ADDRESS ON FILE | | | | | | | |
| Quintero Rosado, Mario L | ADDRESS ON FILE | | | | | | | |
| QUINTERO ROSADO, ONIX | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANTIAGO, AIXA J | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| QUINTERO SANTOS, YAHIL | ADDRESS ON FILE | | | | | | | |
| QUINTERO SERRANO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| QUINTERO SERRANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| QUINTERO SILVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINTERO SILVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| QUINTERO SOLIVAN, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| QUINTERO SOLLIVAN, MELVA | ADDRESS ON FILE | | | | | | | |
| QUINTERO TORREGROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| QUINTERO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| QUINTERO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUINTERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| QUINTERO TORRES, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| QUINTERO VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| QUINTERO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| QUINTERO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUINTERO VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| QUINTERO VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| QUINTERO VEGA, MARLINE | ADDRESS ON FILE | | | | | | | |
| QUINTERO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| QUINTERO VILELLA MD, MARIO L | ADDRESS ON FILE | | | | | | | |
| QUINTERO VIVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| QUINTERO, INDERSON | ADDRESS ON FILE | | | | | | | |
| QUINTERO, LEIDY | ADDRESS ON FILE | | | | | | | |
| QUINTERO, RENE BENJAMIN | ADDRESS ON FILE | | | | | | | |
| QUINTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| QUINTERODUARTE, EMERITA | ADDRESS ON FILE | | | | | | | |
| QUINTEROS ASSEMBLERS SERV CORP | COLINAS DE PLATA | 58 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| QUINTEROS MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUINTIN RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| QUINTIN RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| QUINTINA MENDOZA QUINONES | ADDRESS ON FILE | | | | | | | |
| QUINTO BORJAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| QUINTRELL LAMBERTY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| QUIQONES ALAMO, HECTOR | ADDRESS ON FILE | | | | | | | |
| QUIQONES ALICEA, LEONCIO R | ADDRESS ON FILE | | | | | | | |
| QUIQONES ARRIGOIT, MERIDA R | ADDRESS ON FILE | | | | | | | |
| QUIQONES ARROYO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| QUIQONES AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUIQONES BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUIQONES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUIQONES CLASS, LUZ D | ADDRESS ON FILE | | | | | | | |
| QUIQONES CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| QUIQONES CRUZ, DIANE | ADDRESS ON FILE | | | | | | | |
| QUIQONES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| QUIQONES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| QUIQONES GALARZA, NICOLASA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIQONES GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| QUIQONES GONZALEZ, ZULMA H | ADDRESS ON FILE | | | | | | | |
| QUIQONES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| QUIQONES HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| QUIQONES JUARBE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| QUIQONES LARACUENTE, MARCELO | ADDRESS ON FILE | | | | | | | |
| QUIQONES LOPEZ, MICHELETTE | ADDRESS ON FILE | | | | | | | |
| QUIQONES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| QUIQONES MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| QUIQONES MARRERO, ZAYDA I | ADDRESS ON FILE | | | | | | | |
| QUIQONES MARTINEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| QUIQONES MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| QUIQONES MENENDEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| QUIQONES MORET, YAYRA I | ADDRESS ON FILE | | | | | | | |
| QUIQONES OQUENDO, ANA D | ADDRESS ON FILE | | | | | | | |
| QUIQONES ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| QUIQONES OSORIO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| QUIQONES PEQA, MAGDELENES | ADDRESS ON FILE | | | | | | | |
| QUIQONES PIETRI, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUIQONES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUIQONES RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| QUIQONES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| QUIQONES ROMAN, JUDITH I | ADDRESS ON FILE | | | | | | | |
| QUIQONES RUIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| QUIQONES SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| QUIQONES SUAREZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| QUIQONES TORO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUIQONES VALENTIN, LINETTE | ADDRESS ON FILE | | | | | | | |
| QUIQONES VARGAS, ROSA C | ADDRESS ON FILE | | | | | | | |
| QUIQONES VAZQUEZ, BANNY | ADDRESS ON FILE | | | | | | | |
| QUIQONES VILLEGAS, ARCADIO | ADDRESS ON FILE | | | | | | | |
| QUIQONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| QUIQONEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| QUIQONEZ GONZALEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| QUIQONEZ PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| QUIQONEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| QUIQUES CATERING | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| QUIRBIO CLEANING SERVICES INC | REPTO METROPOLITANO | 1227 CALLE 34 SE | | | SAN JUAN | PR | 00921-2638 | |
| QUIRIAT GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| QUIRINDONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ALBINO, ALDO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ALBINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ALBINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Quirindongo Alv, Maria De L | ADDRESS ON FILE | | | | | | | |
| Quirindongo Cabrera, Jaime | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO CEDENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO CONNER, IVETTE | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO DE ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO DEL VALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO DIAZ, JUDELISE | ADDRESS ON FILE | | | | | | | |
| Quirindongo Echevarr, Ramon | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ECHEVARRIA, ENNIO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ECHEVARRIA, NAHIR | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ECHEVARRIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO FRATICELLI, EMILIO I | ADDRESS ON FILE | | | | | | | |
| Quirindongo Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIRINDONGO GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Quirindongo Gutierr, Juan | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO LAZARINI, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO LUGO, ENNIO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO LUGO, LUIS H | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MARTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MELERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| Quirindongo Milanes, Isaac | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MILANES, NANCY | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MILANES, WADDY | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO MOJICA, DEBRA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO QUIRINDONGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO QUIRINDONGO, SARAI | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RAMOS, ZILKYA V | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ROMERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO ROSADO, ANN I | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO SABATER, RICHARD | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO TORRES, DAMASO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO TORRUELLAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VEGA, OTILIA | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZQUEZ, EVERAIDY | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| QUIRINDONGO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| QUIRINO MERINO PEDROSO | ADDRESS ON FILE | | | | | | | |
| QUIRO LIFE CENTER | PO BOX 1398 | | | | CAGUAS | PR | 00726 | |
| QUIROGA CRESPO GONZALO | ADDRESS ON FILE | | | | | | | |
| QUIROGA GUTIERREZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | | | |
| QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | | | |
| QUIROS ALCALA, RITA INES | ADDRESS ON FILE | | | | | | | |
| QUIROS ALONSO, DELBA E | ADDRESS ON FILE | | | | | | | |
| QUIROS ALONSO, DIANA E | ADDRESS ON FILE | | | | | | | |
| QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | | | |
| QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | | | |
| QUIROS APONTE, YAMARA | ADDRESS ON FILE | | | | | | | |
| QUIROS AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 13 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIROS BURGOS, DAVIANA | ADDRESS ON FILE | | | | | | | |
| QUIROS CARABALLO, EILENE | ADDRESS ON FILE | | | | | | | |
| QUIROS CARDONA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| QUIROS CARDONA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| QUIROS CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| QUIROS CASTROS, LUISA E | ADDRESS ON FILE | | | | | | | |
| QUIROS CENTENO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| QUIROS CORDERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| QUIROS CORDERO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| QUIROS CORDERO, HARRISON | ADDRESS ON FILE | | | | | | | |
| QUIROS CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Quiros Dilan, Aracelis | ADDRESS ON FILE | | | | | | | |
| QUIROS FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| QUIROS FERRER, MARIA D | ADDRESS ON FILE | | | | | | | |
| QUIROS FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| QUIROS FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| QUIROS FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| QUIROS FRANCESCHI, WILDA N | ADDRESS ON FILE | | | | | | | |
| QUIROS FRANCESCHI, YAILINE | ADDRESS ON FILE | | | | | | | |
| QUIROS GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| QUIROS GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| QUIROS GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| QUIROS IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | | |
| QUIROS IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | | |
| QUIROS LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| QUIROS MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| QUIROS MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| QUIROS MILANES, EMMA I. | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| QUIROS MILANES, EMMA I. | IRIS M MUÑIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 | AVE AMERICO MIRANDA 1ER PISO | | SAN JUAN | PR | 00921 | |
| QUIROS MILANES, EMMA I. | RAFAEL G DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| QUIROS MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| QUIROS MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| QUIROS ORENGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| QUIROS ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| QUIROS ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| QUIROS PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| QUIROS PIERCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUIROS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| QUIROS RIVEIRO, JULIA M | ADDRESS ON FILE | | | | | | | |
| QUIROS RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| QUIROS RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| Quiros Rosado, Julio D | ADDRESS ON FILE | | | | | | | |
| QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| QUIROS SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| QUIROS SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| QUIROS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Quiros Torres, Israel | ADDRESS ON FILE | | | | | | | |
| QUIROS TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| QUIROS TORRES, OTILIA | ADDRESS ON FILE | | | | | | | |
| QUIROS VALENTIN, ANNIE | ADDRESS ON FILE | | | | | | | |
| Quiros Vazquez, Daraly | ADDRESS ON FILE | | | | | | | |
| QUIROS VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| QUIROS VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| QUIROS Y BONHOMME CSP | PO BOX 7445 | | | | SAN JUAN | PR | 00916 | |
| QUIROS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| QUIROS, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| QUIROZ LUCCA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| QUIROZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QUIROZ PASTRANA, NATACHA | ADDRESS ON FILE | | | | | | | |
| QUIRRINDONGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Quirsola Alequin, Noe | ADDRESS ON FILE | | | | | | | |
| QUIRUELAS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| QUISAIRA QUINONES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| QUITCON GARCIA, ERICKA | ADDRESS ON FILE | | | | | | | |
| QUITERIO SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| Quitl Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| QULICHINI BARROW, BLANCA | ADDRESS ON FILE | | | | | | | |
| QUNONES ESCALERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| QUNONES OLMEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| QUNONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| QUNONEZ ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| QUNONEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| QUNONEZ MARTINEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| QUNONEZ PEREZ, VERONICA G. | ADDRESS ON FILE | | | | | | | |
| QUNONEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| QUORUM MANAGEMENT INC | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 364 | | | BAYAMON | PR | 00961-3105 | |
| QVALITAS CONSULTING INC | 662 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3507 | |
| R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| R TRUST INSURANCE INC | URB LEVITTOWN LAKES | BV4 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| R & A TRANSPORTE | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| R & B POWER INC | P O BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| R & D SYSTEM GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| R & D SYSTEM GROUP INC | PO BOX 79159 | | | | CAROLINA | PR | 00984-9159 | |
| R & D SYSTEM GROUP, INC. | 5757 AVE. ISLA VERDE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| R & D SYSTEM GROUP, INC. | VILLA AVILA | A-42 HUMACAO ST | | | GUAYNABO | PR | 00969 | |
| R & E REFRIELECTRIC LLC | PO BOX 4960 PMB 171 | | | | CAGUAS | PR | 00726 | |
| R & F ASPHALT UNLIMITED INC | PO BOX 801028 COTTO LAUREL | | | | PONCE | PR | 00780-1028 | |
| R & G TRANSMISSION | HC 3 BOX 19762 | | | | ARECIBO | PR | 00612-9454 | |
| R & I ELECTRIC GENERAL CONTRACTORS INC | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| R & L COMMERCIAL | 167 CALLE RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| R & L Furniture World | Jose Mercado Carr.183 Km. 1.9 | | | | Caguas | PR | 00725 | |
| R & M EDUSERVICES/DBA PPG TECHNICAL | COLLEGE | PO BOX 3164 | | | CAGUAS | PR | 00726-3164 | |
| R & M EDUSERVICES/DBA PPG TECHNICAL | P O BOX 3164 | | | | SAN JUAN | PR | 00726 | |
| R & M MULTI SERVICES INC | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| R & N NOVEDADES INC | 17 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| R & R ACCOUNTING AND PAYROLL SERVICES INC | RR 6 BOX 6315 | | | | TOA ALTA | PR | 00953 | |
| R & R BUSINESS & COMPLIANCE CONSULTING I | PMB 345 | B5 CALLE TABANUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| R & R CONSTRUCTION INC | P O BOX 4574 | | | | VEGA BAJA | PR | 00694-4574 | |
| R & R CONSULTING GROUP | 13445 BEACH AVE | | | | MARINA DEL REY | CA | 90245 | |
| R & R ELECTRONIC MOTOR CORPORATION | P.O. BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| R & R ENTERPRISES S E | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| R & R FAMILY TRUST | PO BOX 562513 | | | | CHARLOTTE | NC | 28256 | |
| R & R FOOD DESIGN CATERING SERVICE | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| R & R FOOD DESIGN, INC. | PO BOX 190467 | | | | SAN JUAN | PR | 00919 | |
| R & R LEE RENTAL SERV Y/O JOSE E RIVERA | P O BOX 918 | | | | SABANA SECA | PR | 00952 | |
| R & R LEE RENTAL SERVICE | PO BOX 918 | | | | SABANA SECA | PR | 00952 | |
| R & R LEE RENTAL SERVICES | PO BOX 918 | | | | TOA BAJA | PR | 00952 | |
| R & R REFRIGERATION & | AIR CONDITIONING SERVICES | PO BOX 310 | | | PUNTA SANTIAGO | PR | 00741 | |
| R & R REFRIGERATION AIR | CONDITIONING SERVICES C S P | PO BOX 310 PUNTA SANTIAGO | | | HUMACAO | PR | 00741-0310 | |
| R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | | SAN JUAN | PR | 00926-0000 | |
| R & T ENTERPRISES INC | PO BOX 686 | | | | ANASCO | PR | 00610 | |
| R & T ROOFING CONTRACTOR CORP | PO BOX 55015 | | | | BAYAMON | PR | 00960 | |
| R & T ROOFING CONTRACTOR INC | PO BOX 55015 STATION ONE | | | | TOA ALTA | PR | 00953 | |
| R & V ALUMINUM MFG INC | URB PEDREGALES | C 20 CALLE GRANITO BUZON 128 | | | RIO GRANDE | PR | 00745-4329 | |
| R & V GENERAL CONTRACTOR CORP | HC 5 BOX 57385 | | | | SAN SEBASTIAN | PR | 00685 | |
| R 4 ENTERPRISES CORP | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| R A C  INC | PO BOX 1599 | | | | GUAYNABO | PR | 00970-1599 | |
| R A R CORP | PO BOX 672 | | | | MOROVIS | PR | 00687-0672 | |
| R A W SECURITY SERVICES INC | PO BOX 607071 PMB 214 | | | | BAYAMON | PR | 00960-7071 | |
| R AND E UNLIMITED DISTRIBUTORS | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| R AND G UNIVERSAL ALUMINUM INC | HC 50 BOX 22948 | | | | SAN LORENZO | PR | 00754 | |
| R AND T ADMINISTRATIVE CORP | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| R B  LAW OFFICES CSP | URB. SANFELIZ | CALLE 1 A-1 | | | COROZAL | PR | 00783 | |
| R C IMPORTS | AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| R C PROFESSIONAL SERVICES | 204 URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| R CONTRACTORS, INC | LOMAS VERDES | 2E3 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| R CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO OFIC 611 | | | SAN JUAN | PR | 00907 | |
| R D PULMONARY SERVICES, CSP | PO BOX 141057 | | | | ARECIBO | PR | 00614-1057 | |
| R DRAPERY INC | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| R E CARTAGENA LAW OFFICE P S C | URBESTANCIAS DE TORTUGUERO | CALLE TRIVOLI # 327 | | | VEGA BAJA | PR | 00693 | |
| R E M C CONTRACTORS INC | BOX 209 | 2070 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| R ELECTRICAL Y MUCHO MAS | URB LOMA ALTA | C38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| R F AUTO SALES | HC 3 BOX 8550 | | | | DORADO | PR | 00646 | |
| R F INSURANCE CORP | PO BOX 363748 | | | | SAN JUAN | PR | 00936-3748 | |
| R F M CONSTRUCTION CORP | P O BOX 1922 | | | | CIDRA | PR | 00739 | |
| R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | |
| R G APPRAISAL GROUP INC | PASEO LOS CORALES | 551 CALLE MAR CARIBE | | | DORADO | PR | 00646 | |
| R G R MEDICAL SERVICES CORP PROFESIONAL | CAROLINA SHOPP CT | 10025 AVE 65 INFANTERIA STE 311 | | | CAROLINA | PR | 00985-5679 | |
| R H INVETMENT CO | CARR EST 2 2701 SUITE 1 | | | | PENUELA | PR | 00624 | |
| R I INTERNATIONAL ROOFERS INC | 1053 CARR 308 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| R J DEVELOPMENT | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| R J INDUSTRIAL CONSTRACTOR CORP | PO BOX 547 | | | | BAYAMON | PR | 00960 | |
| R J PAINTING | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 732 | | | SAN JUAN | PR | 00926-5575 | |
| R J REYNOLDS TOBACCO | PO BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| R J REYNOLDS TOBACCO COMPANY | P O BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| R J REYNOLDS TOBACCO COMPANY | PO BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| R L I Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Daniel Kennedy, Circulation of Risk | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Daniel Kennedy, Premiun Tax Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Daniel Kennedy, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Jean Stephenson, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Jeffrey D Foering, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Govern | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Jeffrey Fick, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Joseph Dondanville, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Kathleen Kappes, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: Michael J. Stone, President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L I Insurance Company | Attn: RLIInsurance Compa Daniel O. Kennedy, Ag | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| R L MECHANICAL INC | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| R M & ASOCIADOS CORP | URB BERWIND STATE | A 10 CALLE 2 | | | SAN JUAN | PR | 00924-5752 | |
| R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| R M C ORTHOPEDIC & SURGICAL INC | CORPORATE OFFICE PARK | CPM PLAZA SUITE 104 RD 20 KM 2.6 | | | GUAYNABO | PR | 00966 | |
| R M PETROLEUM INC | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| R M WILSON CONSULTING INC | PO BOX 2103 | | | | SISTERG | OR | 977959 | |
| R MALDONADO & CO. INC | PO BOX 363231 | | | | SAN JUAN | PR | 00913 | |
| R N DEVELOPMENT GROUP INC | PMB 156 SUITE 216 | CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| R NOGUERAS CONTRACTOR INC | EXT VILLA MARINA | A114 CALLE 1 | | | GURABO | PR | 00778 | |
| R O F DRAPERIES | PO BOX 3346 | | | | CAROLINA | PR | 00984-3346 | |
| R OTERO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| R P M GENERAL CONSTRUCTION | URB COUNTRY CLUB | 786 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924-2515 | |
| R P SOCIAL WORKERS CONSULTANT GROUP PSE | GPO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 | |
| R Q CONSTRUCTION INC | P O BOX 767 | | | | CAMUY | PR | 00627 | |
| R R BOWKER LLC | P O BOX 630337 | | | | BALTIMORE | MD | 21263 0337 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| R R BOWKER LLC | PO BOX 630014 | | | | BATIMORE | MD | 21263-0014 | |
| R R COMMUNICATIONS | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 250 | | | SAN JUAN | PR | 00926-5955 | |
| R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 | |
| R R CONSTRUCTION INC | HC 07 BOX 32092 | | | | JUANA DIAZ | PR | 00795 | |
| R R CONSTRUTION & DEVELOPERS INC | URB HACIENDA PRIMAVERA | 119 CALLE SOLSTICIO | | | CIDRA | PR | 00739 | |
| R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 | |
| R R DONNELLEY DE PR CORP | 500 CARR 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 | |
| R R HEAVY CONTRUCTION AND SERVICE CORP | HC 6 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685-9876 | |
| R R T IMPORTS CORP | 1353 AVE LUIS VIGOREAUX STE 36 | | | | GUAYNABO | PR | 00966 | |
| R S CONSULTORES EDUCATIVOS INC | COND PARQUE REAL 440 | 30 AVE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00969-5318 | |
| R S EVENTS FOR LIFE INC | 807 AVE FERNANDEZ JUNCOS 3ER PISO | | | | SAN JUAN | PR | 00902 | |
| R S MEDICAL SERVICE CORP | BO CANAS | 80A CARR 132 | | | PONCE | PR | 00728-2685 | |
| R T SOUND INC | BO ORTIZ | RR 4 BOX 26748 | | | TOA ALTA | PR | 00953 | |
| R T SOUND INC | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 | |
| R TUA INC | PO BOX 2989 | | | | JUNCOS | PR | 00777-5989 | |
| R V TRANSPORT INC CORP | PO BOX 1668 | | | | LAJAS | PR | 00667 | |
| R Y D CLEANING SERVICES CORP | URB LEVITTOWN LAKES | DA57 CALLE LAGO MATRULLAS | | | TOA BAJA | PR | 00949-3539 | |
| R ZAYAS MUSIC | 63 COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| R ZAYAS MUSIC INC | 63 COMERCIO STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| R&O INC | 1125 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| R&I CONST CORP | PO BOX 500 | | | | LUQUILLO | PR | 00773 | |
| R&M CONTRACTORS CORP | P O BOX 195414 | | | | SAN JUAN | PR | 00919-5414 | |
| R&M DISTRIBUTORS | D100 AVE LOS MILLONES SUITE 3 URB. ALHAMBRA | | | | BAYAMON | PR | 00957 | |
| R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJ | PR | 00949 | |
| R&M SECURETECH CORP | PO BOX 51468 | | | | TOA BAJA | PR | 00950-2545 | |
| R&M SPORTWARE | AVE. ROBERTO CLEMENTE ESQ. CENTRAL BOULEV | BLQ. 132 #46 | | | CAROLINA | PR | 00986 | |
| R&R FOOD DESIGN CATERINE SERVICES | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| R&R MOBILITY SOLUTIONS CORP | PO BOX 194960 | | | | SAN JUAN | PR | 00919 | |
| R. KURY JEWELERS | FORTALEZA 253 | | | | SAN JUAN | PR | 00901 | |
| R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |
| R. MARIELLE PEREZ DBA PHL | CARR. 833 | COND. LINCOLN PARK | APT. 510 | | GUAYNABO | PR | 00969 | |
| R.E.Y. INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | FDEZ JUNCOS STA SANTURCE | | | SAN JUAN | PR | 00910 | |
| R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | | GUAYNABO | PR | 00968-3029 | |
| R.O.C.S. CONSULTING/ REGULATORY OPERATION | 1011 MC GILL PARK AVENUE | | | | ATLANTA | GA | 30312 | |
| R.P. SALES & MARKETING GROUP INC | PO BOX 50599 | | | | TOA BAJA | PR | 00950-0599 | |
| R.R. DONNELLEY DE PUERTO RICO CORP | 500 CARR 869 | SUITE 703 | | | CATANO | PR | 00962-2007 | |
| R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM1 5 | | | CATADO | PR | 00962-0000 | |
| R.S. RIVERA SECURITY, INC | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| R.T. INTERNATIONAL ROOFERS', INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |
| R.V RESEARCH & MANAGEMENT GROUP INC | BOX  6025 STATION 1 | | | | BAYAMON | PR | 00960 | |
| R/A AND S COMMUNICATIONS INC | URB INTERAMERICANA GDN | AE33 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| R+L STRUCTURAL ENGINEERS LLC | MANS DE CIUDAD JARDIN BAIROA | 372 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1411 | |
| R+V Versicherung AG | Attn: Dr. Christoph Lamby, Vice President | Leipziger Strasse 35 | Wiesbaden | | Germany | UN | 65191 | |
| R+V Versicherung AG | Raiffeisenplatz 1 | | | | Wiesbaden | | 65189 | Germany |
| R2 COMMUNICATION GROUP CORP | PO BOX 1099 | | | | SABANA SECA | PR | 00952-1099 | |
| R4 ENTERPRICES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| R4 ENTERPRISES CORP | GARDEN HILLS PLAZA | MSC 309 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| RAAD BROADCASTING CORP | HC 67 BOX 15390 | | | | BAYAMON | PR | 00956-9535 | |
| RAAD BROADCASTING CORP | HC 71 BOX 15380 | BO GUARAGUAO | | | BAYAMON | PR | 00955 | |
| RAAD BROADCASTING CORP | HC 71 BOX 15390 | | | | BAYAMON | PR | 00956 | |
| RAAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAAMSES ORTIZ | LCDA. ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| RAAMSES ORTIZ | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| RABANAL PINTO, DECIO | ADDRESS ON FILE | | | | | | | |
| RABASSA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RABASSA CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rabassa Cruz, Nereida | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RABASSA QUILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| RABASSA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RABAZA VAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RABBITT, KYLE | ADDRESS ON FILE | | | | | | | |
| RABEL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| RABELL BERNAL, MARIANA P. | ADDRESS ON FILE | | | | | | | |
| RABELL BERRIOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| RABELL CANCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RABELL CORTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Rabell De Jesus, Melvin | ADDRESS ON FILE | | | | | | | |
| RABELL FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RABELL FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| RABELL FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Rabell Maysonet, Minerva | ADDRESS ON FILE | | | | | | | |
| RABELL MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RABELL MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RABELL MENDEZ C.S.P. | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| RABELL MURPHY, LUZ D | ADDRESS ON FILE | | | | | | | |
| RABELL RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| RABELL RIVERA, FELIX D | ADDRESS ON FILE | | | | | | | |
| RABELL RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RABELL RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RABELL RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| RABELL RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RABELL RONDON, ANA | ADDRESS ON FILE | | | | | | | |
| RABELL ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RABELL TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| RABELL VILCHES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RABELLYS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RABELO ALICEA, MIREILY | ADDRESS ON FILE | | | | | | | |
| RABELO BREGON, INGRID D | ADDRESS ON FILE | | | | | | | |
| RABELO CARTAGENA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RABELO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RABELO DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RABELO DONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RABELO ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rabelo Feliciano, Shirley Ann | ADDRESS ON FILE | | | | | | | |
| RABELO FIGUEROA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RABELO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RABELO FIRGUEROA,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RABELO LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RABELO PAGAN,NIKITA L. | ADDRESS ON FILE | | | | | | | |
| RABELO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RABELO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Rabelo Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| RABELO TAPIA, MERY A | ADDRESS ON FILE | | | | | | | |
| RABELO TAPIA, MICHELLY | ADDRESS ON FILE | | | | | | | |
| RABELO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| RABIN SIEGAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| RABINES BURGA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| RABINOWITHZ TRENK LUBETKIN TULLY | 347 MT PLEASANT AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RABRI COLON, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| RABRI ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RABRY ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RABSATT ROSARIO, ARNET | ADDRESS ON FILE | | | | | | | |
| RAC ENTERPRISES INC | PO BOX 6377 | | | | CAGUAS | PR | 00726 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAC ENTERPRISES LLC | P O BOX 6377 | | | | CAGUAS | PR | 00726-6377 | |
| RACHAEL RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RACHAEL RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RACHEL DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| RACHEL HISKES | BUFETE: BERKAN & MENDEZ | JUDITH BERKANMAR | BERKAN & MENDEZ | G11 | O'NEIL | SAN JUAN | PR | 00918-2301 |
| RACHEL I ROMAN LONGLOIS | ADDRESS ON FILE | | | | | | | |
| RACHEL I. ROMAN LANGLOIS | ADDRESS ON FILE | | | | | | | |
| RACHEL M HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RACHEL M VENDRELL ROSA | ADDRESS ON FILE | | | | | | | |
| RACHEL M. VALENTIN | ADDRESS ON FILE | | | | | | | |
| RACHEL MISTRY MD, MEGAN | ADDRESS ON FILE | | | | | | | |
| RACHEL R CORREA APONTE | ADDRESS ON FILE | | | | | | | |
| RACHEL TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| RACHELIZ MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RACHELLE SEIJO MONTES MD, DERMOSOLUTION | ADDRESS ON FILE | | | | | | | |
| RACHELY ROSARIO BAEZ | ADDRESS ON FILE | | | | | | | |
| RACHELYS RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RACHUMI CORTES, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| RACHUMI RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| RACKZKOWSKI CALZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| RACO MUFFLERS DE AUTOS | PO BOX 500 | | | | JUANA DIAZ | PR | 00795 | |
| RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| RADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RADAI MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RADAL CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| RADAME RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RADAME SANABRIA ALONSO | ADDRESS ON FILE | | | | | | | |
| RADAMES APONTE SERRANO | ADDRESS ON FILE | | | | | | | |
| RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES BECERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES BOBE PADILLA | ADDRESS ON FILE | | | | | | | |
| RADAMES C. MARTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| RADAMES CALDERON ESCALERA | ADDRESS ON FILE | | | | | | | |
| RADAMES CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| RADAMES FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| RADAMES G NAZARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | | |
| RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | | |
| RADAMES GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| RADAMES I MIRANDA IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| RADAMES IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RADAMES LACOURT LINARES | ADDRESS ON FILE | | | | | | | |
| RADAMES LOPEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| RADAMES MALDONADO MATIAS | ADDRESS ON FILE | | | | | | | |
| RADAMES MARCANO ARROYO | ADDRESS ON FILE | | | | | | | |
| RADAMES MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| RADAMES MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| RADAMES MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| RADAMES MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RADAMES NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| RADAMES NUÑEZ VEGA | DEMANDANTE POR DERECHO PROPIO | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT 501-1-C | | Bayamón | PR | 00961 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RADAMES ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| RADAMES ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| RADAMES PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| RADAMES PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES PEDA INC | ADDRESS ON FILE | | | | | | | |
| RADAMES PENA | ADDRESS ON FILE | | | | | | | |
| RADAMES PENA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| RADAMES PEÑA INC | APARTADO 1240 | | | | MAYAGUEZ | PR | 00681 | |
| RADAMES PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RADAMES PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RADAMES PIZARRO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| RADAMES QUINONES CINTRON | ADDRESS ON FILE | | | | | | | |
| RADAMES QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| RADAMES QUINONEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RADAMES RETEQUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES REVILLA MACHIN | ADDRESS ON FILE | | | | | | | |
| RADAMES RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RADAMES RIVERA LAGUERRA | ADDRESS ON FILE | | | | | | | |
| RADAMES ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES ROSSO REYES | ADDRESS ON FILE | | | | | | | |
| RADAMES RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES SANCHEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| RADAMES SANTIAGO ARCE | ADDRESS ON FILE | | | | | | | |
| RADAMES SANTIAGO DBA AREPAS SANTIAGO | HC 67 BOX 23627 | | | | FAJARDO | PR | 00738 | |
| RADAMES SANTOS CEDENO | ADDRESS ON FILE | | | | | | | |
| RADAMES TORO LUGO | ADDRESS ON FILE | | | | | | | |
| RADAMES TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| RADAMES TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| RADAMES TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| RADAMES TRAVIESO GARCIA | ADDRESS ON FILE | | | | | | | |
| RADAMES VALENTIN PONCE | ADDRESS ON FILE | | | | | | | |
| RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RADAMES VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RADATMUEL J LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7953 | |
| RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS NM | NM | 87059-7953 | |
| RADDY PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| RADECK JANA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| RADELYS CATERING SERVICES/ RUBEN AROCHO | HC 4 BOX 11140 | | | | MOCA | PR | 00676 | |
| RADFORD FERNANDEZ OBRET | ADDRESS ON FILE | | | | | | | |
| RADHAMES ORTIZ VAELLO | ADDRESS ON FILE | | | | | | | |
| RADIADORES 2000 | 44 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| RADIADORES ARIEL | ADDRESS ON FILE | | | | | | | |
| RADIADORES BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RADIADORES SAINT JUST | ADDRESS ON FILE | | | | | | | |
| RADIADORES TROPICALES | ADDRESS ON FILE | | | | | | | |
| RADIATION ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936 | |
| RADIATION ONCOLOGY GROUP | 2525 PONCE BY PASS | EDIFICIO PARRA | SUITE 105 | | PONCE | PR | 00717-1320 | |
| RADIATION THERAPY & CANCER INSTITUTE MAN | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| RADIATION THERAPY AND CANCER INSTITUTE(AC | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| RADIMILL GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| RADINSON PEREZ, EVA Y. | ADDRESS ON FILE | | | | | | | |
| RADINSON PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RADIO 156 INC | PO BOX 868 | | | | UTUADO | PR | 00641-0868 | |
| RADIO ISLA | 100 GRAN BULEVAR PASEOS SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| RADIO PROGRESSO INC | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| RADIO REDENTOR | P O BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| RADIO SHACK | PLAZA DE DIEGO 01-9547 | | | | RIO PIEDRAS | PR | 00925 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RADIO SOL BROADCASTING CORP | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| RADIO STATION WKJB AM FM INC | P O BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| RADIO WENA | P O BOX 1338 | | | | YAUCO | PR | 00698 | |
| RADIOLOGIA Y SONOGRAFIA DE GUAYNABO INC | PMB 171 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| RADIOLOGOS ASOCIADOS DEL SUR LLC | PO BOX 330383 | | | | PONCE | PR | 00733-0383 | |
| RADISSON AMBASSADOR PLAZA HOTEL & CASINO | 1369 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| RADIX CORPORATION | EL SENORIAL | 2047 F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| Radoika Mercado Rosario | ADDRESS ON FILE | | | | | | | |
| Radoika Mercado Rosario | ADDRESS ON FILE | | | | | | | |
| RAEVIS REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RAFA CYCLE CORP. | URB. SANTA RITA | 1108 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| RAFAEL A APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ARIAS VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A BAEZ MULERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CARO CARO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CARRANZA ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CASABLANCA MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CASANOVA CARRASCO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CASTRO Y/O ELISA CASTRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CIORDIA SEDA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CONCEPCION ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A COVAS ROSALY | ADDRESS ON FILE | | | | | | | |
| RAFAEL A COX LEBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A DE ANGEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | | |
| RAFAEL A FELICIANO ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GALVA LEBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GILESTRA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GOMEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GONZALEZ SILVA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A GRAU Y HAIYEN SUNG | ADDRESS ON FILE | | | | | | | |
| RAFAEL A HERNAIZ FALGAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL A HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A HERNANDEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| RAFAEL A HERRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A JAUME DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAFAEL A JORGE PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A JOVE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A JUARBE PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LLANOS BONANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A LUCIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MANGUAL DIAZ/ GREEN ENERGY | SYSTEMS CORP | PO BOX 8567 | | | HUMACAO | PR | 00795-8567 | |
| RAFAEL A MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MOLINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MOLINI Y DELIRIS RESTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MORETA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MUNOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MUNOZ CINTRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NADAL Y SANDRA MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NATER LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NAVARRO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NEVAREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NIEVES MIELES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NIEVES PACHECO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ORTIZ PIETRI | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PADIAL CORTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PAGAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PAGAN MARXUACH | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PAGAN Y LOURDES M ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PENA ROMERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A QUILES CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RAMIREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RAMIREZ PEPEN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 22 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A REYES RONDON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA PASTORIZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ROSARIO CASTELLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SEDA FEBLES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SOCORRO SANTONI | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SOLIS SERBIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SUAREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A SUAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TABOAS PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TAMAYO CURA/ISRAEL O SEDA TORRE | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TORRECH SAN INOCENCIO | PMB 215 200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725-3757 | |
| RAFAEL A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VERA SILVA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A VILELLA MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. ALTIERI MARTINO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. CARDONA OLMO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. CORDERO ARILL | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. DAVILA MOLINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. ORTIZ PIETRI | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. TIRADO MONTIJO | ADDRESS ON FILE | | | | | | | |
| RAFAEL A. VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL A.RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ABADIA NAVARRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 23 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACHA SANTANA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA ROJAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ACOSTA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RAFAEL AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL AGOSTO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL AGUAYO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALAMO REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALEJANDRO TIRADO MONTIJO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALERS PELLOT | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALEXIS TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALFARO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALGARIN CAMACHO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALICEA BARRETO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALICEA MORENO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALICEA RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVARADO MERCED | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVARADO TORO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVAREZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVAREZ PINET | ADDRESS ON FILE | | | | | | | |
| RAFAEL ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANDINO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANDUJAR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANGEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANGEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ÁNGEL LÓPEZ PAGÁN | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| RAFAEL ANTONIO FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ANTONIO HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL AQUINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ARCE FARINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ARCE NAZARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL AROCHO DE LEON | ADDRESS ON FILE | | | | | | | |
| RAFAEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ARROYO TANON | ADDRESS ON FILE | | | | | | | |
| RAFAEL ARTHUR/ MICHELLE COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ASTACIO RODRIGUEZ/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| RAFAEL ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL AVILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 24 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL AVILES ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| RAFAEL AVILES CORDERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL AYALA QUINTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL AYALA REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BAERGA DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL BANK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL BARRETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL BATISTA PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL BATISTA ZAMOT | ADDRESS ON FILE | | | | | | | |
| RAFAEL BELTRAN PENA DBA BELTRAN SERVICE | SERVICE STATION | PO BOX 2041 | | | JUNCOS | PR | 00777 | |
| RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | | SAN JUAN | PR | 00907 | |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | 00936-2769 | |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 7282 | | | | PONCE | PR | 00732 | |
| RAFAEL BERBEL SERRANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERMUDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERNABE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERRIOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERRIOS OTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERRIOS REPOLLET | ADDRESS ON FILE | | | | | | | |
| RAFAEL BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BLANCO LATORRE | ADDRESS ON FILE | | | | | | | |
| RAFAEL BLANES /WINDMAR RENEWABLE ENERG | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| RAFAEL BONILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL BONILLAS CUEBAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL BORRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL BOU MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL BOU MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL BRACERO Y NILDA E ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAFAEL BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL C GUZMAN FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL CABRANAS VIRELLA | ADDRESS ON FILE | | | | | | | |
| Rafael Cabrera | ADDRESS ON FILE | | | | | | | |
| RAFAEL CABRERA CRESPO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CACERES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CADIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CAMACHO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| RAFAEL CAMACHO BARRIOS | POR DERECHO PROPIO | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| RAFAEL CAMACHO MATOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CAMPOS/ CARLOTA VIDAL | ADDRESS ON FILE | | | | | | | |
| RAFAEL CANCEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARO SANTONI | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CARRION TIRADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 25 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASILLAS GERENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASTILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CASTRO MARCHAND | ADDRESS ON FILE | | | | | | | |
| RAFAEL CEDENO VARGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CERAME DACOSTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CESTERO LOPATEGUI | ADDRESS ON FILE | | | | | | | |
| RAFAEL CHACON MACEIRA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CIRINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| Rafael Claudio Cruz | ADDRESS ON FILE | | | | | | | |
| RAFAEL CLEMENTE PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLLAZO/VICTOR COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON AVILES | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON GONZALEZ Y ANA D MAYSONET | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL COLON QUINTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CORDOVES APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL CORREA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CORREA REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL CORTIJO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL COX ALOMAR | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRESPO CRUZ DBA FAMILY HEARING CE | PO BOX 561835 | | | | GUAYANILLA | PR | 00656-4275 | |
| RAFAEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ MATOS | LCDA. NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |
| RAFAEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ ROMAN/ INTEC SOLAR DE PR INC | URB MONTE CARLOS | 1321 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| RAFAEL CRUZ SANCHEZ | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ TAPIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL CRUZ VELILLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CUEVAS PLAZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL CURBELO MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL D CORTES RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 26 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL D RODRIGUEZ BOBADILLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RAFAEL DAVILA MALPICA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DAVILA SEVILLANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DEL TORO PINEIRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL DEL VALLE/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| RAFAEL DELBREY PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| Rafael Delgado Estrella | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELGADO QUINTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ BONANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ CASIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ CORREA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ ESTERLICH | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL DONES MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL DUVERGE PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E ACOSTA TROCHE | ADDRESS ON FILE | | | | | | | |
| RAFAEL E ALEGRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E BAEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E COMILA ROMERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E CRESPO MARICHAL | ADDRESS ON FILE | | | | | | | |
| RAFAEL E CUEVAS CABRERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E DEFFENDINI GREO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E DURAN VARGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL E FAJARDO SANABRIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL E GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E GARCIA RODON | ADDRESS ON FILE | | | | | | | |
| RAFAEL E KODESH ALEGRIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E LEON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 27 of 3031
In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL E MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E MAYSONET CEDENO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E RUSSE MOLINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E SAAVEDRA MORELL | ADDRESS ON FILE | | | | | | | |
| RAFAEL E SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL E SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL E TAMAYO GANDOL / MAXIMO SOLAR | INDUSTRIES | 540 URB TINTILLO HILLS | | | BAYAMON | PR | 00966 | |
| RAFAEL E VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E VIRELLA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL E. AGOSTO MOLINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E. BOBE PLATA | ADDRESS ON FILE | | | | | | | |
| RAFAEL E. GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| Rafael E. Garcia PeNa | ADDRESS ON FILE | | | | | | | |
| RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL EDIL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| RAFAEL ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ENRIQUE BOBE PLATA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ENRIQUE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ERAZO MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ESCRIBANO/ BELKIS DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ESPASAS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL F ARROYO FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL F CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL F CASTANER LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL F JANER | ADDRESS ON FILE | | | | | | | |
| RAFAEL F LACOURT CUEVAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL F VIRELLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FAMILIA SOLIS | ADDRESS ON FILE | | | | | | | |
| RAFAEL FARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERNANDEZ BRITTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERNANDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERNANDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERRER FREIRE | ADDRESS ON FILE | | | | | | | |
| RAFAEL FERRER OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL FONTAINE FALCON | ADDRESS ON FILE | | | | | | | |
| RAFAEL FONTANES VIERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL FRANCO COLLAZO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL FRANCO COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL FRANCO RENTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FREIRE DIEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL FRIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL G CHABRAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL G OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL G RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL G ROCHER VALERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL G RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL G RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL G. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| RAFAEL GALVA UBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA BLANCO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA DE PRADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GARCIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GELL MARTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL GERENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GIL COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GINORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GOMEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GOMEZ MATTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONGON COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ ESCRIBIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL GUERRA INC F | URB PARKVILLE | G 27 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| RAFAEL GUTIERREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL GUTIERREZ ZABALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL GUZMAN OTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL H APARICIO CESANI | ADDRESS ON FILE | | | | | | | |
| RAFAEL H CORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL H GINARD DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAFAEL H ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL H QUEZADA POLANCO | ADDRESS ON FILE | | | | | | | |
| RAFAEL H RAMIREZ BALL | ADDRESS ON FILE | | | | | | | |
| RAFAEL H ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL H ZAPATA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL HIDALGO ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RAFAEL HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL I PADIN OYOLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL I REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| RAFAEL I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL I. ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL IBANEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL IBANEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL INCLAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL IZQUIERDO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J BARRETO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | | |
| RAFAEL J CAMPOS ROSELL | ADDRESS ON FILE | | | | | | | |
| RAFAEL J CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL J CLEMENTE APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL J COSTACAMPO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J FELIX MASSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J FLORES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J GAUTIER RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J GUTIERREZ PEDRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL J JIMENEZ DENT CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| RAFAEL J LLERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J LUGO PRATS | ADDRESS ON FILE | | | | | | | |
| RAFAEL J MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAFAEL J MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| RAFAEL J NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| RAFAEL J ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL J ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL J PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J ROLON RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL J SANDOVAL APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL J SANZ SEIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL J SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL J TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL J UCETA GRULLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL J. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL J. NIDO, INC. | LCDO. RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | Bayamón | PR | 00961 | |
| RAFAEL J. PRIETO | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-518 | |
| RAFAEL J. SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIMENEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL JIRAUD SOTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL JOSE CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL JOSE ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL KARRY BAYRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL KERCADO RIVERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL KODESH BARAGANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL L COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| RAFAEL L CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL L GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL L GRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL L IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL L MARTINEZ MITJANS | ADDRESS ON FILE | | | | | | | |
| RAFAEL L REYES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| RAFAEL L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LABOY GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL LAGUNA CORREA | ADDRESS ON FILE | | | | | | | |
| RAFAEL LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LARACUENTE BERNAT | ADDRESS ON FILE | | | | | | | |
| RAFAEL LAUREANO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL LAYER ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL LIZARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL LIZARDO ABREU Y JUANA DE LEON | ADDRESS ON FILE | | | | | | | |
| RAFAEL LLANEZA KURY | ADDRESS ON FILE | | | | | | | |
| RAFAEL LLAVINA MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ AROCHE | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ AROCHE | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ PARES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 31 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL LOPEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL M BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL M CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL M DEFEX CALERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL M NEGRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL M STEFAN HASBUN | ADDRESS ON FILE | | | | | | | |
| RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | | PR | 00730 | |
| RAFAEL MACHARGO CHARDON | ADDRESS ON FILE | | | | | | | |
| RAFAEL MACHARGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUÑOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUÑOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUÑOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUÑOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO AGUAYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO DBA NICOLAI LAW OFFICE | POPULAR CTR STE 1406 | AVEPONCE DE LEON 208 | | | SAN JUAN | PR | 00918 | |
| RAFAEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO MUÑOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO PLAZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARIN SERRANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ / BERTHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL MARTORELL PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MATOS RIOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MEJIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MENDEZ CRUZ Y TERESITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO JIMENEZ | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 | CC15 CALLE FLAMBOYANES | | BAYAMON | PR | 00961 | |
| RAFAEL MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MERCADO VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MIGUEL VAQUER RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MIRABAL PLAZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MIRNADA TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MONSERRATE BRACERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MONTANEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL MONTERO TORRES/ NEW ENERGY | PO BOX 361460 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL MONTES TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MONTIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES CASADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES MALAVE | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORELL MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORENO FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MORENO RIVAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL MUNOZ AVILES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ CINTRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ ROMERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL MURATTI PESQUERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL MURATTI PESQUERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL N ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL NARVAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL NARVÁEZ MARTÍNEZ | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| RAFAEL NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES GERENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES GONZALEZ Y CARMEN O OSORIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RAFAEL NOVAS HIDALGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL NUNEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL O GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL O MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O MILLAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL O PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL O RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL O TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL O VILLEGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL O. SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL OCASIO / OCASIO ELECTRIC POWER | URB SILVIA | I 5 CALLE 4 | | | COROZAL | PR | 00783 | |
| RAFAEL OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL OJEDA | ADDRESS ON FILE | | | | | | | |
| RAFAEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLAZAGASTI FIOL | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLIVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLIVO GUACH | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| RAFAEL OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL OQUENDO COTTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORELLANA BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL OROPEZA NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ LUNA | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXAN | PO Box 801175 | | | COTO LUREL | PR | 00780-1175 | |
| RAFAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL ORTIZ RIVERA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| RAFAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL OSORIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAFAEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL P SOTO ALBINO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PABON ORTEGA | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| RAFAEL PABON PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PACHECO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PADILLA OLIVO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PADILLA ZAYAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PADRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAGAN BARRIS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAGAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL PANTOJA MATTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PAREDES MORLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PASCUAL ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PASTOR GINORIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PASTRANA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEDROZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PENA/ EMMA R COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL PERAZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PERAZZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| RAFAEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL PEREZ Y REBECCA CASELLAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PINEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL PINERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL PINERO BONILLA | ADDRESS ON FILE | | | | | | | |
| RAFAEL PINERO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PITRE | ADDRESS ON FILE | | | | | | | |
| RAFAEL POLANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL POZO MONTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL PRIETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL QUEIPO GUEVARA | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUETTELL CARRION | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUIÐONES VIGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUILES/ CARMEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONES BRUCELES | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONES VIGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL QUINONEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAFAEL R ALDARONDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL R DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL R MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL R NAVARRO SOLIS | ADDRESS ON FILE | | | | | | | |
| RAFAEL R NIETO | ADDRESS ON FILE | | | | | | | |
| RAFAEL R QUINTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL R SALDANA VINAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL R. LACOMBA | ADDRESS ON FILE | | | | | | | |
| RAFAEL R. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RAFAEL R. ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL R. ROQUE NGUYEN | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ BRUNET | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | | SAN JUAN | PR | 00917-4819 | |
| RAFAEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS MENENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS MENENDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS TANON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL REICHARD MORAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL REILOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RENTAS | LCDA. JOSEY RODRÍGUEZ TORRES | PMB 504 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| RAFAEL RENTAS | LCDA. MARINES COLLADO QUIÑONES | PO BOX 330951 | | | PONCE | PR | 00731 | |
| RAFAEL REVERÓN MERCADO | LCDA. ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS | SUITE 1 | | ARECIBO | PR | 00612-3929 | |
| RAFAEL REVERÓN MERCADO | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR 843 CALLE ESTEBAN GONZÁLEZ | SUITE 601 | | SAN JUAN | PR | 00925-2114 | |
| RAFAEL REY MARRERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 36 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL REYES SALGADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL REYES TORO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIGUAL INC | 168 CALLE PENSANTE | | | | SAN JUAN | PR | 00911 | |
| RAFAEL RIGUAL INC | PO BOX 1509 | | | | SAN JUAN | PR | 00902-1509 | |
| RAFAEL RIGUAL INC. | PO BOX 9021-509 | | | | SAN JUAN | PR | 00902-1502 | |
| RAFAEL RIOS BORELLI | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA CERPA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA DIAZ | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ | B 21 CALLE 1 | | YABUCOA | PR | 00767 | |
| RAFAEL RIVERA ESPINEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL RIVERA ESPPINEL H/N/C LAS VEGAS CAFE | LCDO. MICHAEL CORONA MUNOZ | 111 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL RIVERA ESPPINELL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| RAFAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA LABARCA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA LEHMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| RAFAEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RIVERA,ANGEL CARRION,AMELIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ PAGAN | 1 AVE WALL | | | | GUAYNABO | PR | 00966 | |
| RAFAEL RODRIGUEZ PAGAN TRUSTEE | URB TINTILLO | 1 AVE WALL | | | GUAYNABO | PR | 00966 | |
| RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Rafael Rodríguez Perez | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ TOYMIL | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROJAS FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMAN SANDOVAL | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSA / EVELYN MATTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSA BIGIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSADO CARO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSADO CUPELES | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSARIO & ASSOC | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| RAFAEL ROSARIO & ASSOC. | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| RAFAEL ROSARIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| RAFAEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUFFAT PASTORIZA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| RAFAEL RUIZ REYES Y ELBA ROSARIO A . | ADDRESS ON FILE | | | | | | | |
| RAFAEL S APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAELS S DELGADO PACHECO | ADDRESS ON FILE | | | | | | | |
| Rafael Saez Archeval | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SALAS SEGUIN | ADDRESS ON FILE | | | | | | | |
| RAFAEL SALGADO COLON/ BORINTEK INC | HC 01 BOX 2489 | | | | JAYUYA | PR | 00664 | |
| RAFAEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ PONCE | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| Rafael Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTINI SOTO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SANTOS SAEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SAUCHET ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SCHULZE MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SEVILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SILVIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOLIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL SONERA OCASIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SORIANO QUIÑONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOSA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOSA COLON | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL SOUCHET ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL SUAREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| RAFAEL SUÁREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| RAFAEL SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL T DIAZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL T RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL TIRADO ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORO PINERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL TORRES GARRIGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MILIAN | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES PINA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TRELLES SOSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL TRIAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL URBINA SANTOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL V MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAEL V ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| RAFAEL VALLE AYALA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VAZQUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA CABOT | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA CURRY | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA MONTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL VEGA MONTES | ADDRESS ON FILE | | | | | | | |
| RAFAEL VELEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| RAFAEL VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAEL VERGES GARCIA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VERGES LAMARCHE | ADDRESS ON FILE | | | | | | | |
| RAFAEL VIDAL DIAZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| RAFAEL VILLAFANE RIERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | | | |
| RAFAEL VILLANUEVA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VILLAVICENCIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAFAEL VIZCARRONDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAFAEL W ALAMO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAEL W RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ZAPATA ARROYO | ADDRESS ON FILE | | | | | | | |
| RAFAEL ZAPATA YORDAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL, JOSEPH Y WILLIAM MUNOZ ROCA | ADDRESS ON FILE | | | | | | | |
| RAFAEL, MARILIZ Y JANELICA PELUYERA | ADDRESS ON FILE | | | | | | | |
| RAFAEL, MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAELA A OLMO NOLASCO | ADDRESS ON FILE | | | | | | | |
| RAFAELA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA BERRIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| RAFAELA CABALLERO / MELVIN PARES | ADDRESS ON FILE | | | | | | | |
| RAFAELA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA DE ALBA BAEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| RAFAELA ESQUILIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RAFAELA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAELA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA MATOS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| RAFAELA MORALES ANDRADES | ADDRESS ON FILE | | | | | | | |
| Rafaela Morales Felipe | ADDRESS ON FILE | | | | | | | |
| RAFAELA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| RAFAELA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| RAFAELA O NEILL QUIñONES | ADDRESS ON FILE | | | | | | | |
| RAFAELA O'NEILL QUINONES | ADDRESS ON FILE | | | | | | | |
| RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| RAFAELA PANTOJA ACUNA | ADDRESS ON FILE | | | | | | | |
| RAFAELA PERELLO PALMA | ADDRESS ON FILE | | | | | | | |
| RAFAELA PINEDA ABREU | ADDRESS ON FILE | | | | | | | |
| RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | | |
| RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | | |
| RAFAELA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAELA RIVIERE ANDINO | ADDRESS ON FILE | | | | | | | |
| RAFAELA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAFAELA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAFAELA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAFAELA VICENTE DONES | ADDRESS ON FILE | | | | | | | |
| RAFAELITO MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| RAFAIMA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAFCAR INC | 152 CALLE TRES HERMANOS 6 | | | | SAN JUAN | PR | 00907 | |
| RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | | SAN JUAN | PR | 000907-1580 | |
| RAFEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAFEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| RAFELIO CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAFF, BRIAN | ADDRESS ON FILE | | | | | | | |
| RAFFAELE AYALA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RAFFO DIAZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| RAFFO DIAZ, BERTHA M. | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI AVILES, NATALIA | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI CARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI GAS + ENSERES | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI LORENZO, ROSA Y | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI PINO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 41 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAFFUCCI RODRIGUEZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI RODRIGUEZ, NOLAN | ADDRESS ON FILE | | | | | | | |
| Raffucci Rodriguez, Nolan | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RAFFUCCI VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAFFUCI PLANEL, LAURA | ADDRESS ON FILE | | | | | | | |
| RAFFUCI RODRIGUEZ, DELI A | ADDRESS ON FILE | | | | | | | |
| RAFIAT OLABISI, OLAYIOYE | ADDRESS ON FILE | | | | | | | |
| RAFIEMANUELLE MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAFINSKI MARCUS | ADDRESS ON FILE | | | | | | | |
| RAFOLS MARTINEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| RAFOLS MARTINEZ, LADY | ADDRESS ON FILE | | | | | | | |
| RAFOLS SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RAFPS AND ASSOCIATES, INC | PO BOX 6528 | | | | CAGUAS | PR | 00726 | |
| RAFY SERVICE STATION INC/GREEN ENERGY | SYSTEMS CORP | PO BOX 225 | | | LAS PIEDRAS | PR | 00771 | |
| RAGHAVAN, RAVEE | ADDRESS ON FILE | | | | | | | |
| RAGHNATH MANOHAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| RAGUAN SEPULVEDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAGUEL G AMADOR DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| RAH CONSULTING TECHNICALSERVICES | CALLE AUSTRAL NUM 58 | | | | SAN JUAN | PR | 00920 | |
| RAHAM BAPTIST ACADEMY INC. | P O BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| RAHELIE DE JUESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| RAHIXA J PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAHMAN ABDELHAFES YAMAL A | ADDRESS ON FILE | | | | | | | |
| RAHMAN MD , MUHAMMED A | ADDRESS ON FILE | | | | | | | |
| RAHOLISA TEXACO SERVICE STATION | P O BOX 5075 | | | | AGUADILLA | PR | 00605 | |
| RAHYXA Y MIRANDA GRAJALES | ADDRESS ON FILE | | | | | | | |
| RAICES & MORALES CSP | AVE.JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| Raices Acevedo, Luis F. | ADDRESS ON FILE | | | | | | | |
| RAICES ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAICES CORPORATION | PMB 446 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| RAICES DORADAS INC. HOGAR | APARTADO 757 | | | | VEGA ALTA | PR | 00692 | |
| RAICES GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| RAICES GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAICES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RAICES GONZALEZ, SOR | ADDRESS ON FILE | | | | | | | |
| RAICES LOPEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAICES LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAICES MATIAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAICES MEDINA, WANDY | ADDRESS ON FILE | | | | | | | |
| Raices Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| RAICES MENDEZ, MARYBELL | ADDRESS ON FILE | | | | | | | |
| RAICES MENDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| RAICES MENDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| RAICES NOVOA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| RAICES REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| RAICES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAICES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAICES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAICES RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAICES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | | |
| RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| Raices Roman, Jorge F. | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, JORGE F. | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 42 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Raices Roman, Victor | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| RAICES ROMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAICES SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| RAICES SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAICES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAICES VEGA, YANIRA I | ADDRESS ON FILE | | | | | | | |
| RAICES Y MORALES CSP | 525 AVE JOSE A CEDENO STE 203 | | | | ARECIBO | PR | 00612-4004 | |
| RAIDERS BASEBALL INC | PMB 709 | LUIS VIGOREUX AVE | | | GUAYNABO | PR | 00966 | |
| RAIDERS BASEBALL INC DBA BANCO POPULAR | BANCO POPULAR DE PUERTO RICO | CBC NORTE | SR RAFAEL ROMAN PADUA | | SAN JUAN | PR | 00936-2708 | |
| RAIHSA M. CARMONA ANDINO | ADDRESS ON FILE | | | | | | | |
| RAILUIS ECHANDY RIVERA | ADDRESS ON FILE | | | | | | | |
| RAIMAR TAPIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI BRUNO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI MELENDEZ, WILMA H | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI NATER, CARLOS T | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI NUNEZ, EMINET | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI OYOLA, NEYDA L | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAIMUNDI SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO A ALAPONT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO ESPINOZA CHRINOS | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO MARRERO APPRAISERS PSC | COND EL CENTRO I STE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAIMUNDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAIN FOREST INDOOR AIR QUALITY, INC | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| RAIN FOREST PRODUCTIONS LLC | 15821 VENTURA BLVD 500 | | | | ENCINO | CA | 91436 | |
| RAIN FOREST PRODUCTIONS LLC | URB INDUSTRIAL MINILLAS | 195 CALLE A | | | BAYAMON | PR | 00959-1900 | |
| RAINBOW DEL SUR INC | PMB 327 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | | FAJARDO | PR | 00738-0000 | |
| RAINBOW KIDS CORP | P O BOX 1717 | | | | ANASCO | PR | 00610 | |
| RAINE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAINEL LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| RAINER RIVERA SDROTE | ADDRESS ON FILE | | | | | | | |
| RAINIER A BEACHAMP OLIVERA | ADDRESS ON FILE | | | | | | | |
| RAINIER RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| RAINIER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAISA A TORRES PENA | ADDRESS ON FILE | | | | | | | |
| RAISA A. TORRES PENA | ADDRESS ON FILE | | | | | | | |
| RAISA B PADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| RAISA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAISA I BALBUENA MERLE | ADDRESS ON FILE | | | | | | | |
| RAISA L NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| RAISA LEGARRETA RUIZ | ADDRESS ON FILE | | | | | | | |
| RAISSA BUXO DIAZ | ADDRESS ON FILE | | | | | | | |
| RAISSICA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAIZA BARRERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| RAIZA CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| RAIZA COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAIZA J. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAIZA L CAJIGAS CAMPBELL | ADDRESS ON FILE | | | | | | | |
| RAIZA M OQUENDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAIZA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| RAIZA S. BORIA FUENTES | ADDRESS ON FILE | | | | | | | |
| RAJABALLEY YISUDAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAJAPAKSE MD , JOHN S | ADDRESS ON FILE | | | | | | | |
| RAJKOEMAR BALGOBINO KAMTA | ADDRESS ON FILE | | | | | | | |
| RAJOHNYARI DAY CARE | URB. CASTELLANA GARDENS I H-3 AVE GALICIA | | | | CAROLINA | PR | 00985 | |
| RALAT AROCHO, BRYAN | ADDRESS ON FILE | | | | | | | |
| RALAT AROCHO, NICOLE | ADDRESS ON FILE | | | | | | | |
| RALAT AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RALAT AVILES, DANIA V | ADDRESS ON FILE | | | | | | | |
| RALAT AVILES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| RALAT AVILES, ILKA L. | ADDRESS ON FILE | | | | | | | |
| RALAT BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RALAT BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RALAT COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RALAT CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RALAT CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| RALAT CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| RALAT ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| RALAT LEON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RALAT LOPEZ VICTORIA, YISREEL | ADDRESS ON FILE | | | | | | | |
| RALAT MANZANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| RALAT MANZANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| Ralat Martinez, Raquel | ADDRESS ON FILE | | | | | | | |
| RALAT MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RALAT NAZARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RALAT NEGRON, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| RALAT ORTIZ, DANIELITH | ADDRESS ON FILE | | | | | | | |
| RALAT RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| RALAT RIVAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, IRAMIS | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ralat Rivera, Tania | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| RALAT RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Ralat Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| RALAT RODRIGUEZ, NELLYS | ADDRESS ON FILE | | | | | | | |
| RALAT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RALAT RODRIGUEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| Ralat Rodriguez, Victor Ismael | ADDRESS ON FILE | | | | | | | |
| Ralat Roubert, Victor M. | ADDRESS ON FILE | | | | | | | |
| RALAT SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| RALAT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RALAT TRIPARI, CHERYL | ADDRESS ON FILE | | | | | | | |
| RALAT VILLAFANE, ALICE Z | ADDRESS ON FILE | | | | | | | |
| RALATAVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RALDIRIS AGUAYO, GIL | ADDRESS ON FILE | | | | | | | |
| RALDIRIS AGUAYO, HAYLEY | ADDRESS ON FILE | | | | | | | |
| RALDIRIS AGUAYO, SIGRID | ADDRESS ON FILE | | | | | | | |
| RALDIRIS GONZALEZ, DELIMAR | ADDRESS ON FILE | | | | | | | |
| RALDIRIS GONZALEZ, ISMARIE | ADDRESS ON FILE | | | | | | | |
| RALDIRIS LAMBOY, OSILYS | ADDRESS ON FILE | | | | | | | |
| RALDIRIS NADAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| RALDIRIS ROMAGUERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| Raldiris Roman, Ralphie | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RALDIRIS TENORIO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RALDIRIS, DAISY | ADDRESS ON FILE | | | | | | | |
| RALDIRIS, MARIELI PADRO | ADDRESS ON FILE | | | | | | | |
| RALFFY DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | | SAN JUAN | PR | 00927 | |
| RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | | BAYAMON | PR | 00959 | |
| RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | | BAYAMON | PR | 00959-0000 | |
| RALPH C CONAWAY LANUZA | ADDRESS ON FILE | | | | | | | |
| RALPH C ORLANDO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| RALPH CRUZ BENITEZ | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOC | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| RALPH DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RALPH E ACEVEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RALPH FOOD WAREHOUSE, INC | APARTADO 730 | | | | LAS PIEDRAS | PR | 00771 | |
| RALPH HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| RALPH LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RALPH MARCHESE DONATE | ADDRESS ON FILE | | | | | | | |
| RALPH MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| RALPH PAGAN ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| RALPH RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| RALPH RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| RALPH SANTELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RALPHIE CAAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RALPHIE PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| RALPHIE RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| RALPHIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RALPHIE SOTO MANSO | ADDRESS ON FILE | | | | | | | |
| RALPHINE CAAMANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RALPH'S FOOD WAREHOUSE # 1 | CARR 183 CENTRO INDUSTRIAL | | | | LAS PIEDRAS | PR | 00771 | |
| RALPHS FOOD WAREHOUSE 7 HUMACAO | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| RALPHY RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| RALPHY VELEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| RALTISAN ELECTRIC CORP | PO BOX 2400 PMB 143 | | | | TOA BAJA | PR | 00951 | |
| RALTIISAN | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| RAM EDUCATIONAL SERVICES | HC-71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| RAM LEGAL SERVICES, P S C | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 341 | | | CAGUAS | PR | 00725 | |
| RAM SECURITY INC | PO BOX 367822 | | | | SAN JUAN | PR | 00936-7822 | |
| RAMA LOGISTIC CORP | PMB 222 SUITE 140 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMAGUI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMAIA INC | P.O. BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| RAMAIAH MD, MATHAIAH | ADDRESS ON FILE | | | | | | | |
| RAMALLO BROS PRINTING INC | P O BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| RAMALLO BROS. PRINTING | PO BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| RAMALLO INTERNATIONAL CENTER | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| RAMAR AUTO | PO BOX 363451 | | | | SAN JUAN | PR | 00936-3451 | |
| RAMAR CONSTRACTOR, CORP | PO BOX 839 | | | | GURABO | PR | 00778-0839 | |
| RAMAR CONTRACTOR CORP | P O BOX 839 | | | | GURABO | PR | 00778 | |
| RAMAR MARQUEZ CARCANO | ADDRESS ON FILE | | | | | | | |
| RAMARA INC | PO BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| RAMASSAT CINTRON, DORIS | ADDRESS ON FILE | | | | | | | |
| Ramassat Cintron, Jaime | ADDRESS ON FILE | | | | | | | |
| RAMBEL J COSTA LEDESMA | ADDRESS ON FILE | | | | | | | |
| RAMBERTO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMBI COLLAZO ARROYO | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| RAMBLA PIZZA HOUSE | PO BOX 7828 | | | | PONCE | PR | 00731 | |
| RAMDAHANSINGH PAREDES, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMDHANSINGH, CAROLLAN V | ADDRESS ON FILE | | | | | | | |
| RAMDIA & CC CATERING | P O BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMDOR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAME P S C | URB ANTONSANTI | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6117 | |
| RAMERY PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMERY SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMESIS N AVILES SILVA | ADDRESS ON FILE | | | | | | | |
| RAMESIS ROSA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| RAMEY DAY CARE INC | 143 CALLE PARK | | | | AGUADILLA | PR | 00603 | |
| RAMEY DENTAL GROUP PCS | PO BOX 250611 | | | | AGUADILLA | PR | 00604-0611 | |
| RAMEY DEVELOPMENT INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623-1731 | |
| RAMEY MEDICAL CENTER | 95 CALLE PUERTO | | | | ISABELA | PR | 00662 | |
| RAMEY RESORT, INC. | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| RAMEY SOCCER CLUB INC | PO BOX 707 | | | | AGUADILLA | PR | 00605 | |
| RAMFER MANAGEMENT CORP | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| RAMFIS FUENTES MELENDEZ | PARQ FLAMINGO | 60 CALLE RODAS | | | BAYAMON | PR | 00959-4885 | |
| RAMIA CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RAMIL J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RAMIRES ACEVEDO, ILIA | ADDRESS ON FILE | | | | | | | |
| RAMIRES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| RAMIRES IRIZARRY,VIANI | ADDRESS ON FILE | | | | | | | |
| RAMIRES ROJAS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ  CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ & RAMIREZ | PUERTO NUEVO | 1371 CALLE 16 NO | | | SAN JUAN | PR | 00920-2237 | |
| RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | | SAN JUAN | PR | 00926-6018 | |
| RAMIREZ ABARCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ABREU, ARACELIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ABREU, SARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Acevedo, Fabian D.J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACOSTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACOSTA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACOSTA, ESMIRNA M | ADDRESS ON FILE | | | | | | | |
| Ramirez Acosta, Jaime E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACOSTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AGUASVIVAS, NORIS DE LA C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AGUAYO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AGUAYO, IRIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Aguilar, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AGUIRRE, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALACAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALCANTARA, DANILO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALDRICH, LETICIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALERS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALFONSO, ANA R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALFONZO, JUAN R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, ADRIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramirez Alicea, Manuel A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALICEA, TANYA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, KELSEY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVARADO, MARYNIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| Ramirez Alvarez, Ariel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVAREZ, YERALIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ALVERIO, JUANITA F. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AMADOR, IZAMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ANDIARENA, NORMAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ANDUJAR, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, ERIC J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JESUS B. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, MADELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ APONTE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, LUISA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARCE, ZULMA J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARELLANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARIAS, HUGO F | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARIZA MD, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ AROCHO, ALDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AROCHO, KARINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ARROYO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ASENCIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ASENCIO,JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ATANACIO, ANA H. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ATANACIO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AUTO PARTS | HC 03 BOX 8492 | | | | LARES | PR | 00669 9505 | |
| RAMIREZ AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| Ramirez Ayala, Florencio | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, MADELINE I | ADDRESS ON FILE | | | | | | | |
| Ramirez Ayala, Raul | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ AYENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BACO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, CARYNEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramirez Baez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAEZ, ZUHEILLY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAJANDAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BALLAGAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BALLAGAS, ROHEMIR DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARBOSA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAREA, AUREA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARRETO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARRETO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARRETO, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BARTOLO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BATISTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAUTISTA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAYRON, DANIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BAYRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BECERRA, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BEGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BELEN, FLOR M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BELTRAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENET, MARIANO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENIQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BENITEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERDECIA, MARCO | ADDRESS ON FILE | | | | | | | |
| Ramirez Berdecia, Marco A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERNABE, REBECCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERNARD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERRIOS, FELIX D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BETANCOURT, YESENIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BEZARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BIRRIEL, IRVING | ADDRESS ON FILE | | | | | | | |
| Ramirez Birriel, Loulie A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BLANCO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BOBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BOBREN, RUTH M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONES, MARIA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONET, EYLEEN YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, ALBA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, EYLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, MITZY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BONILLA, YULIANA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BORRERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BORRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BOSQUE, EFRAIN E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BOUDIER, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BRAVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BREBAN, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ BUS LINE INC. | CALLE FEDEL VELEZ #95 | | | | SABANA GRANDE | PR | 00637 | |
| RAMIREZ BUX LINE | URB SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| RAMIREZ BUX LINE DBA MIGUEL A. RAMIREZ | EXT SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| RAMIREZ BUXEDA ARQUITECTOS PSC | 807 AVE FERNANDEZ JUNCOS | 3 ER PISO | | | SAN JUAN | PR | 00907 | |
| RAMIREZ BUXEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CABALLERO, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CABAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CABAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ramirez Caceres, Jeanette | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CADENA, MELBA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CALDERON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CALDERON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CALO, SHOMARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAMACHO MD, JOSE H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAMACHO, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAMACHO,IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAMPOS, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIA, CARL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIA, CARLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIO, FRANCES A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANDELARIO, SAGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANEJO, JERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CANO, HUBERT | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAPELLA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAPO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CAPPA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARABALLO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARABALLO, MIREILYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARBO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Ramirez Carbo, Nestor D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARCANO, GILDA N | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDE, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, ADA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Ramirez Cardona, Noel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARDONA, YDSIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARMOEGA, GINESA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRERA, ROSALY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRERO, ESTHER Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRERO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARRION & CO C S P | PO BOX 2923 | | | | GUAYNABO | PR | 00970-2923 | |
| RAMIREZ CARRION, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARTAGENA, HAROLD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASANOVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASELLAS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASIANO, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASILLAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTILLO, ADLIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTILLO, MARICELY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 50 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ CASTRO, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, JIDAEMELIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Castro, Ramon M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CEBOLLERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CENTENO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CENTENO, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CENTENO, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CENTENO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CENTENO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CHEVALIER, PETER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CLASS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CLAUDIO, ILIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLBERG, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLL, EDITH J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLLAZO, ANELLYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLLAZO, CORAL DEL C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLLAZO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLLAZO, ROBERTO B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ramirez Colon, Itza G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, KELVIN L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, KELVIN L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, NESTOR O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Ramirez Comas, Jason | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONCEPCION, AIXA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONCEPCION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONTERAS, LUISA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONTRERAS, DIOGENES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CONTRERAS, DIOGENES N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ CONTRERAS, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, ERVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORREA, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORREA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CORTES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COTTO, MARTTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ COTTO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Crespo, Samuel Ivan | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRESPO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRIADO, YEIDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ramirez Cruz, David A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, DENYL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, ELDA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, MARITZA B | ADDRESS ON FILE | | | | | | | |
| Ramirez Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CRUZADO, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUALIO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUEVAS, CARMEN ZOE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUEVAS, HEBE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUEVAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ D ARELLANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| Ramirez Davila, Cyndia E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, EVANGELINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ DAVILA, GENESIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, LAYSA Y | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DAVILA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE AR ZAPATA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLA PADIN, TERESITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLA RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO DINARDI, SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO FREESE, NATALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO HADDOCK, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO HADDOCK, KAREN G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE ARELLANO, UBALDINO | ADDRESS ON FILE | | | | | | | |
| Ramirez De Collazo, Flavia | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, LIVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE LA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE LUGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE SAURI, PETRA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DE VICENTE, NILDA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL PINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Del Toro, Angel B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL VALLE, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEL VALLE, LIANIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELFAUS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADILLO, MAYERLIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, AIMEE T. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, KAROL S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, KAROL S. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, KRISLY A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DEVARIE, ABNER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DÍAZ MD, ERIC | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ MD, INGRID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ DIAZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CLAIMY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, CLAYMIL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, DIMARI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| Ramirez Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, JAQUELINE I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, JOYCE E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, LILIANA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, OLGA Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, ROBBINS S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, YAZMET Y. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, YOMARALIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIAZ, YONIESKY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DIODONET, NYDIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DOMENECH MD, IRELIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DOMINGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DOMINGUEZ, MYRZA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DONATO, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DONATO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DOVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DROSS, ELSIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DUPERROIR, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ DUQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ECHEVARRIA, ADA N | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ECHEVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| Ramirez Echevarria, Victor L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ELIAS, ANA MERCEDE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ELIAS, HEIDY I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ELIAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ EMANUELLI, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ EMMANUELLI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ EMMANUELLI, ANN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ENCARNACION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESBRI, KARMENCITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCABI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCANELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCANELLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCAPPA, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCOBAR, CELINETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCOBAR, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESCOBAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ ESPARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESPARRA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESQUILIN, LIMARY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESTIEN, REINALDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Estier, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramirez Estrada, Jose A. | ADDRESS ON FILE | | | | | | | |
| Ramirez Estrada, Marcos D. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ESTRADA, OMAR J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FABRE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FABRE, CINTHIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FACUNDO, ZENEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FALTO, ALBA IRIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FALTO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FALTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FALTO,EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| Ramirez Feliciano, Alberto | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, ISAMAR E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, LETILU | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, RIGO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELICIANO, VELDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELIPE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FELIX, DIALMA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERREIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramirez Ferrer, Felix A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRER, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRER, JULIO V. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRER, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRERAS, ESQUIBEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FERRERIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 55 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, MARIA DE LOS D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, SHANNERA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FLORES & CO | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| RAMIREZ FLORES & CO PSC | P O BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| RAMIREZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FLORES, LUIS F | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FONSECA, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FONTANEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FORTIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FOURQUET, TERESITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRAGOSA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRANQUI, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRANQUI, ZORALIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FREYRE, NIDNAL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FREYTES, INNEABELL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRIAS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FRONTERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FUENTES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GALARZA, AIDITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GALARZA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GALLOZA, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GALLOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GALOFFIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Ramirez Garcia, Julio Angel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, LOSHUA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Garcia, Luis F | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARCIA, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GARRASTEGUI, DORIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ GASCOT, JESSINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GAUD, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GIRON, ANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GOMEZ, IVIS C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GOMEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ANNETE R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, BERTYL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| Ramirez Gonzalez, Diego A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, IVONNE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JAVIER O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, JOY J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, LIZAINELL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ROHEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Gonzalez, Rohel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GONZALEZ, WILBUR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GRACIA, LENNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GRAJALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUADALUPE, OMAR A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUADALUPE, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUERRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUEVARA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUEVARA, JORGE E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUILLEN, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUILLOTY, VELIA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUZMAN, CRISTINA G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUZMAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUZMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ GUZMAN, LEOCADIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HELLY, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HENRIQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HENRIQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HENRIQUEZ, ROBIN A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HENRIQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Ramirez Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ramirez Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, DAHIANARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, GIANNIE I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, IVAN G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, MEILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, MELISA I. | ADDRESS ON FILE | | | | | | | |
| Ramirez Hernandez, Myrta I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HERRERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HOFFMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HUERTAS, ENID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HUERTAS, GIANNINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ HUERTAS, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IBANEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IBARRA, BLANCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IGNACIO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IGUINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ INC. | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| RAMIREZ IRIZARRY MD, ANGELA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, ANA G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, EGNA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, ELBA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, EVA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ IRIZARRY, HILDA D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, JOSUE G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, LUIS EVELIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Ramirez Irizarry, Raymond A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ISERN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IZQUIERDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JIMENEZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JURADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JURADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JUSINO, HILTON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JUSTINIANO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ JUSTINIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ KUBICEK MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ KURTZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LABOUR, VINICIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LAMBERTY, LUZ C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LAMPON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LANDRAU, MARYANGIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LANDRAU, TANIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LARACUENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LARACUENTE, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LARREA, DORA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LASALLE, YOLANDA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LATORRE, ANA D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LATORRE, ERIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LATORRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramirez Latorre, Rene G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LAVANDERO & ASSOCIATES | VICK CENTER BLDG | SUITE D-303 - 867 MUNOZ RIVERA AVE. | | | RIO PIEDRAS | PR | 00925 | |
| RAMIREZ LAVANDERO Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEBRON, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEBRON, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEGRAND, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEITON, JOHN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LEYRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LIZARDI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LIZARDI, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LLUCH MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LLUCH, AIXA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LLUCH, JOSE J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LLUVERAS EVELYN & CACERES MALDON | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| RAMIREZ LLUVERAS, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPERENA, ITAMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ LOPEZ DE VICTORIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, AMY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramirez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MARC J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MARIFLOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, ROSANNAYENTIL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| Ramirez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOPEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LORENZO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOZADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOZANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LOZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO MD, DELVIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO MD, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, ELENA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, FELIX M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, MYRTHA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Lugo, Victor A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MACAYA, IVAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ MACHIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MACHIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MACHIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MACHIN, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MACHIN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MADERA, JOANALY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MADERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MAESTRE, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MAGUHM, MYRIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MAISONET, CARELI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALAVE, JORGE I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramirez Malave, Maria Del R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALAVE, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Ramirez Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| Ramirez Maldonado, Luis J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MANGUAL, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARCANO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARCANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARCHANY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Marchi, Carmen | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARMOL, MARIA P | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ MD, LUCAS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ, JEROME | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Ramirez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARROQUIN, ROSA B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Ramirez Martinez, Elliot | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Ramirez Martinez, Ernesto | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramirez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, SAMUEL J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATEO, REY | ADDRESS ON FILE | | | | | | | |
| Ramirez Matias, Juan A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, SHEIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MATOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MD , IGNACIO O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, ALBANO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, JESEMANUEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, JULIUS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Ramirez Medina, Richard | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA, SONIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDINA,IRIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEDRANO, CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MEJIAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELLA MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MELLA, AURORA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ MENDEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, ONESA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENDOZA, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, HERMINIO L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCED, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCED, NELSIE Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MERCEDES, JUANA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MILLAN, GLENDA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MIRANDA, AGNER A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MIRANDA, KORA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MIRANDA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MIRANDA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOJICA, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOJICA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOLINA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOLINARY, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| Ramirez Monge, Victor M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONGIL, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, AGNES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, JERAMY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, MICHELANGELO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ MONTANEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTANEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTANEZ, RADAMEZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MONTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Ramirez Montijo, Rafael J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORA, DARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, GIOMARY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| Ramirez Morales, Maritza | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MARK A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Ramirez Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ramirez Morales, Santos | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, URPINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORELL, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MORELL, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Ramirez Moreno, Rogelio B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOREU, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MULLER, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MULLER, MARYANNE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MUNIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MUNIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MUNOZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MUNOZ, YAMIL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ MUNOZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NATAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAVARRO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAVARRO, IAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAVARRO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAVARRO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NAZARIO, ERIK J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NEGRO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NEGRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, ABNER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, EDEL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, JAESMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, JENNY MAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIEVES, SILVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NIN, JULIO J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, JAQUELINE A. | ADDRESS ON FILE | | | | | | | |
| Ramirez Nunez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUNEZ,CARMELO E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ NUQEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OCASIO, BETSY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OCASIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OCASIO, INES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OCASIO, LUZELI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OGANDO, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OGANDO, RAMON E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OJEDA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OJEDA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLAVARRIE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLAZABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLAZABAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVENCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVENCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVENCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVENCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVERAS, NELLY | ADDRESS ON FILE | | | | | | | |
| Ramirez Olivero, Hector I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVIERI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OLIVO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORENCH, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORENGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORENSE, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORLANDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORONA, IVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORONA, ROSARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORONA, ROSIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORONA, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OROSCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORSINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTA, PABLO | ADDRESS ON FILE | | | | | | | |
| Ramirez Orta, Pablo E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 65 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ ORTEGA, JENNIFFER M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTEGA,RODOLFO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ MD, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ MD, RENE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ALBERTL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ALICEVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ALVIN I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| Ramirez Ortiz, Felipe | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| Ramirez Ortiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, HARRYS JUNIOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ILIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, IVIS MIREYA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramirez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| Ramirez Ortiz, Jose D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, NORMA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ORTIZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OSORIO, ADA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OTANO, BRYAN J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ OTERO, DARIEN | ADDRESS ON FILE | | | | | | | |
| Ramirez Otero, Gloria | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 66 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ OYOLA, AMALIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, ADA A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, DIVINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, ESTHER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, LUCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PACHECO, IVANIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, GRACE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ramirez Padilla, Juan R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADOVANI, VILMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADUANI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PADUANI, NADJA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, EDNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAGAN, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAINTING INC | HC 61 BOX 5460 | | | | AGUADA | PR | 00602 | |
| RAMIREZ PALERMO, ROQUE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PANIAGUA, ANA | ADDRESS ON FILE | | | | | | | |
| Ramirez Pantojas, Jidma | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PARDO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PASTRANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Ramirez Pastrana, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PAUANI, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PELLOT, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PELLOT, STEPHANIE DIANE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PENA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEPEN MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEQA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PERDOMO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ MD, SADI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 67 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Perez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| Ramirez Perez, Jacobo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, JARYMER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, LEEZY I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, LIZ JOHANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, MIRTALINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Perez, Ramiro | ADDRESS ON FILE | | | | | | | |
| Ramirez Perez, Raul | ADDRESS ON FILE | | | | | | | |
| Ramirez Perez, Rene | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, REY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PEREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PERSIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PERSIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PESANTE, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PETROVICH, IVONNE | ADDRESS ON FILE | | | | | | | |
| Ramirez Picon, Angel L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PICON, EDDIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PIGUAVE, MARK | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PINEIRO, LENIDAS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PINEIRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PINOTT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PINOTT, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PIRELA, JOSE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PITRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PIZARRO, BILARYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ POLANCO, KARINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ POLO, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| Ramirez Pomales, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PONCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PORTELA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PORTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PRINCIPE, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ PUJOLS, GISELAYDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ PULGALIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| Ramirez Qui&ones, Raymond | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, LIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, MILKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ MD, JORGE J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ MD, RAINER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, AMILCAR N | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, CLARET | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, DIONILDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, EFREN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, LISANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, NIVA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| Ramirez Ramirez, Sonia I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, INES LEONOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramirez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RAMOS,MERCEDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 69 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ RANGEL, HIRAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RANGEL, LETICIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RENTAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RETAMAR, BYRON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ REYES, JOYCE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| Ramirez Reyes, William R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ REYES, YARA F | ADDRESS ON FILE | | | | | | | |
| Ramirez Reyes, Yvonne | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, NITZA | ADDRESS ON FILE | | | | | | | |
| Ramirez Rios, Richard | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, RUBEN J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIPOLL MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA FARM INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| RAMIREZ RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ELBA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramirez Rivera, Felix J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, FRANKLIN WALDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GINGER L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, GUAICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, HELENA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, HELENA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, HELENA LUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 70 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LYDELIX | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, LYSBETH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MIRELI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, MYRTHA Y | ADDRESS ON FILE | | | | | | | |
| Ramirez Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, NINDA O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, RUBI DEL MAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, SANTIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, SHERYL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| Ramirez Rivera, Virgen Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, YACENIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROBLES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| Ramirez Robles, Idalia M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ MD, ERIC | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ MD, GLENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, BENI G. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Celestina | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LESLEY L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Leslie B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Reynell | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, THELMA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| Ramirez Rodriguez, Winibeth | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RODRIGUEZ, YITHZA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROHENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROIG, EVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez Roig, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Ramirez Rojas, Jacinto J V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROJAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROLDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROLLING DOORS | VILLA PALMERA | 368 C/ LAGUNA | | | SAN JUAN | PR | 00915 | |
| RAMIREZ ROLON, JAIME S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, JAIME E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RONDA, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROQUE, JANIRA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, FELISA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, GENESIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, JULIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, CAROL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ramirez Rosado, Martin G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| Ramirez Rosario, Angel N | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, JESSICA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, JESSICA S. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSARIO, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| Ramirez Rosario, Reginald | ADDRESS ON FILE | | | | | | | |
| Ramirez Rosario, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSAS, AXEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ROSAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, DORIS M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ RUIZ, SILDRY Y | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SABALIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALCEDO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALGADO, ZERIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALTARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SALVA, SILMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SAMPOLL, DIGNA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SAN MIGUEL, LORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Ramirez Sanchez, Edwin J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Ramirez Sanchez, Milton R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, MITZY J | ADDRESS ON FILE | | | | | | | |
| Ramirez Sanchez, Mitzy J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, VENUS V. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANDOVAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANFIORENZO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTAPAU, KAREN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ SANTIAGO, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, LINO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, RODULFO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTONI, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, CARLA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, FELIX A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramirez Santos, Nicolas | ADDRESS ON FILE | | | | | | | |
| Ramirez Santos, Oscar | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SCHON MD, GERHART B | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SCHON MD, THERMISTOCLES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEDA, JORDANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEDA, MARLYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEGARRA, AURELIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEGARRA, BENITO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEGARRA, FELISA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEGARRA, NILKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEIJO, MARIBEL DEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEIJO, MARIBEL DEL C | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SELLES, AMPARO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SELLES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEMIDEY, PABLO | ADDRESS ON FILE | | | | | | | |
| Ramirez Sepulveda, Denzel O. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| Ramirez Serrano, Edna Y | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Ramirez Serrano, Roberto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 75 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ SEVILLA, SHARON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SIERRA, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SILVA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SKERRET, NIVIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SKERRETT, MILEXZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOLA, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOLIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOLIS, MARTA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SORIANO, MARIA G | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, IDALYZM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, ILADYZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, JANNISE | ADDRESS ON FILE | | | | | | | |
| Ramirez Soto, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, LISSY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, MARY L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, RUTH S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, SIXTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, WANDA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOUCHET, NEYDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SOUCHET, NEYDA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ STUART, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ STUART, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SUAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SUNER, LEILA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ SURITA, FRANK A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TEJADA, EVA RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TEJADA, JUANA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TERRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TERRON, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TEXIDOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Texidor, Samuel Angel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TIRU, HILDA | ADDRESS ON FILE | | | | | | | |
| Ramirez Toledo, Aileen R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TOLEDO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TOLEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, KENNY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, NOEFEBDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, RITA Z. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRENS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRENS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ARVIA | ADDRESS ON FILE | | | | | | | |
| RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. JUAN PEREZ; FERNANDEZ | PMB 443 | SUITE 112 | 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | |
| RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. OMAR SAADE JORDAN | EDFICIO ESQUIRE | 2 CALLE VELA | SUITE 402 | SAN JUAN | PR | 00918-3622 | |
| RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. VICTOR RAMIREZ DE ARELLANO | PO BOX 1028 | | | MAYAGUEZ | PR | 00681-1028 | |
| RAMIREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CHAYRENE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| Ramirez Torres, Cindy Ivette | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, DENNIS A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ERICK J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JAIRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JANICE V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JEREMY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LELYS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LESBIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LORIDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramirez Torres, Luis A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MARIENID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, MILDRED A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, RANDY | ADDRESS ON FILE | | | | | | | |
| Ramirez Torres, Rene | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ROSANA | ADDRESS ON FILE | | | | | | | |
| Ramirez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TORRES,JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRABAL, EDISON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRABAL, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRABAL, SANDRA M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRAVERSO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ TRUJILLO, ENID | ADDRESS ON FILE | | | | | | | |
| Ramirez Tua, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VADIZ, ENID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALDEJULLI, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENCIA, LYDIA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramirez Valentin, Blas | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | | |
| Ramirez Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALENTIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VALLE, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARELA, NILDA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, ALBA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, ELI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, FELIX A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, JANINE DE L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VASQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VASQUEZ, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMÍREZ VÁZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| RAMIREZ VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Ramirez Vazquez, Kenneth Dougla | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, LOUMARY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, MARYLOU | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VAZQUEZ, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| Ramirez Vega, Angel | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, ANGELES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Ramirez Vega, Christian L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, IDANIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, IRVING | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, LESTER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Ramirez Vega, Rene O | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, LUMIR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, PERLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ MD, DAVID A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ MD, SIGRID | ADDRESS ON FILE | | | | | | | |
| Ramirez Velez, Alonso | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ VELEZ, DYCMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, ILLIAM R. | ADDRESS ON FILE | | | | | | | |
| Ramirez Velez, Illian R. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| Ramirez Velez, Irving A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| Ramirez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VENTURA, NEIDA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VERGARA, LESTER | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VERGARA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VICK, JULIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VIGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILCHES MD, EILEEN J | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLAFANEZ, AURY E. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLAHERMOSA, DALMA L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLANUEVA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramirez Villarin, Nohemi | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VILLOCK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VINAS, SANDY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VIVES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VIZCAYA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ VIZCAYA, NORMA V | ADDRESS ON FILE | | | | | | | |
| RAMIREZ WEBER, INGRID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ WEBER, SIGRID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ WISCOVITCH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ YBARRA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMIREZ YOUNGER, NATALIE M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ YUNQUE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ YUNQUE, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAMORA, ISMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 80 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ ZAPATA MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, SHARON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZAYAS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| RAMIREZ ZENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEINA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ANN M. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, CPA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, HIJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARTA JANET | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RHANDELL | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMIREZ,ANGELO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ,ANGELO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ,FERMIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZ,VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMIREZDEADAMES, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMIREZDELGADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Ramírez-Ferrer, Nydia | ADDRESS ON FILE | | | | | | | |
| RAMIREZMARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMIREZMEDINA, INGRID Z | ADDRESS ON FILE | | | | | | | |
| RAMIREZROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMIRO A LLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO A PADILLA ELIAS | ADDRESS ON FILE | | | | | | | |
| RAMIRO CAMPOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO | LIC. FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO | RAMIRO CAMPOS DEL VALLE | URB. FLORAL PARK CALLE PACHIN MARIN #464 | | | HATO REY | PR | 00917 | |
| RAMIRO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO DE JESUS CORREA | ADDRESS ON FILE | | | | | | | |
| RAMIRO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAMIRO FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMIRO GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO GUZMAN VALCARCEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIRO M YOUNG / BIENVENIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO MALAVE OLMEDA | ADDRESS ON FILE | | | | | | | |
| RAMIRO MELENDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| RAMIRO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIRO PASTOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMIRO QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMIRO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMIRO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMIRO ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMIRO ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMIRO VAZQUEZ TANON | ADDRESS ON FILE | | | | | | | |
| RAMIS CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMIS CASTILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RAMIS CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMIS DE AYREFLOR FRAU, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMIS DE AYREFLOR FRAU, MARIANO | ADDRESS ON FILE | | | | | | | |
| RAMIS GONZALEZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMIS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMIS SANCHEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| RAMITO RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| RAMIU DELGADO, AILYN | ADDRESS ON FILE | | | | | | | |
| RAMIU LOZADA, FELISA | ADDRESS ON FILE | | | | | | | |
| RAMKALWAN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| RAMKHALAWAN BAADAI, DOY | ADDRESS ON FILE | | | | | | | |
| RAMKHALAWUAN DUMEY, ROGER | ADDRESS ON FILE | | | | | | | |
| RAMON A ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON A ACOSTA AZCONA | ADDRESS ON FILE | | | | | | | |
| RAMON A ALVARADO MONTEVERDE | ADDRESS ON FILE | | | | | | | |
| RAMON A ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| RAMON A ARRUFAT PEDIVIDOU | ADDRESS ON FILE | | | | | | | |
| RAMON A BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A BAEZ VALLE/ ECOLOGICALL | HC 10 BOX 151 | | | | SABANA GRANDE | PR | 00637 | |
| RAMON A BATISTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A BIGORNIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A CALDERIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON A CARDONA | ADDRESS ON FILE | | | | | | | |
| RAMON A CARDONA | ADDRESS ON FILE | | | | | | | |
| RAMON A CARDONA MAYMI | ADDRESS ON FILE | | | | | | | |
| RAMON A CARRION MIRANDA | ADDRESS ON FILE | | | | | | | |
| RAMON A CESTERO MOSCOSO | ADDRESS ON FILE | | | | | | | |
| RAMON A CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A COLON COLON | ADDRESS ON FILE | | | | | | | |
| RAMON A CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A DIAZ TACORONTE | ADDRESS ON FILE | | | | | | | |
| RAMON A DOMINGUEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| RAMON A DONIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A FRANCESCHI ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON A FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | | |
| RAMON A FREYTES PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON A GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON A GERENA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 82 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON A GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| RAMON A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON A JIMENEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| RAMON A JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMON A LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON A LEDEE TIRADO | ADDRESS ON FILE | | | | | | | |
| RAMON A LOPEZZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMON A LUGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAMON A LUNA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON A MAIZ | ADDRESS ON FILE | | | | | | | |
| RAMON A MALDONADO ALCOVER | ADDRESS ON FILE | | | | | | | |
| RAMON A MARTINEZ AYES | ADDRESS ON FILE | | | | | | | |
| RAMON A MARTINEZ MORILLO | ADDRESS ON FILE | | | | | | | |
| RAMON A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A MENDEZ LECUMBERRI | ADDRESS ON FILE | | | | | | | |
| RAMON A MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| RAMON A MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| RAMON A MOTA DE PENA | ADDRESS ON FILE | | | | | | | |
| RAMON A NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON A NOYOLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON A NUNEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON A NUNEZ LANGE | ADDRESS ON FILE | | | | | | | |
| RAMON A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMON A PADUA Y VANESSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON A PARGA CUEVAS | ADDRESS ON FILE | | | | | | | |
| RAMON A PASTRANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON A PEREIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A PINTO LEBRON | ADDRESS ON FILE | | | | | | | |
| RAMON A REYES COTTO | ADDRESS ON FILE | | | | | | | |
| RAMON A RIVERA / DPTO DE LA FAMILIA | P O BOX 970 | | | | AGUADILLA | PR | 00605 | |
| RAMON A RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| RAMON A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A ROBLES FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ ROODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Ramon A Rodriguez Suarez | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A ROSA APONTE | ADDRESS ON FILE | | | | | | | |
| RAMON A RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| RAMON A RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A SABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON A SANTISTEBAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A SENERIZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| RAMON A SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON A TORO CEDENO | ADDRESS ON FILE | | | | | | | |
| RAMON A TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| RAMON A URIBE CUEVAS | ADDRESS ON FILE | | | | | | | |
| RAMON A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON A VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| RAMON A ZEQUEIRA BRINSFIELD | ADDRESS ON FILE | | | | | | | |
| RAMON A. COVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON A. HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAMÓN A. LEBRÓN DÍAZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON A. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON ACEVEDO RUBIO | ADDRESS ON FILE | | | | | | | |
| RAMON ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ALAMO BELTRAN | ADDRESS ON FILE | | | | | | | |
| RAMON ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON ALBINO PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON ALEJANDRO LORA | ADDRESS ON FILE | | | | | | | |
| RAMON ALERS CABRERA | ADDRESS ON FILE | | | | | | | |
| RAMON ALFONSO RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| RAMON ALGARIN MENDOZA | ADDRESS ON FILE | | | | | | | |
| RAMON ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| RAMON ALLENDE SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON ALMEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON ALMONTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMON ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON ANCIANI BATISTA | ADDRESS ON FILE | | | | | | | |
| RAMON ANTONIO CAMILO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ANTONIO GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAMON ANTONIO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON ANTONIO PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON ANTONIO VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| RAMON APONTE COLON | ADDRESS ON FILE | | | | | | | |
| RAMON APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMON ARCE ROSADO | ADDRESS ON FILE | | | | | | | |
| RAMON ARIZMENDI PRIMERO | ADDRESS ON FILE | | | | | | | |
| RAMON ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON AROCHO PADUA | ADDRESS ON FILE | | | | | | | |
| RAMON ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| RAMON ARROYO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAMON ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON ARROYO PENA | ADDRESS ON FILE | | | | | | | |
| RAMON ARROYO REYES/JAG ENGINEERS PSC | URB DORADO DEL MAR | JJ 25 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| RAMON AUTO AIR | JARDINES DE LA FUENTE | 38 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| RAMON AUTO SALES INC | PO BOX 6063 | | | | CAGUAS | PR | 00726-6063 | |
| RAMON AVILES CEDENO | ADDRESS ON FILE | | | | | | | |
| RAMON AYALA CASIANO | ADDRESS ON FILE | | | | | | | |
| RAMON AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON AYALA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON AYALA REYES | ADDRESS ON FILE | | | | | | | |
| RAMON AZOR RIBOT | ADDRESS ON FILE | | | | | | | |
| RAMON B FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON B JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAMON BADILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON BAEZ AMELY | ADDRESS ON FILE | | | | | | | |
| RAMON BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON BALAGUER GUASH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON BARBOSA VIVES | ADDRESS ON FILE | | | | | | | |
| RAMON BARQUIN TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON BERRIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| RAMON BERROCAL III | ADDRESS ON FILE | | | | | | | |
| RAMON BLADUELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON BORDELIES DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601-9718 | |
| RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 03 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| RAMON BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON BURGOS MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMON BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| RAMON C SEPULVEDA TARDY | ADDRESS ON FILE | | | | | | | |
| RAMON CABALLERO CEDENO | ADDRESS ON FILE | | | | | | | |
| RAMON CABALLERO CENTENO | ADDRESS ON FILE | | | | | | | |
| RAMON CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| RAMON CAMACHO TANON | ADDRESS ON FILE | | | | | | | |
| RAMON CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON CARABALLO CARMONA | ADDRESS ON FILE | | | | | | | |
| RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON CARBONELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| RAMON CASIANO | ADDRESS ON FILE | | | | | | | |
| RAMON CASIANO | ADDRESS ON FILE | | | | | | | |
| RAMON CASIANO COLON | ADDRESS ON FILE | | | | | | | |
| RAMON CASTILLOS POOL SERVICES INC | URB LOS ANGELES | 2378 CALLE CELESTIAL STEL | | | CAROLINA | PR | 00979-1655 | |
| RAMON CATALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CAYUELA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON CLASS MACHUCA | ADDRESS ON FILE | | | | | | | |
| RAMON CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON COLON ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON AVILES | ADDRESS ON FILE | | | | | | | |
| RAMON COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON COLON CRUZ | PO BOX 674 | | | | CEIBA | PR | 00735-0674 | |
| RAMON COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON COLON LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAMON COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON OSORIO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON POGGI | ADDRESS ON FILE | | | | | | | |
| Ramon Colón Rodriguez | ADDRESS ON FILE | | | | | | | |
| RAMON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON COLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| RAMON CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 85 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON CORREA BOSQUE | ADDRESS ON FILE | | | | | | | |
| RAMON CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON COTO OJEDA | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMON CRUZ, SARAH V. | ADDRESS ON FILE | | | | | | | |
| RAMON CUEBAS RIVERA | LCDO. ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| RAMON CUEBAS RIVERA | LCDO. SEGISMUNDO LÓPEZ MONTALVO | PMB 144 PO Box 427 | | | MAYAGUEZ | PR | 00681 | |
| RAMON CURET COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAMON D DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON D LLOVERAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMON D MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON D MONTALVO DAVILA | ADDRESS ON FILE | | | | | | | |
| RAMON D ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON D QUINONES FERRER | ADDRESS ON FILE | | | | | | | |
| RAMON D ROLON/ JUANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RAMON D URENA MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMON D. ADAMES | ADDRESS ON FILE | | | | | | | |
| RAMON DAVILA ROMAN | LAVY APARICIO LÓPEZ | COND. LOS CEDROS 1687 | AMARILLO ST. | SUITE 6203 | SAN JUAN | PR | 00926 | |
| RAMON DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| RAMON DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON DE LEON BUTTER | ADDRESS ON FILE | | | | | | | |
| RAMON DEL MORAL LEBRON | ADDRESS ON FILE | | | | | | | |
| RAMON DEL PRADO | ADDRESS ON FILE | | | | | | | |
| RAMON DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMON DIAZ BAERGA | ADDRESS ON FILE | | | | | | | |
| RAMON DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| RAMON DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON DOMENECH MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON DURAN  ASOCIADOS | PO BOX 8308 | | | | SAN JUAN | PR | 00910-0308 | |
| RAMON E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON E APONTE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E BURGOS MELENDEZ/NITZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 00987 | |
| RAMON E COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON E DELANNOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E DIAZ FELICITA RIOS & YESENIA D | ADDRESS ON FILE | | | | | | | |
| RAMON E FIGUEROA MORGADE | ADDRESS ON FILE | | | | | | | |
| RAMON E GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| RAMON E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON E GRACIA CORTIJO | ADDRESS ON FILE | | | | | | | |
| RAMON E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| RAMON E MERLO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON E MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON E MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON E ORTIZ CORTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramón E Pérez Anglada | ADDRESS ON FILE | | | | | | | |
| RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | | | |
| RAMON E PRADEL CARRASCO | ADDRESS ON FILE | | | | | | | |
| RAMON E QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON E RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON E RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON E RIVERA GRAU | ADDRESS ON FILE | | | | | | | |
| RAMON E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON E RIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| RAMON E RODRIGUEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| RAMON E SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON E SEGARRA | ADDRESS ON FILE | | | | | | | |
| RAMON E SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAMON E STUBBS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON E VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E VIDAL FANDINO | ADDRESS ON FILE | | | | | | | |
| RAMON E ZEQUEIRA ASSOCIATES ENGINEERS C | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| RAMON E ZEQUEIRA & ASSOCIATES | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| RAMON E. DELGADO PERAZA | ADDRESS ON FILE | | | | | | | |
| RAMON E. JUAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON E. NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON E. ORTIZ ZAYAS Y FELICITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON E. RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAMON ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON ECHEVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON EDMUNDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ELIAS BAUZA | ADDRESS ON FILE | | | | | | | |
| Ramon Enrique Segarra Berrios | ADDRESS ON FILE | | | | | | | |
| RAMON ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON F APONTE SUAREZ Y ANA MUNOZ ESPA | ADDRESS ON FILE | | | | | | | |
| RAMON F FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON F HORTA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RAMON F LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON F MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| RAMON F NAVEDO LAMA | ADDRESS ON FILE | | | | | | | |
| RAMON F NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON F PADIN MONROIG | ADDRESS ON FILE | | | | | | | |
| RAMON F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAMON F.GARCIA LANTIGUA | ADDRESS ON FILE | | | | | | | |
| RAMON F.GONELL BAEZ | ADDRESS ON FILE | | | | | | | |
| RAMON FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON FELICIANO PADRO | ADDRESS ON FILE | | | | | | | |
| RAMON FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMON FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| RAMON FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA COSTAS | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA MANZANAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON G LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON G PRATS NOBLE | ADDRESS ON FILE | | | | | | | |
| RAMON GALARZA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| RAMON GALINDEZ GERENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 87 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON GALLO, HUGO J. | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON GARCIA QUIXONES | ADDRESS ON FILE | | | | | | | |
| RAMON GAVILLAN ROSA | ADDRESS ON FILE | | | | | | | |
| RAMON GINES CANDELARIA / LUIS R PINERO | ADDRESS ON FILE | | | | | | | |
| RAMON GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GOMEZ LABOY | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GONZALEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| RAMON GORDILS BALAGUER | ADDRESS ON FILE | | | | | | | |
| RAMON GRACIA VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON GRAFALS MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMON GRAJALES MORO | ADDRESS ON FILE | | | | | | | |
| RAMON GROSS | ADDRESS ON FILE | | | | | | | |
| RAMON GUADARAMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON GUERRA CORREA | ADDRESS ON FILE | | | | | | | |
| RAMON GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| RAMON H ALMODOVAR RONDA | ADDRESS ON FILE | | | | | | | |
| RAMON H MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON H MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON H NIEVES MOLINA | ADDRESS ON FILE | | | | | | | |
| RAMON H RIVERA FUSTER | ADDRESS ON FILE | | | | | | | |
| RAMON H. MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ PERALES | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON HERRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| RAMON HIRAM PABON | ADDRESS ON FILE | | | | | | | |
| RAMON HIRAM PABON APONTE | ADDRESS ON FILE | | | | | | | |
| RAMON HUERTAS ANDINO | ADDRESS ON FILE | | | | | | | |
| RAMON I ALFONSO COLON Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | | |
| RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | | |
| RAMON I SEGARRA FLORES | ADDRESS ON FILE | | | | | | | |
| RAMON I. GONZALEZ GONZALEZ | LCDO. VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| RAMON IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON IRIZARRY ROBINSON | ADDRESS ON FILE | | | | | | | |
| RAMON IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON IVAN NIEVES MONTESINO | ADDRESS ON FILE | | | | | | | |
| RAMON J CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 88 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON J DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMON J DE LEON ITURRIAGA | ADDRESS ON FILE | | | | | | | |
| RAMON J GITTENS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON J GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON J MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON J MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON J ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON J ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON J VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON J VINAS SR ESTATE | MANS DE GDNS HLS | C15 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| RAMON J. CORTIJO GOYENA | ADDRESS ON FILE | | | | | | | |
| Ramon J. Cruz Diaz | ADDRESS ON FILE | | | | | | | |
| RAMON J. MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON JIMENEZ / HECTOR L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON JIMENEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| RAMON JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RAMON JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON JOSE CHICON RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON KURY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON KURY SALIM | ADDRESS ON FILE | | | | | | | |
| RAMON L ALANCASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON L ARROYO /GENESIS ARROYO | ADDRESS ON FILE | | | | | | | |
| RAMON L ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L ARZOLA DONES | ADDRESS ON FILE | | | | | | | |
| RAMON L AYALA GALARZA | ADDRESS ON FILE | | | | | | | |
| RAMON L BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L BURGOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| RAMON L BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON L CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L CALZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON L CARRILLO OTERO | ADDRESS ON FILE | | | | | | | |
| RAMON L CARTAGENA ALMEDINA | ADDRESS ON FILE | | | | | | | |
| RAMON L CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L CINTRON DBA PUENTE PLATA AUTOAI | HC 73 BOX 5775 | | | | NARANJITO | PR | 00719 | |
| RAMON L CINTRON ESPINELL | ADDRESS ON FILE | | | | | | | |
| RAMON L COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L CORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON L CRESPI OYOLA | ADDRESS ON FILE | | | | | | | |
| RAMON L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON L DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAMON L DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON L DIAZ TIRADO | ADDRESS ON FILE | | | | | | | |
| RAMON L FALCON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON L FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON L FIGUEROA SALABARRIA | ADDRESS ON FILE | | | | | | | |
| RAMON L FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON L GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L HERNANDEZ HERNANNDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L HERNANDEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| RAMON L IRIZARRY RENTAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-3 - Creditor Matrix (Cont.) Page 89 of 3031

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON L JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON L LAZU COLON | ADDRESS ON FILE | | | | | | | |
| RAMON L LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L LOPEZ PRATTS | ADDRESS ON FILE | | | | | | | |
| RAMON L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON L LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L MARTIR BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON L MATOS | ADDRESS ON FILE | | | | | | | |
| RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON L MEDERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON L MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| RAMON L MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC-03 BOX 7787 | SECTOR LOS FORTY | | | CANOVANAS | PR | 00729 | |
| RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | PO BOX 7702 | PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| RAMON L MONTALVO OLIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON L MORALES RENTAS | ADDRESS ON FILE | | | | | | | |
| RAMON L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON L NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L ORTIZ EGEA / NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| RAMON L OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON L PABON VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON L PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON L PICA PICA | ADDRESS ON FILE | | | | | | | |
| RAMON L QUINONES GUADAL | ADDRESS ON FILE | | | | | | | |
| RAMON L QUINONES GUADAL | ADDRESS ON FILE | | | | | | | |
| RAMON L QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| RAMON L QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| RAMON L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON L RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| RAMON L RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L RESTO / ANGEL RESTO | ADDRESS ON FILE | | | | | | | |
| RAMON L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L RIOS GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RAMON L RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON L RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| RAMON L RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| RAMON L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON L RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| RAMON L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON L ROJAS ROSA | ADDRESS ON FILE | | | | | | | |
| RAMON L ROSARIO CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON L SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| RAMON L SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON L SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON L SEGARRA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON L SERRA SOSTRE | ADDRESS ON FILE | | | | | | | |
| RAMON L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| RAMON L VALENTIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| RAMON L VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | | |
| RAMON L VELASCO ESCARDILLE | ADDRESS ON FILE | | | | | | | |
| RAMON L VELAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L WESTERN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAMON L ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L. BURGOS | LCDA. ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| RAMON L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L. ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON L. FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON L. GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| RAMON L. QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON L. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON L. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAMON L. ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON L. ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON LEBRON NAVARRO | ADDRESS ON FILE | | | | | | | |
| RAMON LEDUC MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON LLORACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ / BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ CARTAGENA Y LUZ M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON LOPEZ MATTA | ADDRESS ON FILE | | | | | | | |
| RAMON LUCENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS AYALA CLASS | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS HERNANDEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS MARIN SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS QUILES ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON LUIS VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON M COLON COLL | ADDRESS ON FILE | | | | | | | |
| RAMON M GIL ROMERO | ADDRESS ON FILE | | | | | | | |
| RAMON M GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| RAMON M JIMENEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| RAMON M MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAMON M MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON M MENDOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMON M PERELES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON M RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| RAMON M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON M RUIZ | ADDRESS ON FILE | | | | | | | |
| RAMON M RULLAN CUMMINGS | ADDRESS ON FILE | | | | | | | |
| RAMON M VAZQUEZ TOUS | ADDRESS ON FILE | | | | | | | |
| RAMON M VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON MADERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MALDONADO / WILFREDO MALDONADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 91 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAMON MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAMON MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAMON MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| RAMON MARTELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINES,SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ ANDREOLA | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ CESSANI | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MARTIR JUARBE | ADDRESS ON FILE | | | | | | | |
| RAMON MAS NEGRON | ADDRESS ON FILE | | | | | | | |
| RAMON MATEO PEDROGO | ADDRESS ON FILE | | | | | | | |
| RAMON MEDERO BENITEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MEDINA GALINDO | ADDRESS ON FILE | | | | | | | |
| RAMON MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMON MELECIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RAMON MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMON MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ SEXTO | ADDRESS ON FILE | | | | | | | |
| RAMON MENDEZ SEXTO | ADDRESS ON FILE | | | | | | | |
| RAMON MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MERCADO MORELL | ADDRESS ON FILE | | | | | | | |
| RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON MERCED MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON MILIAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMON MILIAN, MABEL | ADDRESS ON FILE | | | | | | | |
| RAMON MIQUEL MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| RAMON MIRANDA BETANCES | ADDRESS ON FILE | | | | | | | |
| RAMON MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Ramon Miranda, Fernando L. | ADDRESS ON FILE | | | | | | | |
| RAMON MIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMON MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON MONTANEZ VICENS | ADDRESS ON FILE | | | | | | | |
| RAMON MONTERO BASADRE/SUN PRO PR | 1563 PASEO MERCEDITA | | | | PONCE | PR | 00731 | |
| RAMON MORALES /JORGE A MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMON MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMON MORELL TORRECILLAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 92 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ MIRANDA / CAFETERIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| RAMON MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| RAMON N MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| RAMON NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON NAVARRO Y CARMEN M RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON AGOSTO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON RIVERA/ EDISON ENERGY | ENGINEERING | BO PALMAREJO | CARR 149 KM 53 H 4 | | VILLALBA | PR | 00766 | |
| RAMON NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON NEGRON SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAMON NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON NIEVES OQUENDO | ADDRESS ON FILE | | | | | | | |
| RAMON NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON NIEVES Y GENEROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON NUÑEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON NUNEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMON NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON O BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON O DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON O FORTUNO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON O LAGARES FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON O LOUBRIEL ALICEA | ADDRESS ON FILE | | | | | | | |
| RAMON O MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON O ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON OCTAVIO SORIANO | ADDRESS ON FILE | | | | | | | |
| RAMON OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON OLMO CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| Ramon Ortiz Rios | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMÓN ORTÍZ RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| Ramon Ortiz Roman | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON OSORIO COTTO | ADDRESS ON FILE | | | | | | | |
| RAMON OZOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON P ARNAUD GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 93 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON P PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PACHECO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAMON PADILLA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RAMON PADUA PRATTS | ADDRESS ON FILE | | | | | | | |
| RAMON PAGAN BORIA | ADDRESS ON FILE | | | | | | | |
| RAMON PAGAN INESTA | ADDRESS ON FILE | | | | | | | |
| RAMON PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAMON PARODI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| RAMON PASTRANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAMON PELUYERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON PENA / DBA AGVACENTRO PLUMBING | URB VILLA AURORA | E 9 CALLE 5 | | | CATANO | PR | 00962 | |
| RAMON PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ BENEJAM | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| RAMON PIZARRO RAMON | ADDRESS ON FILE | | | | | | | |
| RAMON PLAZA GREGORY | ADDRESS ON FILE | | | | | | | |
| RAMON PRATTS GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMON PRINCIPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON PUJOLS SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| RAMON QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMON R ALMODOVAR LEBRON | ADDRESS ON FILE | | | | | | | |
| RAMON R BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON R MALLOL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMON R RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAMON R RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON R RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAMON R VICTORIANO | ADDRESS ON FILE | | | | | | | |
| RAMON R. MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| RAMON R. MORALES DBA RR DISTRIBUTORS | URB. PASEO DEL VALLE | G - 1 BUZON 522 | | | ANASCO | PR | 00610 | |
| RAMON R. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| RAMON RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON RAMIREZ RONDA | ADDRESS ON FILE | | | | | | | |
| RAMON RAMIREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| RAMON RAMON SALGADO | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS DAMIANI | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS TORES | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| RAMON RAMOS Y CORALIA DELGADO | ADDRESS ON FILE | | | | | | | |
| RAMON READY MIX INC | HC 71 BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| RAMON REY SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON REYES | ADDRESS ON FILE | | | | | | | |
| RAMON REYES CORDERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON REYES, ANA | ADDRESS ON FILE | | | | | | | |
| RAMON RIOS ALMODOVAR/BARBARA ATILES | ADDRESS ON FILE | | | | | | | |
| RAMON RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| RAMON RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMON RIOS SANTANA/CARMEN D MARRERO | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA CTA DE RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA ITURBE | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA NUNOZ | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON ROBLES SELPA | ADDRESS ON FILE | | | | | | | |
| RAMON ROBLES/CRISTINA P ROBLES | ADDRESS ON FILE | | | | | | | |
| RAMON ROBLES/MARTHA ROBLES/ RAMONA RU | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Ramon Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ JUSIANO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ, BARBIE I | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RAMON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMON ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| RAMON ROLDAN QUINONES | ADDRESS ON FILE | | | | | | | |
| RAMON ROMERO ISAAC | ADDRESS ON FILE | | | | | | | |
| RAMON ROMERO SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMON ROQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMON ROSA PABON | ADDRESS ON FILE | | | | | | | |
| RAMON ROSA/ RICHARD ROSA | ADDRESS ON FILE | | | | | | | |
| RAMON ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ROSADO OSORIO | ADDRESS ON FILE | | | | | | | |
| RAMON ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMON ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| RAMON ROSARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAMON ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ DBA RUIZ RAMIREZ TRANSPORTATI | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-8667 | |
| RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ MARTELL | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ MONTES | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON SALDANA ALVIRA | ADDRESS ON FILE | | | | | | | |
| RAMON SALDANA MUSICAL SERVICES | EL CEREZAL | 1682 ORINOCO | | | SAN JUAN | PR | 00926 | |
| RAMON SALGADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RAMON SAMOT MACHADO | ADDRESS ON FILE | | | | | | | |
| RAMON SANABRIA BAERGA | ADDRESS ON FILE | | | | | | | |
| RAMON SANABRIA RIOS | ADDRESS ON FILE | | | | | | | |
| RAMON SANBRIA AQUINO | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ MARTY | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAMON SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAMON SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| RAMON SANTOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RAMON SEDA TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON SEPULVEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| RAMON SERRANO GANDIA | ADDRESS ON FILE | | | | | | | |
| RAMON SERRANO Y ADELAIDA APONTE | ADDRESS ON FILE | | | | | | | |
| RAMON SERRANO/CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMON SIACA | ADDRESS ON FILE | | | | | | | |
| RAMON SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMON SIERRA MASTACHE | ADDRESS ON FILE | | | | | | | |
| RAMON SOLER PADILLA | ADDRESS ON FILE | | | | | | | |
| RAMON SOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON SOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| RAMON SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMON SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| RAMON SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMON SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON T NIN TORRES | ADDRESS ON FILE | | | | | | | |
| RAMON TALAVERA PEREA | ADDRESS ON FILE | | | | | | | |
| RAMON TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON TIRADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| RAMON TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| RAMON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON TREVINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ULISES VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAMON URENA VALENTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 96 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON URIONDO | ADDRESS ON FILE | | | | | | | |
| RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| RAMON V FOURNIER ORAMA | ADDRESS ON FILE | | | | | | | |
| RAMON V MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| RAMON V PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON VALDIVIESO SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMON VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAMON VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMON VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMON VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAMON VAZQUEZ MARTIRENA | ADDRESS ON FILE | | | | | | | |
| RAMON VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| RAMON VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON VEGA ROBLES Y ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMON VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ OTERO | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMON VELEZ SINDO | ADDRESS ON FILE | | | | | | | |
| RAMON VENDRELL LAGUER | ADDRESS ON FILE | | | | | | | |
| RAMON VERDEJO MORALES | ADDRESS ON FILE | | | | | | | |
| RAMON VIDAL CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMON VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMON W PEREZ BABIN | ADDRESS ON FILE | | | | | | | |
| RAMON W RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON ZENO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMON, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMON,SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMONA A SANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ACEVEDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMONA ALEMÁN RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ARAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMONA AYALA CARRERO | ADDRESS ON FILE | | | | | | | |
| RAMONA CABRERA ALMONTE | ADDRESS ON FILE | | | | | | | |
| RAMONA CACERES REYES | ADDRESS ON FILE | | | | | | | |
| RAMONA CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| RAMONA CLEMENTE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONA COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RAMONA CONTRERAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAMONA CUEVAS OLAN | ADDRESS ON FILE | | | | | | | |
| RAMONA DE JESUS PACHE | ADDRESS ON FILE | | | | | | | |
| RAMONA DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONA DE LOS A. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAMONA E TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONA FUENTES PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA GOITIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMONA GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAMONA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA IBARRA WEBER | ADDRESS ON FILE | | | | | | | |
| RAMONA IRIZARRY Y ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAMONA M HENRIQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| RAMONA M. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| RAMONA M. SALAS BRUNO | ADDRESS ON FILE | | | | | | | |
| RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMONA MARZAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA MELENDEZ ORTA | ADDRESS ON FILE | | | | | | | |
| RAMONA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| RAMONA MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| RAMONA MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| RAMONA NERIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA NEVAREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| RAMONA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAMONA OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| RAMONA PACHECO MACHADO | ADDRESS ON FILE | | | | | | | |
| RAMONA PAGAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| RAMONA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA PARIS GUERRA | ADDRESS ON FILE | | | | | | | |
| RAMONA PENA BAEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMONA PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| RAMONA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RAMONA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RAMONA PEREZ Y/O NORMA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMONA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| RAMONA REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONA REYES REYES | ADDRESS ON FILE | | | | | | | |
| RAMONA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMONA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAMONA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMONA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RAMONA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| RAMONA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ROSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAMONA ROSA APOLINARIS | ADDRESS ON FILE | | | | | | | |
| RAMONA SALDANA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMONA SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAMONA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| RAMONA SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| RAMONA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONA SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA SERRANO AROCHO | ADDRESS ON FILE | | | | | | | |
| RAMONA SERRONA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMONA SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| RAMONA SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMONA SOTO | ADDRESS ON FILE | | | | | | | |
| RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | | |
| RAMONA SOTO NATERA | ADDRESS ON FILE | | | | | | | |
| RAMONA TANON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONA TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONA TORRES CUADRADO | ADDRESS ON FILE | | | | | | | |
| RAMONA TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| RAMONA TORRES ROLON | ADDRESS ON FILE | | | | | | | |
| RAMONA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| RAMONA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RAMONA VELEZ/ STEPHANIE DELIZ | ADDRESS ON FILE | | | | | | | |
| RAMONA VILLAFANE FLORES | ADDRESS ON FILE | | | | | | | |
| RAMONA WALKER MERCADO | ADDRESS ON FILE | | | | | | | |
| RAMONA Y OJEDA STUART | ADDRESS ON FILE | | | | | | | |
| RAMOND A GIERBOLINI RODRIGUEZ | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| RAMONITA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| RAMONITA AMARO BONILLA | ADDRESS ON FILE | | | | | | | |
| RAMONITA ARROYO | ADDRESS ON FILE | | | | | | | |
| RAMONITA AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAMONITA AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| RAMONITA BARREIRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA BENITEZ / GENESIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA BONILLA LINERO | ADDRESS ON FILE | | | | | | | |
| RAMONITA CAMACHO POWER | ADDRESS ON FILE | | | | | | | |
| RAMONITA CASANOVA MONROIG | ADDRESS ON FILE | | | | | | | |
| RAMONITA CENTENO CINTRON | ADDRESS ON FILE | | | | | | | |
| RAMONITA COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONITA COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONITA CORDERO REYES | ADDRESS ON FILE | | | | | | | |
| RAMONITA CORREA MEJIAS | ADDRESS ON FILE | | | | | | | |
| RAMONITA CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMONITA COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA CRUZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| RAMONITA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMONITA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAMONITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONITA DAVILA RIVAS | ADDRESS ON FILE | | | | | | | |
| RAMONITA DE LEON ALONSO | ADDRESS ON FILE | | | | | | | |
| RAMONITA DE LOURDES DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA DEL VALLE DBA CASA DORADA INC | RR 1 BOX 3584 | | | | CIDRA | PR | 00739 | |
| RAMONITA DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| RAMONITA DELGADO GUIDICELLY | ADDRESS ON FILE | | | | | | | |
| RAMONITA DIAZ VILLARINI | ADDRESS ON FILE | | | | | | | |
| RAMONITA DUQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA ELEUTICE MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMONITA ELIZA MORALES | ADDRESS ON FILE | | | | | | | |
| RAMONITA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA GAETAN PENA | ADDRESS ON FILE | | | | | | | |
| RAMONITA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| RAMONITA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMONITA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| RAMONITA HIDALGO | ADDRESS ON FILE | | | | | | | |
| RAMONITA HIDALGO | ADDRESS ON FILE | | | | | | | |
| RAMONITA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAMONITA LUGO CANCHANI | ADDRESS ON FILE | | | | | | | |
| RAMONITA MARTELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RAMONITA MATOS ALEMANY | ADDRESS ON FILE | | | | | | | |
| RAMONITA MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 99 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA MENDEZ ESTIEN | ADDRESS ON FILE | | | | | | | |
| RAMONITA MERCED MIRABAL | LCDO. JAIME PICO | | | | | | | |
| RAMONITA MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONITA MONTALVO BAEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA NATAL BAEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAMONITA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONITA QUINONES TIRADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA QUINONEZ DATIL | ADDRESS ON FILE | | | | | | | |
| RAMONITA QUINONEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAMONITA RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| RAMONITA RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA ROSA BADILLO | ADDRESS ON FILE | | | | | | | |
| RAMONITA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMONITA SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONITA SALIVA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| RAMONITA SANTIAGO CABANAS | ADDRESS ON FILE | | | | | | | |
| RAMONITA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| RAMONITA SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMONITA SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMONITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAMONITA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| Ramonita Telles Martinez | ADDRESS ON FILE | | | | | | | |
| RAMONITA TIRADO APONTE | ADDRESS ON FILE | | | | | | | |
| RAMONITA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| RAMONITA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAMONITA VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| RAMONITA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAMONITA VELEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| RAMONS COMERCIAL | AVE MUNOZ RIVERA | CARR 171 KM 0 3 | | | CIDRA | PR | 00739 | |
| RAMOS  LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| Ramos  Rodriguez, Maylin | ADDRESS ON FILE | | | | | | | |
| RAMOS & MORALES INC | URB MABU | B1 CALLE 2 | | | HUMACAO | PR | 00791 | |
| RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | | BAYAMON | PR | 00960 | |
| RAMOS ., WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS ABUNDI, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, ALLEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, CARMEN G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (6 of 14) Page 100 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Acevedo, Elso | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, ELSO | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, JACOB | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Ramos Acevedo, Jesus | ADDRESS ON FILE | | | | | | | |
| Ramos Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, JULIO C | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, NATASHA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, NELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| Ramos Acevedo, Rodrigo H | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, WANDISLEY | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, FRANCYS N. | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, JEIMIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, LUZ D | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, MIRGRELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMOS ACOSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMOS ADAMES, EDITH | ADDRESS ON FILE | | | | | | | |
| RAMOS ADAMES, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS ADAMES, ROMILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ADORNO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ADORNO, ILKA | ADDRESS ON FILE | | | | | | | |
| RAMOS ADORNO, JUAN L | ADDRESS ON FILE | | | | | | | |
| RAMOS ADORNO, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ADORNO, NIVIA | ADDRESS ON FILE | | | | | | | |
| Ramos Adorno, Pedro L. | ADDRESS ON FILE | | | | | | | |
| RAMOS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Agostini, Luis A | ADDRESS ON FILE | | | | | | | |
| Ramos Agosto, Brenda L. | ADDRESS ON FILE | | | | | | | |
| RAMOS AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Ramos Agosto, Ivelisse | ADDRESS ON FILE | | | | | | | |
| Ramos Agosto, Joel | ADDRESS ON FILE | | | | | | | |
| RAMOS AGOSTO, LEMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 101 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ALAMO, AMNERYS | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, HAROLD | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, MARICEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ALBARRAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ALBINO, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS ALCONINI MD, NESTOR W | ADDRESS ON FILE | | | | | | | |
| Ramos Aldarondo, Antonio | ADDRESS ON FILE | | | | | | | |
| RAMOS ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALEGRIA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ALEJANDRO, BIBIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALEJANDRO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Alejandro, Luis A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ALEJANDRO, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALEJANDRO, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS ALERS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ALERS, JESMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ALERS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ALERS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS ALFONSECA, LIZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALGARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALGARIN, LUZ F | ADDRESS ON FILE | | | | | | | |
| RAMOS ALGARIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| RAMOS ALGARIN, MILTON | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Ramos Alicea, Elsa | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, ELYMILETLY | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, HENRY C | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, MILITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALICEA, SUJELEE | ADDRESS ON FILE | | | | | | | |
| RAMOS ALLENDE, ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS ALMODOVAR, CARLOS T | ADDRESS ON FILE | | | | | | | |
| RAMOS ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALOMAR, ROSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS ALONSO, TANIA A | ADDRESS ON FILE | | | | | | | |
| Ramos Alonso, Victor | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVARADO, SAMARIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ GLORYSELA | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| RAMOS ALVAREZ MD, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, ANATABA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, CACIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, CLARA G | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Alvarez, Gerald | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, KATSI R. | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVAREZ, ROBERT J | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVELO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVES, GEOVANY N | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ALVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS AMALBERT, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, AUREA D | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, MARCO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS AMARO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Ramos Amill, Carmen I | ADDRESS ON FILE | | | | | | | |
| RAMOS ANAZAGASTY, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ANAZAGOSTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ANDINO, DIMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Andujar, Andy | ADDRESS ON FILE | | | | | | | |
| RAMOS ANGLERO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| Ramos Anguita, Ramon | ADDRESS ON FILE | | | | | | | |
| RAMOS ANGULO, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS ANGULO, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| Ramos Anquero, Miguel | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| Ramos Aponte, Alfredo L. | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| Ramos Aponte, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 103 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, MARIA S | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, ORIALIS | ADDRESS ON FILE | | | | | | | |
| Ramos Aponte, Orialis M | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Ramos Aponte, Rodrigo A. | ADDRESS ON FILE | | | | | | | |
| RAMOS APONTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RAMOS AQUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARBELO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ARBELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS ARCE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramos Arce, Cristobal | ADDRESS ON FILE | | | | | | | |
| RAMOS ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ARCE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ARCE, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARCE, PURA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARGUINZONI, BENITO | ADDRESS ON FILE | | | | | | | |
| RAMOS AROCHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Ramos Arocho, Carmen | ADDRESS ON FILE | | | | | | | |
| RAMOS AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS AROCHO, EMELINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Arroyo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| Ramos Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, MARISA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, NITZA MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, RAISA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Ramos Arroyo, Sasha | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARROYO,JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ARSUAGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| RAMOS ARVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ARZOLA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS ARZUAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS ASCENCIO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ASCENCIO, ESTHER M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ASENCIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ASTACIO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS ASTACIO, YANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, MARIA D | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ATILES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILA, DILOREN | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, DAMASO | ADDRESS ON FILE | | | | | | | |
| Ramos Aviles, Edwin | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, JUAN L | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RAMOS AVILES, RAINIER | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, ANA R | ADDRESS ON FILE | | | | | | | |
| Ramos Ayala, Andy | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Ramos Ayala, David | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, GEISHA | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, GEISHA M | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, JESUS M | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, NILDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, RICKY | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| RAMOS AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| RAMOS AYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BABILONIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS BADILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS BAEZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, GIPSY | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS BAEZ, YATZIRIA | ADDRESS ON FILE | | | | | | | |
| RAMOS BAHAMUNDI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Ramos Bajanda, Raymond V | ADDRESS ON FILE | | | | | | | |
| RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS BAJANDAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS BAJANDAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RAMOS BANKS, DENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS BAQUERO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS BARADA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RAMOS BARBOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS BARBOSA, NANCY E | ADDRESS ON FILE | | | | | | | |
| RAMOS BARBOSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RAMOS BARBOSA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRETO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRETO, ELSA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRETO, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRIOS, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BATIZ, KELSEY | ADDRESS ON FILE | | | | | | | |
| RAMOS BAUZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BEABRAUTH, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BEAUCHAMP, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS BELTRAN, GRIZZETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Beltran, Luis F. | ADDRESS ON FILE | | | | | | | |
| RAMOS BENIQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS BENIQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS BENIQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RAMOS BENIQUEZ, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| RAMOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Benitez, Kenia | ADDRESS ON FILE | | | | | | | |
| RAMOS BENITEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS BENITEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Ramos Bermudez, Angel | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMÚDEZ, ÁNGEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| RAMOS BERMÚDEZ, ÁNGEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RAMOS BERMUDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Ramos Bermudez, Mary A | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, MERILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| RAMOS BERMUDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS BERNARD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS BERNARD, NEYDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, DAINA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Ramos Berrios, Jose O. | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, KARLA M | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Ramos Berrios, Raul | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, JUAN C | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, RAYZA | ADDRESS ON FILE | | | | | | | |
| Ramos Betancourt, Saul A | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS BETRAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS BIANCO, MELINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS BIANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BIGIO, LUDY | ADDRESS ON FILE | | | | | | | |
| RAMOS BITHORN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS BLANCO, EDISON | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, AARON | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ramos Bonilla, Antonio J. | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, JIJILISNED | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, KIOMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, LORAINE | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, RAMON IRWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, TRICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS BONILLA, YAMALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS BORGES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS BORIA, GISELA | ADDRESS ON FILE | | | | | | | |
| RAMOS BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS BORRERO, GRACE | ADDRESS ON FILE | | | | | | | |
| RAMOS BORRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS BOSCH, JUAN E | ADDRESS ON FILE | | | | | | | |
| RAMOS BOSQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BOSQUES, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS BOURDON, JOEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Bracero, Eugenio | ADDRESS ON FILE | | | | | | | |
| RAMOS BRACERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RAMOS BRACERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| Ramos Bracetti, Emilio | ADDRESS ON FILE | | | | | | | |
| Ramos Bracetti, Jannett | ADDRESS ON FILE | | | | | | | |
| RAMOS BRAVO ENGINEERING P SC | PO BOX 192633 | | | | SAN JUAN | PR | 00919-2633 | |
| RAMOS BRAVO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS BRAVO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS BRITO, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS BRITO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMOS BROTHER CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| RAMOS BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS BRUNO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS BULTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS BUONONO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, HAEDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, JENIXA | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, NORMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS BUSIGO, DORA | ADDRESS ON FILE | | | | | | | |
| RAMOS BUSIGO, FLORENS | ADDRESS ON FILE | | | | | | | |
| RAMOS BUTLER, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS CABAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Cabrera, Jose R | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CACERES, DANIEL E | ADDRESS ON FILE | | | | | | | |
| RAMOS CACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramos Cadiz, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS CAJIGAS, YEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS CALCANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CALCANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CALDER, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| RAMOS CALDERON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Ramos Calderon, Ivan | ADDRESS ON FILE | | | | | | | |
| RAMOS CALIXTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CALIXTO, EVA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CALIXTO, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS CALIXTO, MARIA R | ADDRESS ON FILE | | | | | | | |
| RAMOS CALO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CALZADA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CAMACHO, DINORIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, IRELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, LAENY | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| Ramos Camacho, Oscar | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| Ramos Camacho, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMARENO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMPOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| RAMOS CAMPOS, MARCIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CANCEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS CANCEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS CANCEL, JUANA C | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Ramos Candelario, Luis I | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELARIO, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS CANDELAS, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CANSECO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CANTALLOPS, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, CALEB | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, CELSO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, DILAILA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, GISELA L | ADDRESS ON FILE | | | | | | | |
| Ramos Caraballo, Herminio | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, SENEN | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARABALLO,JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARATTINI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CARBOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDALDA, GREISA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDEC, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, DAISY E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CARDONA, DENNIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Cardona, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, NATASHA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS CARINO, MARIA | ADDRESS ON FILE | | | | | | | |
| Ramos Carmona, Belbeline | ADDRESS ON FILE | | | | | | | |
| RAMOS CARMONA, CANDITA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARMONA, ELADIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CARMONA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARMONA, SAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARO, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CARO, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARO, JOHN O | ADDRESS ON FILE | | | | | | | |
| RAMOS CARO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASCO, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASCO, LUIS H | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, BIANCA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, IDEABELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRASQUILLO, RITA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRILLO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRILLO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, LUANA R. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRION, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARRO SOIL TREATMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| RAMOS CARRO, YESIKA Z. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA MD, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, EDDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, EMY K | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, RAMNEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASANOVA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS CASANOVA, AIXA | ADDRESS ON FILE | | | | | | | |
| Ramos Casanova, Hector L | ADDRESS ON FILE | | | | | | | |
| RAMOS CASANOVA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CASIANO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| RAMOS CASIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| Ramos Casiano, Marilyn | ADDRESS ON FILE | | | | | | | |
| RAMOS CASIANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CASILLAS, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASILLAS, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTANEDA, ELBA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTANER, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTAQEDA, SONIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTELLAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, ADALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, EMELY | ADDRESS ON FILE | | | | | | | |
| Ramos Castillo, Hector R. | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, LLASMIL DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| Ramos Castillo, Pablo J | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, AITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CASTRO, ROSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CATALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CATALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Ceballos, Ruben | ADDRESS ON FILE | | | | | | | |
| RAMOS CEBALLOS, YAMIXA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Cedeno, Jose M. | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CEDENO,DAPHNE | ADDRESS ON FILE | | | | | | | |
| RAMOS CENTENO, ARELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CENTENO, LILIANN E | ADDRESS ON FILE | | | | | | | |
| RAMOS CENTENO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 111 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CEPEDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS CEPEDA, ELIANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CEPEDA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CEPEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS CERRANO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CERVONI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAEZ, KIDIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAMORRO, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, ELSIE B. | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, JOHNIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RAMOS CHAPARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CHARRIEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CHEVERE, GLORIELY | ADDRESS ON FILE | | | | | | | |
| RAMOS CHEVRES, RAMDY | ADDRESS ON FILE | | | | | | | |
| RAMOS CHEVRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CHINEA, WANDA R | ADDRESS ON FILE | | | | | | | |
| RAMOS CHRISTIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| Ramos Cintron, Concepcion | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, ERMIS Z | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, FLOR A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, REBECA | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CINTRON, WANDA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS CIRINO, FRANCO | ADDRESS ON FILE | | | | | | | |
| RAMOS CIRINO, ILIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS CIVIDANES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CLASS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CLASS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CLAUDIO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS CLAUDIO, NERYVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS CLEMENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CLEMENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS COIRA, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS COLL, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLADO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Collazo, Alicia | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, BENNY | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, IDALIA B | ADDRESS ON FILE | | | | | | | |
| Ramos Collazo, Ismael | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, LESLIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 112 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS COLLAZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ANA B | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, BRYAN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, CLARIAM | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Denisse Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, DESIREE | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, DIANINES | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ELIO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, EULALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Hector | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, HILDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, IRIS B | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JESUS J | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JOSSETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, LIZ I. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, LUMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, MARVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, MILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Moises | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| Ramos Colon, Nilmaliz Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, NILSA M | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (pg 94.) Page 113 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS COLON, PABLO A | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, PERFECTA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, REBECCA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, STELLA M | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, SYLVETTE C. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, TAINA YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, VENUS N. | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, WANDA R | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, YANAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, YAZDEL | ADDRESS ON FILE | | | | | | | |
| RAMOS COLON, YAZDEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS COMAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| Ramos Comas, Luis A. | ADDRESS ON FILE | | | | | | | |
| RAMOS COMAS, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CONCEPCION, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| RAMOS CONCEPCION, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RAMOS CONCEPCION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS CONCEPCION,CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| RAMOS CONDE MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS CONDE, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CONDE, YACHIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS CONTRERAS, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CONTRERAS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORA, KARYNA D | ADDRESS ON FILE | | | | | | | |
| RAMOS CORA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS CORA, REYSHALISE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORCHADO, AURELIA | ADDRESS ON FILE | | | | | | | |
| Ramos Corchado, Benjamin | ADDRESS ON FILE | | | | | | | |
| RAMOS CORCHADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORCHADO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, ANITA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, BLANCA G | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, CANDIDO A | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, EDNA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ramos Cordero, Francisco J | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| Ramos Cordero, Jose G | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, LORELEY | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, LUIS F | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 114 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CORDERO, NANETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CORDERO, ROGER | ADDRESS ON FILE | | | | | | | |
| Ramos Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| Ramos Cornier, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, EDDIBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, IRAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, JAPHET | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, KARINA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, KENEIZEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORREA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES MD, CARLOS B | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, GEORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, KAREN | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, KAREN I. | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTES, TATIANA | ADDRESS ON FILE | | | | | | | |
| Ramos Cortes, Victor M | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, AILED | ADDRESS ON FILE | | | | | | | |
| Ramos Cosme, Charon | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, LUZ E | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS COSME, NILDA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS COSS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS COSTAS, DIMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS COTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 115 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS COTTO, SANDRA Y OTROS | LCDO. FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| RAMOS COTTO, SANDRA Y OTROS | LCDO. MARCO ROSADO CONDE; | URBANIZACIÓN SAN CLARA | 1-22 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| RAMOS COUVERTIER MD, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS COUVERTIER, MARCIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, ADA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, ANA E | ADDRESS ON FILE | | | | | | | |
| Ramos Crespo, David | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, KEILA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MAYLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MIKE | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, NEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRESPO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| Ramos Crespo, Sara Lee | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| Ramos Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DOANY | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, FRANKIE L | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, IDIAN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 3) Page 116 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS CRUZ, ISANDEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JANELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Cruz, Josue | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Ramos Cruz, Lillian M | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, NIXAMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, PABLO D. | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, RITA L | ADDRESS ON FILE | | | | | | | |
| Ramos Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, RUBEN E | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, SAYMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, SUSETTE J | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, WENDY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, WISBERTY | ADDRESS ON FILE | | | | | | | |
| Ramos Cruz, Yadira | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, YONAKY | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| RAMOS CRUZADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS CUADRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS CUBI, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEBAS, NORMA M | ADDRESS ON FILE | | | | | | | |
| RAMOS CUERDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Cuevas, Efrain | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, GERALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, KATHIAMARYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, LUIGGI | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RAMOS CUEVAS, ZULMARYS | ADDRESS ON FILE | | | | | | | |
| RAMOS CUMBA, ELIAS | ADDRESS ON FILE | | | | | | | |
| RAMOS CUMBA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RAMOS CURBELO, DI MARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS CURET, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS CURET, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS CURET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS DAMIANI, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, AMALIN | ADDRESS ON FILE | | | | | | | |
| Ramos Davila, Anibal | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, DOLORES | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Ramos Davila, Miguel | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, NILMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, REBECA | ADDRESS ON FILE | | | | | | | |
| RAMOS DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE ALBA, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE ARMAS, FE EUNICE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE AVILES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMOS DE BERNAL, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE CAMACHO, MARTA I | ADDRESS ON FILE | | | | | | | |
| RAMOS DE CASENAVE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE DIOS, LEISLA | ADDRESS ON FILE | | | | | | | |
| Ramos De Gracia, Dennis | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 118 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| Ramos De Jesus, Gerardo | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, GRISEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, IVIS | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JORGE O | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, LEO | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, SAMARYS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, STACY L | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, VILMA L | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS DE JESUS, ZAHILEE | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LA PAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LEON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LEON, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LEON, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS DE LEON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS DE MELENDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| RAMOS DE NEGRON, CELINA | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL HOYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL HOYO, NITZA I | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL HOYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL PILAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, ANGE L | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, HECNERY | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, KIKE | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, MARIE JOAN | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DEL VALLE, SOR FELICITA | ADDRESS ON FILE | | | | | | | |
| RAMOS DELESTRE, ANN T | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS DELGADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, KARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Ramos Delgado, Luis A. | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DELGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS DETRES, WILSON | ADDRESS ON FILE | | | | | | | |
| Ramos Diana, Janet | ADDRESS ON FILE | | | | | | | |
| Ramos Diana, Jose M | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| Ramos Diaz, Alex | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ALICE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, BRIAND S | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ERWIN S | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ILEANA C | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, INGRID G. | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JANUELY | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JOELIANN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, LUZMILA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MARIA ZORAYA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| Ramos Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, SULEYMA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, TAYRI ANN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| Ramos Diaz, Willy | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, YETZABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS DIAZ,ANGELA L | ADDRESS ON FILE | | | | | | | |
| RAMOS DIEPPA, SONIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS DILAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMENECH, CARLOS DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMENECH, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMENECH, WESLEY J. | ADDRESS ON FILE | | | | | | | |
| RAMOS DOMINGUEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS DONATE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS DONATO, LISA | ADDRESS ON FILE | | | | | | | |
| RAMOS DURAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| RAMOS DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS DURAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEANDIA, ALEXIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEANDIA, AXEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEVARRIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS EGIPCIACO, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| RAMOS EGIPCIACO, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ENCARNACION, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS ENRIQUE, MARIA C | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCALANTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCALERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCLAVON MD, MARIO A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCOBAR, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCONDA MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ESCUDERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPERANZA, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPERANZA, ANA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPERANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPINAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ESPINOSO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTRADA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTRADA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTRELLA, AMERICA | ADDRESS ON FILE | | | | | | | |
| RAMOS ESTREMERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ramos Falcon, Jose Ariel | ADDRESS ON FILE | | | | | | | |
| RAMOS FALCON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS FALU, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS FALU, IDALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FALU, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS FANJORTE, AIXA | ADDRESS ON FILE | | | | | | | |
| RAMOS FANJORTE, AIXA J | ADDRESS ON FILE | | | | | | | |
| RAMOS FANJORTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS FARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FEBRES, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FEBRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FEBRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Feliciano, Gilberto | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, INES | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, LISSBETT | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, REBECA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO,ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO,CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RAMOS FELICIANO,ZENANGELY | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, AILSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, DALENY | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, FELIPE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 122 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIX, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIZ MD, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMOS FELIZ, NEWMAN J | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, ANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| Ramos Fernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Ramos Fernandez, Raul | ADDRESS ON FILE | | | | | | | |
| Ramos Ferreira, Alba N. | ADDRESS ON FILE | | | | | | | |
| RAMOS FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA MD, LIZA M | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Hector M | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JORGE H | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LEISA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Luis O | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Luz D | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LUZ V | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, LUZ Y. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 14) Page 123 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MIGDALINA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, SAIDA L | ADDRESS ON FILE | | | | | | | |
| Ramos Figueroa, Vanessa | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, WANDA S | ADDRESS ON FILE | | | | | | | |
| RAMOS FIGUEROA, WILMA D | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| Ramos Flores, Anibal | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, CLARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, CLARY E | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, EDDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, EDNA | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, EDNA | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ramos Flores, Enrique | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, FLOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, IRIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramos Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOSIAH | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, MARIA P | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, RELIN | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, SARAH | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS FONSECA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS FONSECA, SANTA | ADDRESS ON FILE | | | | | | | |
| RAMOS FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS FONT, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, JESUS M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMOS FONTANEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS FORTIS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS FORTIS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCESCHINI, REBECCA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCISQUINI, JUAN G | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, GERMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANCO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANQUI, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| Ramos Franqui, Javier | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANQUI, NATALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANQUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANQUI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRANQUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RAMOS FRAQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS FRATICCELLI, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRATICELLI, NORMA N | ADDRESS ON FILE | | | | | | | |
| RAMOS FRATICELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS FRED, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS FRED, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RAMOS FREESE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS FREESE, CAMELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS FRESSE, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, DANA | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, DELIA J | ADDRESS ON FILE | | | | | | | |
| Ramos Fuentes, Eddie | ADDRESS ON FILE | | | | | | | |
| Ramos Fuentes, Edith M | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, LAUREEN | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, NITZA M | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, OMAR A | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, ULISES X | ADDRESS ON FILE | | | | | | | |
| RAMOS FUENTES, WALESKA | ADDRESS ON FILE | | | | | | | |
| RAMOS FUMERO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| RAMOS FUSTE, NAYDA R | ADDRESS ON FILE | | | | | | | |
| Ramos Galan, Luis E | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ramos Galarza, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | | | |
| RAMOS GALARZA, RONARD | ADDRESS ON FILE | | | | | | | |
| RAMOS GALINDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS GALLARDO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RAMOS GALLARDO, CAROLYN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 125 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS GALVAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS GANDIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARAY, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARAY, NELLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARAY, SANDRA A | ADDRESS ON FILE | | | | | | | |
| RAMOS GARAYUA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARAYUA, YAMIL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, CECIL O. | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, CLARA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, DORIS G. | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ENID V | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, GEMA N | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, HOMERO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ILIANELL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Justo | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MIRAM | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, NELSON DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 126 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, RAXEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, RIMA N | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| Ramos Garcia, Rosa L | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, SANTOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, THELMA | ADDRESS ON FILE | | | | | | | |
| RAMOS GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GARRIGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMOS GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS GASCOT, ROSE JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS GAUD, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GENERAL CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS GERENA, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS GERENA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Gerena, Zulma E | ADDRESS ON FILE | | | | | | | |
| RAMOS GERENA,SULLY E. | ADDRESS ON FILE | | | | | | | |
| RAMOS GINORIO, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GODREAU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, ENSOR | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ MD, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ Y TOYOS OLASCOAGA | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| RAMOS GONZALEZ, ADELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 127 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS GONZALEZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, BRENDA D | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARLOS ARTURO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CELISE Y | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Dennis C. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, DIGNA L | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, EDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, EDRICK G | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ELEDY | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ERICKA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Fidel A | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Hector M | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Ines | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, IVELISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JESENIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 128 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, KIARANEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LULU | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARTIN A | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ONELL | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Onell J | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| Ramos Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, VIRSAMALY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 129 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS GONZALEZ, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, WENCY | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| RAMOS GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS GQNZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GRACIANI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS GRACIANI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS GRAJALES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Ramos Grajales, Yamira | ADDRESS ON FILE | | | | | | | |
| RAMOS GRANELL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS GRASA, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GRASA, MARIA DE LA | ADDRESS ON FILE | | | | | | | |
| RAMOS GRAU, SAUL A | ADDRESS ON FILE | | | | | | | |
| RAMOS GREGORY, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS GUADALUPE, GERMIANE | ADDRESS ON FILE | | | | | | | |
| RAMOS GUARDIOLA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| RAMOS GUENARD, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS GUEVARA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RAMOS GUEVARA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS GUIVAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, MILDRED T | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| RAMOS GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, ANGELA T | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ramos Guzman, Domingo | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ramos Guzman, Elvin | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, ESTEFITA | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, GEISHA M | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, GLORINES | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, LUIS N | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Guzman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMOS HAU, FRANCIS O | ADDRESS ON FILE | | | | | | | |
| RAMOS HEREDIA, APOLINAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 130 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS HERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Ramos Hernandez, Alex M | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ARSENIO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, EVA SARAI | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, HAROLD | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| RAMOS HERNÁNDEZ, HAROLD | DENNISE JAVIERRE | PO BOX 306 | | | Bayamón | PR | 00960 | |
| RAMOS HERNÁNDEZ, HAROLD | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| RAMOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, HILDA LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| Ramos Hernandez, Jaime J | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JARANYX | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JONAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Ramos Hernandez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| Ramos Hernandez, Maryann | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 194.) Page 131 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SHELLMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, YAISA M | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERNANDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| RAMOS HERRERA, ELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS HERRERA, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| RAMOS HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RAMOS HIDALGO, SARALIN | ADDRESS ON FILE | | | | | | | |
| Ramos Hilerio, Carlos | ADDRESS ON FILE | | | | | | | |
| RAMOS HIRALDO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS HIRALDO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| Ramos Hueca, Clara Luz | ADDRESS ON FILE | | | | | | | |
| RAMOS HUECA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS HUERTAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS HUERTAS, JANETTE M | ADDRESS ON FILE | | | | | | | |
| Ramos Iglesia, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS ILDEFONSO, ENITH I | ADDRESS ON FILE | | | | | | | |
| RAMOS INGLES, JOEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS INOSTROZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS INOSTROZA, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS INOSTROZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRI, DORIS | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, AIXETTE | ADDRESS ON FILE | | | | | | | |
| Ramos Irizarry, Angel D | ADDRESS ON FILE | | | | | | | |
| Ramos Irizarry, Anibal | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, LUZ A | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Ramos Irizarry, Mickey W | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| Ramos Irizarry, Orlando | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, WIDALYS | ADDRESS ON FILE | | | | | | | |
| RAMOS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS IRLANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| RAMOS IRRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS IZAGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS JAIMAN, ZINNIA | ADDRESS ON FILE | | | | | | | |
| RAMOS JAIME, ESTELA | ADDRESS ON FILE | | | | | | | |
| RAMOS JEANNOT, JULIANA C | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, ABIATAR | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, AUREA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 132 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| Ramos Jimenez, Joel | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MAYRA SONSIRE | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Ramos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS JORDAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS JORDAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS JORGE, NORMAN | ADDRESS ON FILE | | | | | | | |
| RAMOS JOURDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS JOURDAN, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS JOVE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS JUABE, KALAF | ADDRESS ON FILE | | | | | | | |
| RAMOS JUARBE, AWILDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS JUARBE, DAINA E | ADDRESS ON FILE | | | | | | | |
| RAMOS JUARBE, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS JUARBE, MILTON E | ADDRESS ON FILE | | | | | | | |
| RAMOS JUARBE, RURICO | ADDRESS ON FILE | | | | | | | |
| RAMOS JULIAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| RAMOS JULIAN, SARA L | ADDRESS ON FILE | | | | | | | |
| RAMOS JUNQUERA, MARTIN I | ADDRESS ON FILE | | | | | | | |
| RAMOS JURADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS JURADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS JUSINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS KUILAN, ASLIN | ADDRESS ON FILE | | | | | | | |
| RAMOS KURNAVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| Ramos La Puerta, Yazaira | ADDRESS ON FILE | | | | | | | |
| RAMOS LA SANTA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS LA TORRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, BETTY | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, EDNA | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, JOHN | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, LIZANDRA E | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, YAMELETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS LABOY, YESHUA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 133 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS LACOUT, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS LAGUER, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS LAGUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS LAGUNA, QUIUDINASHKA | ADDRESS ON FILE | | | | | | | |
| RAMOS LAMBERTY, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMOS LAMBOY, VALMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS LANDING, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS LANDRON, ANA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS LARO, DAMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS LASANTA, ELVIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LASSALLES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Ramos Lassen, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS LASSUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS LASSUS, THELMA D | ADDRESS ON FILE | | | | | | | |
| Ramos Latorre, Eddie | ADDRESS ON FILE | | | | | | | |
| RAMOS LATORRE, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS LATORRE, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS LAUREANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Ramos Laureano, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMOS LAUREANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS LAZU, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Lazu, Evelyn | ADDRESS ON FILE | | | | | | | |
| RAMOS LAZU, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Lebron, Arnaldo | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, SAUL O. | ADDRESS ON FILE | | | | | | | |
| RAMOS LEBRON, VICENTE | ADDRESS ON FILE | | | | | | | |
| Ramos Lebron, Yidaira | ADDRESS ON FILE | | | | | | | |
| RAMOS LEGRAND, NEIL | ADDRESS ON FILE | | | | | | | |
| RAMOS LEIB, EVELYN R | ADDRESS ON FILE | | | | | | | |
| Ramos Leon, Luis A. | ADDRESS ON FILE | | | | | | | |
| Ramos Leon, Milka Miredi | ADDRESS ON FILE | | | | | | | |
| RAMOS LEVI, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS LICIAGA, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMOS LIEVANO, BIANCA | ADDRESS ON FILE | | | | | | | |
| RAMOS LINARES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LINARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS LINARES, ROSA E | ADDRESS ON FILE | | | | | | | |
| RAMOS LIND, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS LISOJO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LITCHFIELD, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS LIZARDI, ENOC G. | ADDRESS ON FILE | | | | | | | |
| Ramos Lizardi, Ernesto | ADDRESS ON FILE | | | | | | | |
| RAMOS LIZARDO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS LLANOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS LLOPIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RAMOS LOARTES, YAMARILEX | ADDRESS ON FILE | | | | | | | |
| RAMOS LONG, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ANA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 24) Page 134 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, CIELO M | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Dan | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Einar | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EINAR | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Eliezer | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ELTA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Ibelina | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JANICE O. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JASMIN Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JOHMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, José A | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 135 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS LOPEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MICHAEL N. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| Ramos Lopez, Norberta | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOPEZ,MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, BECKYLEE | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, JESUS A | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LORENZO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, LUZ S | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZADA, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, ANA V | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, NOE O | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, RANDALL | ADDRESS ON FILE | | | | | | | |
| RAMOS LOZANO, WILMA D | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, ADA E | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, CORPORITA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, ABIUD | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, ADRIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 136 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS LUGO, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, AZAREL | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramos Lugo, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, CLARINES | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, DAZAIRY | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, ELMER | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, FREDDIE H | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, ILANIA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, MARY C | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMOS LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS LUIS, ORTEGA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, ANGELISE M | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, ELSA M | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS LUNA, RAMON L | ADDRESS ON FILE | | | | | | | |
| RAMOS MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS MADERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS MAISONAVE, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RAMOS MAISONET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, DONNY | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ramos Malave, Elba I | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, OFELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MALAVE, ROSA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO HELENE ILEANA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, CHAYLEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, DIANERIES | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| Ramos Maldonado, Eliezer | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, ENID J | ADDRESS ON FILE | | | | | | | |
| Ramos Maldonado, Ernesto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MALDONADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Ramos Maldonado, Ferdinand | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, JONATTAN | ADDRESS ON FILE | | | | | | | |
| Ramos Maldonado, Juan C | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, LINA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MARIELEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MARTA R | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, RAUL D | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, SARY A | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MALDONADO,SHARON | ADDRESS ON FILE | | | | | | | |
| RAMOS MANSO, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, BORIS O | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, ELSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, JOVANKA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCANOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCHAL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCO, JACOBO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCUCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARCUCCI, NAYDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MARIN, NIULKA E | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, CARMINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| Ramos Marquez, Heliodoro | ADDRESS ON FILE | | | | | | | |
| Ramos Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARQUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ABIGAIL S | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ANA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, BRIDZEIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MARRERO, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, GEMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, GINIA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, GINIA Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| Ramos Marrero, Jesus M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, LUIS B | ADDRESS ON FILE | | | | | | | |
| Ramos Marrero, Marcos A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARRERO, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTEL, ELBA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTELL, RENE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTELL,ABNER | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTI, EDNA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTIN MD, GERALD | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ ADIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, CRISTINE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 139 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, KATTY I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ramos Martinez, Maileen | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Ramos Martinez, Nydia Z. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, OMAR R. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, RICARDO M | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| Ramos Martinez, Rosa | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, VIVENCIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTINEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTIS, MARELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MARTIS, MARELYN G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 140 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MATEO, LEISHLA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATIAS, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, ELSA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, INGRID | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, JASHUA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| Ramos Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MATOS, YASLYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTA, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTA, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTA, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTEI, ABNER | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTEI, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramos Mattei, Elim | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTEI, JARVIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTEI, PHYLEEX | ADDRESS ON FILE | | | | | | | |
| RAMOS MATTEI, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MAURAS, LIVIA | ADDRESS ON FILE | | | | | | | |
| Ramos Mauras, Rosael | ADDRESS ON FILE | | | | | | | |
| RAMOS MAYSONETT, MARK | ADDRESS ON FILE | | | | | | | |
| RAMOS MAYTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MAZZANET, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDICAL AMBULANCE | PO BOX 142464 | | | | ARECIBO | PR | 00614 | |
| RAMOS MEDINA, ADA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, ELENID | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, ISMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, IVAN D | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, JEINNER | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, JENNY L | ADDRESS ON FILE | | | | | | | |
| Ramos Medina, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, JUMARYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, LORAINE | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 141 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MEDINA, MARY SOL | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MAYRAM E | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, MILADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, ROSA L | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, ROSA N | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, RUTH T. | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MEDINA, YOSSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS MELECIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ GLENDA | LCDO. ALFREDO ORTIZ | LCDO. ALFREDO ORTIZ RIVERA | OFICINA NÚM. 11 | 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 | |
| RAMOS MELENDEZ GLENDA | LCDO. JULIO EDUARDO TORRES ORTIZ | LCDO. JULIO E. TORRES ORTIZ | PO BOX 1387 | | AIBONITO | PR | 00705 | |
| RAMOS MELENDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Ramos Melendez, Enrique | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Melendez, Iris N | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| Ramos Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| Ramos Melendez, Remigio | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS MELENDEZ,RUBEN O. | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ MD, EDGAR J | ADDRESS ON FILE | | | | | | | |
| Ramos Mendez, Antonio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (9 of 9) Page 142 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramos Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MERIDA L | ADDRESS ON FILE | | | | | | | |
| Ramos Mendez, Milca | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Ramos Mendez, Randy | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS MENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MENENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, ADLIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| Ramos Mercado, Angel S | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, DEBRA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, ELAINE | ADDRESS ON FILE | | | | | | | |
| Ramos Mercado, Eliel A | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JAVIER D | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, JOSMARIANE | ADDRESS ON FILE | | | | | | | |
| Ramos Mercado, Lissette De L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| Ramos Mercado, Maria J | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, RUMILDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, ERICA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, LIZ JOAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, NATALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MERCED, RUBEN E | ADDRESS ON FILE | | | | | | | |
| RAMOS MERLO, LEISA J | ADDRESS ON FILE | | | | | | | |
| RAMOS MESA, TERESA | ADDRESS ON FILE | | | | | | | |
| RAMOS MESA, TERESA V | ADDRESS ON FILE | | | | | | | |
| RAMOS MILLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MILLAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RAMOS MILLAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MILLAN, RAMONA E | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA PSYD, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, ANGELINA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MOCTEZUMA, ABNERIS J. | ADDRESS ON FILE | | | | | | | |
| RAMOS MOCZO, AVELINO | ADDRESS ON FILE | | | | | | | |
| RAMOS MOCZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS MOJICA, INES M | ADDRESS ON FILE | | | | | | | |
| RAMOS MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS MOJICA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS MOJICA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Ramos Mojica, Xiomara | ADDRESS ON FILE | | | | | | | |
| RAMOS MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 144 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| Ramos Molina, Luis R | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOLINARY, JORGE R. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONEL, DALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MONEL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS MONELL, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS MONGE, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MONGE, MARINES | ADDRESS ON FILE | | | | | | | |
| RAMOS MONGE, NILSA L | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, ALIANY | ADDRESS ON FILE | | | | | | | |
| Ramos Montalvo, Angel A | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, ANSONNY | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Ramos Montalvo, Cesar O | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, JHOSEAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, KEYLA | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTALVO,MARILUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, ALLEN O. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, LILLIAN S | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTERO, ARLEEN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTERO, BRUNO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTERO, LAURIE MAR | ADDRESS ON FILE | | | | | | | |
| Ramos Montero, Miguel | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS MONTESINOS, NAYDIK | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ABDON | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ABEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ALBA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, AMELIO F | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ANGELIS | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Aramis | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Arelis | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 145 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, CECI | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, CESIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, DIHANNETTE A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Giselle M. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE C | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, KEVIN J | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NANCY E | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Morales, Nora | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NORA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, NORMANDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, PAOLA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, SITKA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, VIRGILIO H | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, YAHAIRA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, YAILEE | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MORALES,JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS MORAN, MARMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 146 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS MORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| RAMOS MORELL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Moreno, Carmelo | ADDRESS ON FILE | | | | | | | |
| RAMOS MORENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOTA, CECILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MOTA, CECILIA | LCDA. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| RAMOS MOTA, CECILIA | LCDO. JOSE RAUL PEREZ | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| RAMOS MOTTA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RAMOS MOULIER, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RAMOS MOYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS MUJICA, IRMA XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUJICA, ITXIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MULERO, ALEYLANIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MULERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, ANDY | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, ABAITA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS MURIEL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RAMOS MURIEL, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS MURPHY, LIMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS NARVAEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| Ramos Narvaez, Orlando | ADDRESS ON FILE | | | | | | | |
| RAMOS NATAL, ESTHER | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, INGRID M | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, SALLY E. | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS NAVIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RAMOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS NAZARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS NAZARIO, KENNY | ADDRESS ON FILE | | | | | | | |
| RAMOS NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS NEGRETTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRETTI, KATIUSCA Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, JULIA LETICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| Ramos Negron, Maria Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, MARIANLY | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRON, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS NEGRONI, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS NERIS, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS NEVAREZ, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ARELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ELIUD | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ISIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ITZIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, JUAN B | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LEISSIN | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LINDA R | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ramos Nieves, Luis R | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LUISA M | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LUZ H | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARIAMLY | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Nieves, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 148 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS NIEVES, NELMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| Ramos Nieves, Sonia I. | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| Ramos Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, WILMALUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, YAMILLE | ADDRESS ON FILE | | | | | | | |
| RAMOS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS NIN, TOMMY | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, ALMA | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, ALMA D | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, DENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS NOA, ROSA A | ADDRESS ON FILE | | | | | | | |
| Ramos Nunez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS NUNEZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, ELENA | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, FELIX O. | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RAMOS OCINALDI, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS OCINARDI, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS OJEDA, ALICE | ADDRESS ON FILE | | | | | | | |
| RAMOS OJEDA, DIANA E | ADDRESS ON FILE | | | | | | | |
| RAMOS OJEDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Ramos Ojeda, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS OJEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Olavarria, Arbin O. | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVENCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 149 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS OLIVERA, MARIANNE O | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Oliveras, Pedro | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVERAS, YVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVIERI, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS OLIVO, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMEDA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMEDA, SAMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS OLMO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS OLOMO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ONGAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, NURIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS OQUENDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ORELLANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORENGO, CRISTIAN XAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ORENGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORONA, SELENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS OROZCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTA, JANESA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTI Z, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 150 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ORTIZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Cesar A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Damaris E. | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, David G | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, DAYNNA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, DIGNA Z. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, EDDILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Eidderf J | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, FREDDIE J. | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Freddie J. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Hector O | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, ISRAEL Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Jesse James | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JHONAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Jocelyn | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOELY | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, KATALYN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, KETZIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, LARRY | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (scod 94.) Page 151 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Maximiliano | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Noel A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, OSUE | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Pedro L | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RANDALL L | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RAYAN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Ramos Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, YANIEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTIZ, YASMIN R. | ADDRESS ON FILE | | | | | | | |
| RAMOS ORTOLAZA, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, JAIMY | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, JENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, MALENIS | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS OSORIO, VILMA | ADDRESS ON FILE | | | | | | | |
| RAMOS OSTOLAZA, ALBA E | ADDRESS ON FILE | | | | | | | |
| RAMOS OSTOLAZA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RAMOS OSTOLAZA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Ramos Otero, Jessica M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS OTERO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS PABELLON, VELMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Pabon, Israel D | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Pabon, Lenny | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, MARIE O | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, MARYTEE | ADDRESS ON FILE | | | | | | | |
| RAMOS PABON, NYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| Ramos Pacheco, Carlos A | ADDRESS ON FILE | | | | | | | |
| Ramos Pacheco, Hector | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, IRIS D | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RAMOS PACHECO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, AUREA R. | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, AUREA R. | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, DILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, ELSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS PADILLA,WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS PADRO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS PADRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PADUA, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, ALICIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, ESTER ALIC | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, JOHN R. | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, JOSUE J. | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, KEVYN | ADDRESS ON FILE | | | | | | | |
| Ramos Pagan, Kevyn O | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RAMOS PAGAN, YANARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS PANIAGUA, PAOLA | ADDRESS ON FILE | | | | | | | |
| RAMOS PAOLI, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PAOLI, JOEL | ADDRESS ON FILE | | | | | | | |
| Ramos Pardo, Michelle | ADDRESS ON FILE | | | | | | | |
| RAMOS PAREDES, LYSETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RAMOS PARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RAMOS PARES, GIEMEL M | ADDRESS ON FILE | | | | | | | |
| RAMOS PARIS, XAYMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS PARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS PASTRANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS PAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS PEDRAZA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS PEDRAZA, OTTMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS PEDROZA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEDROZA, NILSA | ADDRESS ON FILE | | | | | | | |
| RAMOS PELLOT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS PELLOT, JOHNNY JOE | ADDRESS ON FILE | | | | | | | |
| Ramos Pellot, Jose R | ADDRESS ON FILE | | | | | | | |
| RAMOS PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PELLOT, MANUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Pellot, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RAMOS PENA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS PENA, JUAN L | ADDRESS ON FILE | | | | | | | |
| Ramos Pena, Pablo | ADDRESS ON FILE | | | | | | | |
| Ramos Pena, Richard | ADDRESS ON FILE | | | | | | | |
| RAMOS PENALBERT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS PENZORT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PERALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS PERALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Peraza, Ottmar | ADDRESS ON FILE | | | | | | | |
| RAMOS PERDOMO, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS PERDOMO, NILSA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREIRA MD, RAUL L | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREIRA, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANA A | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, BERENICE M | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 154 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, DYANIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, EGLY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ELIA ENID | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Eraclides | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ISMAEL O. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JANSON | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JENNYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Jose | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Jose D. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LORYLI | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Mary N | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, NERILUS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, OLGA ROSALIE | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, RAUL J. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, SHANTI | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| Ramos Perez, Vladimir A. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, WILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS PEREZ,MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS PERZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PESQUERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PIBERNUS, ALIXIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Picart, Andres | ADDRESS ON FILE | | | | | | | |
| Ramos Picart, Marcos A | ADDRESS ON FILE | | | | | | | |
| RAMOS PIEIRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RAMOS PIETRI, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS PIMENTEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| Ramos Pinero, Gabriel D | ADDRESS ON FILE | | | | | | | |
| RAMOS PINERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS PINERO, LIXA V | ADDRESS ON FILE | | | | | | | |
| RAMOS PINERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Ramos Pinto, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS PITRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PITRE, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ramos Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, MAILYNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS PIZARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS PLAZA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS POGGI, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS POLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS POLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS POLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS POMALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS POMALES, IBRAHIM J | ADDRESS ON FILE | | | | | | | |
| RAMOS POMALES, ISTVEN E | ADDRESS ON FILE | | | | | | | |
| RAMOS POMALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS POMALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS PONCE, BLANCA E | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, MARIA D | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTALATIN, NARCISO | ADDRESS ON FILE | | | | | | | |
| RAMOS PORTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS POZO, ANA R | ADDRESS ON FILE | | | | | | | |
| RAMOS POZZI, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS POZZI, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RAMOS PRADO, CORALLY M. | ADDRESS ON FILE | | | | | | | |
| Ramos Prado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RAMOS PRATTS, KEYLA | ADDRESS ON FILE | | | | | | | |
| RAMOS PUCA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| RAMOS PUIG, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS PUJOLS, KEYLEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS QUESADA, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUESADA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUIJANO, NILDA W | ADDRESS ON FILE | | | | | | | |
| RAMOS QUIJANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, ASHLY K | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, NADYA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, IVELISA | ADDRESS ON FILE | | | | | | | |
| Ramos Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, LEONIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS QUIÑONES, RAÚL | LCDO. CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| RAMOS QUINONES, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, REGALADA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, ROSEHERLENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 157 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, WENDELL | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, WESLEY E. | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, DALLY I | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, DANIXIA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, FELIX N | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, IDALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, ILIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, TANIA ROCIO | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTERO, VICENTA | ADDRESS ON FILE | | | | | | | |
| RAMOS QUINTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS QUIROS, FAUSTO | ADDRESS ON FILE | | | | | | | |
| Ramos Raices, Hector J | ADDRESS ON FILE | | | | | | | |
| RAMOS RAICES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ MD, IVAN G | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, JULMARIE S. | ADDRESS ON FILE | | | | | | | |
| Ramos Ramirez, Luis J | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, REGNER | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, ULISES | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, YARITZA A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMIREZ, ZAISCA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ANA H | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ANOLIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, BENITO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 158 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Carlos E | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Carmen B. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, DORIS J | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Ernesto | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Evelio | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Fernando | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, GILA D | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, GINNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, GLORIA C | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JESUS L | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Jorge | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LAUREANO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Luz D | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MARILIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, NERI | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, ROSIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, SARA S | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| Ramos Ramos, Solmary | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, SOLMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, TOMASA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, VASTY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, WALTER L | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, WILMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RDORIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS REBOLLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RAMOS REBOLLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RAMOS RECAREY, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS REFRIGERATION | BO CAMPO ALEGRE CARR 2 KM46.6 | | | | MANATI | PR | 00674 | |
| RAMOS REFRIGERATION SERVICE LLC | HC 3 BOX 6523 | | | | RINCON | PR | 00677 | |
| RAMOS RENTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS RENTAS, MARY I | ADDRESS ON FILE | | | | | | | |
| RAMOS RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS RENTAS, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| RAMOS REPOLLET, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS RESTO MD, FRANK | ADDRESS ON FILE | | | | | | | |
| RAMOS RESTO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS RESTO, JOSE E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 160 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS REVERON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS REVERON, EDNA I | ADDRESS ON FILE | | | | | | | |
| RAMOS REY, ALBA N | ADDRESS ON FILE | | | | | | | |
| RAMOS REY, ALBA N | ADDRESS ON FILE | | | | | | | |
| RAMOS REY, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, AIXA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, CARINA | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ESTHER M | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| Ramos Reyes, Griselle | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, JANNET E | ADDRESS ON FILE | | | | | | | |
| Ramos Reyes, Jesus D. | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, LUZ N | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, NERMIN | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, SHARON I | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, SOL N | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, VALENTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, VIVIAN N. | ADDRESS ON FILE | | | | | | | |
| RAMOS REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS REYNOSO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIGUAL, LUZ H | ADDRESS ON FILE | | | | | | | |
| RAMOS RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Ramos Rios, Anibal | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, DELIS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, GEYDI I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, HELI D | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, JOEL E | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, KAREM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 3) Page 161 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RIOS, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, LISA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, MAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ROSIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, SARAH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| Ramos Rivas, Lilliam E | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA MD, AITZAMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA MD, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Ailyn J. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, AILYN JANET | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Albert | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ALEXAINA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, AMADY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARLOS X | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 162 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CHAILEEN | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Chariel | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CHEYMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CORALIS Y. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CORALISY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CRISTIAN J | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DALYNES | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DANYA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DELITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, DESTINY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EILLEN V | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EMELINA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, EVELYN R | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Felix L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GILDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GILNEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, GRISELLEMARIE | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Herminio | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 163 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS C. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IRMA G | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Ivan Y | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Jonathan | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JORGE W. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Juan S | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KAELY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KARINA K | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KEILA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LAURA NICOLE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LINDSEY I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4.) Page 164 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LORYMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Luz M | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MADELINA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA ELVIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARICEL R | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Maricelis | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Mary L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MEILYNN | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIGDALI | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Milton Y | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MYNDA D | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NEYMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NEYSA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Rivera, Ninoshka | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NINOSKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OBED O | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OLGA A | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RANYEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SAHUDI I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SARA RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SHEYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SIGRID | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, Walter | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ramos Rivera, William | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, WILMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, YAMILLE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, YANITZA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, YEITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 166 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RIVERA, YOELITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ZILKYA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ZOBEIDA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RIVERA,SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBERT, RITA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBERTO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Robledo, Bernie O. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLEDO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, ADDY E | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, BELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, BLANCA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, GLORIA G | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, HENRY | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| RAMOS ROBLES, HENRY | LCDO. JOSE CINTRON RODRIGUEZ (AEE) | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936 | |
| RAMOS ROBLES, HERNAN R | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, INGRID | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, MARIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS ROBLES, YANILETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROCA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROCA, MARTA L | ADDRESS ON FILE | | | | | | | |
| RAMOS ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRGRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ JOENIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ MD, NISISLAY | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Adianes | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AIDA VERONICA | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALEXA A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALIDA R | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, AMINADAB | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANGELICA I | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Carmen I | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CARMEN. Y | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CASELIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CHRISTINE Y | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDNA J. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Elia I | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ENDEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Eric J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EVAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 168 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GERENALDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLAUDETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLICERIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, IRIS DELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Isaias | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JEANNIE L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col#4) Page 169 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LILINET | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LORIANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Lourdes E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MAURIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MAYDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MICKEY | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, NONOTCHKA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, OMYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (coll. 4) Page 170 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RODRIGUEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RENE F. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, RUTH W. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SAMAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SANTOS J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SONIA S | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, SORLIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, TONY | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, WANDALID | ADDRESS ON FILE | | | | | | | |
| Ramos Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| RAMOS RODRIGUEZ, YOLIANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, JOANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, NEMESIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROJAS, YALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLDAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, DAISY E. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, OFELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN MD, OSCAR E | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, David A | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, DELIA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, EFREN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, JANNAT K | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, JOHANNY | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, JOHN C. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Jorge L | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Maritza | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Melvin L | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, PASTOR LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Ramos Roman, Sixto | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, ZOE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMERO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMERO, ELIUD | ADDRESS ON FILE | | | | | | | |
| Ramos Romero, Israel | ADDRESS ON FILE | | | | | | | |
| RAMOS ROMERO, ISRAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| RAMOS ROMERO, ISRAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RAMOS ROMERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Ramos Romero, Nelson | ADDRESS ON FILE | | | | | | | |
| Ramos Ronda, Johnny | ADDRESS ON FILE | | | | | | | |
| RAMOS ROQUE, IDZOMARIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS ROQUE, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, ADALYS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, ADELA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, AMALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, FERNANDO R. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, GEHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, IRVIN Y | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (com.) Page 172 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, YARLYN B. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSA, YISARELY | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, DONNY E | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, GISELA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Ramos Rosado, Henry | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MARIANNE D | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MARINA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ramos Rosado, Yashua | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSADO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ADA AITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ADILEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| Ramos Rosario, Alberto | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, APRIL J | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, BELIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, DAINAMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, DELIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, DIGNA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 173 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, EILEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, HILDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, KEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramos Rosario, Pedro J | ADDRESS ON FILE | | | | | | | |
| Ramos Rosario, Robert | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, WALTER N. | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, WALTER NOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, WANDA J | ADDRESS ON FILE | | | | | | | |
| Ramos Rosario, Wilton | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, YSISMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSAS, NELLYMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSAS, YAIDI | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSSY, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS ROSSY, MARICELY | ADDRESS ON FILE | | | | | | | |
| RAMOS ROVIRA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RAMOS RUBIO, ADELA M | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, ALIENA | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Ramos Ruiz, Annette | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramos Ruiz, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, HEYDHA | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, IMMER | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, LUISA JOSEFA | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 174 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS RUIZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| RAMOS RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS RULLAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| RAMOS RUPERTO, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| RAMOS SABATER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Sabater, Rosa M | ADDRESS ON FILE | | | | | | | |
| RAMOS SAENZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RAMOS SAENZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, MARLENE J | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RAMOS SAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS SALABARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS SALAS, JULIO | ADDRESS ON FILE | | | | | | | |
| Ramos Salas, Marisol | ADDRESS ON FILE | | | | | | | |
| RAMOS SALCEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS SALDANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SALINAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS SALINAS, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, IRIS I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, NITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, PAQUITA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RAMOS SANABRIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ MD, KATHYA E | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Ramos Sanchez, Aida L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Ramos Sanchez, Carlos M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ramos Sanchez, Emily | ADDRESS ON FILE | | | | | | | |
| RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| RAMOS SANCHEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 175 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, KARLA W. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, LYMARIS J | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, MYLEEN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, OLWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Sanchez, Ramon | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, RITA J | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, SONNY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANCHO, HARRY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANJURJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANJURJO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTA,EDDIE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, ADAM I. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, BENITO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, EMILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, EMILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, GRISELL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| Ramos Santana, Ismael | ADDRESS ON FILE | | | | | | | |
| Ramos Santana, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, MARGIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 176 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, RUNDALIMARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTELL, CLARA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTELL, GILBERT | ADDRESS ON FILE | | | | | | | |
| Ramos Santell, Guillermo | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO MD, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ALMA R | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Antonia | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BERNY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BERTA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CECIANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DAYMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, DERVIN E | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Felix D | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, GLORINET | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, HORVING | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, IDELISA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, IRENES | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, IVAN M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JANITZIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 177 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SANTIAGO, JERMY | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Jesus M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, KATECHARIANNE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, KEYLA D. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, LIDZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Marcos | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MARTA R. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, NATACHA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, NELIDA R | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Santiago, Raimundo | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, SONIA J. | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, SUELEY | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, WANDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTIAGO, XAVIER J. | DENNISH. NUÑEZ | APARTADO 1142 | | | AIBONITO | PR | 00705 | |
| RAMOS SANTIAGO, XAVIER J. | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| RAMOS SANTIAGO, XAVIER J. | HECTOR SANTIAGO RIVERA | 60 E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| RAMOS SANTIAGO, XAVIER J. | VERONICA M. ORTIZ GALICHET | CENTRO INT. DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| RAMOS SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, ALBA N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 178 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SANTOS, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, EMMA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, EVELYN | LCDO. BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ | CALLE 5 #2 | ALTOS LOCAL #2 | COROZAL | PR | 00783 | |
| RAMOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, JARINET | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Santos, Maribel | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, MERELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SANTOS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SCHARRON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SCHARRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ramos Seda, Francisco | ADDRESS ON FILE | | | | | | | |
| Ramos Seda, Juan A | ADDRESS ON FILE | | | | | | | |
| Ramos Seda, Roberto | ADDRESS ON FILE | | | | | | | |
| RAMOS SEGARRA, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS SEGARRA, JOSE E | ADDRESS ON FILE | | | | | | | |
| RAMOS SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SEGUINOT, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RAMOS SEIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SEIN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RAMOS SEIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SEMIDEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RAMOS SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS SEPULVEDA, ORBAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SEPULVEDA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SEPULVEDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, ADALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, CARMEN ELSA | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, EMIBETH | ADDRESS ON FILE | | | | | | | |
| Ramos Serrano, Ernesto | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, KAREN | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Serrano, Marcos A | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, NILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SERRANO, NILSA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, OLBILL | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Ramos Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, SAYLY | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, YADIRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SERRANO, ZORIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SEVERINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| RAMOS SEVILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RAMOS SIACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS SIERRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS SIERRA, VENTURA | ADDRESS ON FILE | | | | | | | |
| RAMOS SIERRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramos Silva, Johnny | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, KELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RAMOS SILVAGNOLI, RAMON L | ADDRESS ON FILE | | | | | | | |
| RAMOS SIMONS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLA, DEBORA N | ADDRESS ON FILE | | | | | | | |
| Ramos Soler, Lemid G | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLER, SONSIRE | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLIS, RICARDO E | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLLA, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOLLA, SAULO | ADDRESS ON FILE | | | | | | | |
| RAMOS SON, KOREN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOSA, AILEEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS SOSA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Ramos Sosa, Eddie E | ADDRESS ON FILE | | | | | | | |
| RAMOS SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOS SOSA, YONEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOSTRE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTILLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Ramos Soto, Alejandro | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, AMANDA MARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ANA SOFIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, BRENDALYS J | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ramos Soto, Carmelo | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, DINELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, DIOMEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JO ANN | ADDRESS ON FILE | | | | | | | |
| Ramos Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTO, ZURIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS SOUFFRONT, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS SOUFRONT, JUAN R | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Ramos Suarez, Carlos | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, FARIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| Ramos Suarez, Joel | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Ramos Suarez, Santiago | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RAMOS SUAREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RAMOS SURITA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RAMOS TALAVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TALAVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TAVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TELLADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS TELLADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RAMOS TEXIDOR, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS TIERRA MD, ROMAN | ADDRESS ON FILE | | | | | | | |
| RAMOS TIRADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RAMOS TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TIRADO, LUC C | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS TIRADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TIRADO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLEDO, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLEDO, ROSA B | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLEDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLENTINO, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS TOLLINCHI, LIZZIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORO, ANA L | ADDRESS ON FILE | | | | | | | |
| RAMOS TORO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRECH, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRECH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRENS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRENS, TAHIMI | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ABEDNEGO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Carmen S. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, EVELYN N | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Evisain | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, FRANELIZ | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Gaby | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 182 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, GRETCHEN L | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, GRISEL E | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Hilda J | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, IRVING E. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Jose | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, JULIA E | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Lazaro D. | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Leonel | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LUISA E | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LUZ I | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Luz M. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MARY G | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NELSON L. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NORY ZOE | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, RAYSA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col.) Page 183 of 3031

In re: The Commonwealth of Puerto Rico, et al. (jointly...)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, SANDRA LIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, SAURY | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, SHELLY J | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| Ramos Torres, Wenceslao | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, YAHAIRA D | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMOS TOSADO, INIABELL | ADDRESS ON FILE | | | | | | | |
| RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TOSADO, MARYANDIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS TRABAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS TRACY, TINA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TRANSPORT INC | BO PUEBLO NUEVO | 11 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| RAMOS TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS TRAVERSO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS TRILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, EMMA J | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, IDALIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, MARIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, MELISA M | ADDRESS ON FILE | | | | | | | |
| RAMOS TRINIDAD, NAYDA | ADDRESS ON FILE | | | | | | | |
| RAMOS TROCHE, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| Ramos Troche, Mildred E | ADDRESS ON FILE | | | | | | | |
| RAMOS TUBENS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RAMOS TURULL, ELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS TURULL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RAMOS UMPIERRE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS URBINA, JOSE W | ADDRESS ON FILE | | | | | | | |
| RAMOS USERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| Ramos Vachier, Manuel E | ADDRESS ON FILE | | | | | | | |
| RAMOS VALCARCEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| RAMOS VALDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VALE, DALIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, ANA G | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, BARBARA | ADDRESS ON FILE | | | | | | | |
| Ramos Valentin, Carlos | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, DARLEEN M | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| Ramos Valentin, Henry | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, JESSICA S | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 3) Page 184 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramos Valentin, Jose L | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, JULIO A | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, LAYLA A | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| Ramos Valentin, Manuel A | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, OBED | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, RISALINA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VALENTIN, WILMARY | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, GLORIA A | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLELLANES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLES, HELSONE | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS VARCARCEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RAMOS VARELA, LYMARIE E | ADDRESS ON FILE | | | | | | | |
| RAMOS VARELA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RAMOS VARELA, SHEILA L | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, EDWIN F | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, IVAN E | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, IVSANIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Jose J | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Julio A | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, KATHYA | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Luis R | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, PETER A | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, PILAR MARIE | ADDRESS ON FILE | | | | | | | |
| Ramos Vargas, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VARGAS, YADITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS VASALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| Ramos Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ERIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ERNESTO V. | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| Ramos Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, KRITZIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, OMAYRA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 186 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramos Vazquez, Pedro J | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Ramos Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, SOMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Ramos Vazquez, William | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, DALIA | ADDRESS ON FILE | | | | | | | |
| Ramos Vega, Daniel | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Ramos Vega, Gladis E. | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, KEENA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, NOREYMA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, SANTINA | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RAMOS VEGUILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZCO, AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VELAZQUEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, AGNES M. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, DAVID J | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, LOARINA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, ALCIDES N. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, CEDIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, CLARISBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Eliezer | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, IARA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JENCY | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Juan B. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, JULIO IRSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VELEZ, JURISAM E. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LEILANNIE | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARISELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Maritza | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, OLGA Z. | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Pedro | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ramos Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| RAMOS VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RAMOS VELILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS VELILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| RAMOS VELLON, FANNY | ADDRESS ON FILE | | | | | | | |
| RAMOS VENDRELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| RAMOS VENEDRELL, MINERVA | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| RAMOS VERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Ramos Vera, Zulema | ADDRESS ON FILE | | | | | | | |
| RAMOS VERDEJO, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RAMOS VERGARA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RAMOS VERGES, NIHURKA | ADDRESS ON FILE | | | | | | | |
| RAMOS VIALIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Ramos Vializ, Edgar Roy | ADDRESS ON FILE | | | | | | | |
| RAMOS VIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS VIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| RAMOS VICENTE AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| RAMOS VICENTE, ANA | ADDRESS ON FILE | | | | | | | |
| RAMOS VICENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS VICENTE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Ramos Vicente, Carlos R | ADDRESS ON FILE | | | | | | | |
| RAMOS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 189 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VIERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VIERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS VIERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ramos Viera, Oscar C. | ADDRESS ON FILE | | | | | | | |
| RAMOS VIERA, WILFREDO R | ADDRESS ON FILE | | | | | | | |
| RAMOS VIERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| RAMOS VIGO, NORMA | ADDRESS ON FILE | | | | | | | |
| RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VILELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLANUEVA, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLANUEVA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLANUEVA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLANUEVA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLARAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLARAN, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLATA, AMELIA | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLEGAS, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLEGAS, JONUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLEGAS, RITA M. | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLEGAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAMOS VILLEGAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Ramos Vincenty, Harol | ADDRESS ON FILE | | | | | | | |
| RAMOS VINCENTY, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RAMOS VIRUET, ADA | ADDRESS ON FILE | | | | | | | |
| RAMOS VIVES, NICOLE M | ADDRESS ON FILE | | | | | | | |
| RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| RAMOS VIZCARRONDO, NELLY | ADDRESS ON FILE | | | | | | | |
| RAMOS WALKER, AZALIA | ADDRESS ON FILE | | | | | | | |
| Ramos Westerband, Yobiris | ADDRESS ON FILE | | | | | | | |
| RAMOS WILKINSON, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS WILKINSON, MARISELA | ADDRESS ON FILE | | | | | | | |
| RAMOS WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| RAMOS WILLIAMS, KAMALI | ADDRESS ON FILE | | | | | | | |
| RAMOS WILLIAMS, LORNA D | ADDRESS ON FILE | | | | | | | |
| RAMOS YERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RAMOS YOURNET, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS YUNQUE, SARAI | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAMBRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAPATA, WALLYS | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAVALA, AXEL | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAVALA, DIANA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAVALA, JORGE I | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAVALA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, DARISYALIM | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, MIRNALY | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, OLGA L | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOS ZENO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS ZENO, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZENO, SONNYA | ADDRESS ON FILE | | | | | | | |
| RAMOS ZENO, SONNYA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 190 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOS, BRUNO A | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RAMOS, CLARA B | ADDRESS ON FILE | | | | | | | |
| RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| RAMOS, EDDIE A | ADDRESS ON FILE | | | | | | | |
| RAMOS, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| RAMOS, ENOC | ADDRESS ON FILE | | | | | | | |
| RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RAMOS, HELSONE L. | ADDRESS ON FILE | | | | | | | |
| RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| RAMOS, JESSABEL | ADDRESS ON FILE | | | | | | | |
| RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RAMOS, JULIA I | ADDRESS ON FILE | | | | | | | |
| RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAMOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RAMOS, TOMAS E | ADDRESS ON FILE | | | | | | | |
| RAMOS, WILMA | ADDRESS ON FILE | | | | | | | |
| RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | | |
| RAMOS, YISSET N. | ADDRESS ON FILE | | | | | | | |
| RAMOS,ANGEL | ADDRESS ON FILE | | | | | | | |
| RAMOS,DENNIS | ADDRESS ON FILE | | | | | | | |
| RAMOS,JONATHAN | ADDRESS ON FILE | | | | | | | |
| RAMOS,JUAN NICOLAS | ADDRESS ON FILE | | | | | | | |
| RAMOS,LEONARDO | ADDRESS ON FILE | | | | | | | |
| RAMOS,SANTOS | ADDRESS ON FILE | | | | | | | |
| RAMOSBETANCOURT, SAUL A | ADDRESS ON FILE | | | | | | | |
| RAMOSCRUZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RAMOSDIAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| Ramos-Ferrer, Sandra | ADDRESS ON FILE | | | | | | | |
| RAMOSGARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RAMOSHERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RAMOS-IZQUIERDO CONSULTING, LLC | 355 DORADO BCH E | | | | DORADO | PR | 00646 | |
| RAMOSLOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| RAMOSMENA, DELITZA | ADDRESS ON FILE | | | | | | | |
| RAMOSMONTERO, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 191 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOSORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RAMOSPADILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RAMOSPEREZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| RAMOSRODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | | |
| RAMOSRODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RAMOSROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| RAMOSROSARIO, GILBERTO R. | ADDRESS ON FILE | | | | | | | |
| RAMOSSANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RAMOSTORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RAMOSTORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| RAMOS-VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| RAMP ALTERNATIVES OF P R INC | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| RAMPAS DE PR INC | P O BOX 3291 | | | | GUAYNABO | PR | 00970-3291 | |
| RAMPERSAD LABOY, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| RAMPHIS MOISES BASABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAMPOLLA MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RAMPOLLA NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| RAMPOLLA PEREZ, PETER J. | ADDRESS ON FILE | | | | | | | |
| RAMPOLLA SAAVEDRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAMQS ROSAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| RAMS IMPORTS INC | PO BOX 16760 | | | | SAN JUAN | PR | 00908 | |
| RAMSANY BAEZ, ZYNGARA Z. | ADDRESS ON FILE | | | | | | | |
| RAMSAY MD , MARIS G | ADDRESS ON FILE | | | | | | | |
| RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 | |
| RAMSAY YOUTH SERVICES P R INC | | | | | | | | |
| RAMSEL I CARRILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAMSES E GONZALEZ LISOJO | ADDRESS ON FILE | | | | | | | |
| RAMSES J MELENDEZ/MARIEL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAMSES L VEGA CASASNOVA | ADDRESS ON FILE | | | | | | | |
| RAMSES RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| RAMSEY DISTRIBUTORS INC | PO BOX 2132 | | | | VEGA ALTA | PR | 00692-2132 | |
| RAMSEYER, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| RAMSSES PADUA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| RAMSUE LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAMU CLAVELL, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| RAMXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| RAMZY ROMAN AGUIAR | ADDRESS ON FILE | | | | | | | |
| RANAL GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RANCEL BUS SERVICE INC | PO BOX 682 | | | | GARROCHALES | PR | 00652 | |
| RANCEL BUS SERVICE INC | PO BOX 78 | | | | GARROCHALES | PR | 00652 | |
| RANCEL IRIZARRY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RANCEL LOPEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| RANCEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RANCEL MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RANCEL OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RANCEL RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| RANCHO POLLO BAR AND GRILL | SAGRADO CORAZON 414/416 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| RANCOCAS ANESTHESIOLOGY PA | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| RANCOCAS ANESTHESIOLOGY PA | PO BOX 95000 3170 | | | | PHILADELPHIA | PA | 19195-0001 | |
| RANDA SUBOH PAGAN | ADDRESS ON FILE | | | | | | | |
| RANDAL W DUENO JESURUM | ADDRESS ON FILE | | | | | | | |
| RANDALIZ MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RANDALL JOSEPH ERNESTI/ APOLLO RENEWABLE | 3252 12 TH ST NE | | | | BUFFALO | MN | 55313 | |
| RANDALL M. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| RANDALL MORALES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| RANDHIR MARRERO, RAMROOP | ADDRESS ON FILE | | | | | | | |
| RANDOLF PALOU ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| RANDOLP TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| RANDOLPH FELICIANO CARRILLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 192 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH L CATALA TORRES | ADDRESS ON FILE | | | | | | | |
| RANDOLPH PAIN RELIEF CENTER | ATTN MEDICAL RECORDS | 540 ROUTE 10 WEST | | | RANDOLPH | NJ | 07869-0000 | |
| RANDOLPH RALDIRIS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| RANDOLPH STODDARD RAMOS | ADDRESS ON FILE | | | | | | | |
| RANDOLPH WAID PHD, LEWIS | ADDRESS ON FILE | | | | | | | |
| RANDY ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| RANDY CASTANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RANDY DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| RANDY E ROSADO CASIANO | ADDRESS ON FILE | | | | | | | |
| RANDY ECHEVARRIA SERRANO | ADDRESS ON FILE | | | | | | | |
| RANDY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RANDY GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| RANDY HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RANDY J VELAZQUEZ BRUGUERA | ADDRESS ON FILE | | | | | | | |
| RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | | |
| RANDY M MORAN QUEZADA | ADDRESS ON FILE | | | | | | | |
| RANDY MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RANDY MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| RANDY O MUTT RIVERA, LUZ S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RANDY QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| RANDY REYES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| RANDY RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| RANDY RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| RANDY RODRIGUEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| RANDY STEWART CASTRO | ADDRESS ON FILE | | | | | | | |
| RANDY SUAREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| RANDY VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| RANDY VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RANERO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RANEROMALAGON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RANFI LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RANGASAMY, PRABHU | ADDRESS ON FILE | | | | | | | |
| RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 | |
| Rangel De Jesus, Carlos A | ADDRESS ON FILE | | | | | | | |
| RANGEL DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | | |
| RANGEL DIAZ, MAYRA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RANGEL FALU, JOHN | ADDRESS ON FILE | | | | | | | |
| RANGEL FALU, JOSE | ADDRESS ON FILE | | | | | | | |
| RANGEL GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| RANGEL GARCIA, WILFREDY | ADDRESS ON FILE | | | | | | | |
| RANGEL GNLZ., MARIA DEL A. | ADDRESS ON FILE | | | | | | | |
| RANGEL GONZÁLEZ, LESTER M. | LCDO. EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA | CONDOMINIO PONCIANA | | Ponce | PR | 00717-2030 | |
| RANGEL LEBRON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RANGEL LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RANGEL MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RANGEL MORALES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| RANGEL PADILLA, HARRY | ADDRESS ON FILE | | | | | | | |
| RANGEL PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RANGEL PADILLA, VILMA | ADDRESS ON FILE | | | | | | | |
| RANGEL PICORELLI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RANGEL RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RANGEL RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RANGEL RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RANGEL RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RANGEL RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RANGEL ROMERO, LINDA DEE | ADDRESS ON FILE | | | | | | | |
| RANGEL ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| RANGEL ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RANGEL SOTO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RANGEL SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| RANGEL VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RANGEL VELAZQUEZ, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| RANGEL VELAZQUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| RANGELY GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| RANGER AMERICAN CO OF P.R.INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | PR | | 00766 | |
| RANIEL M VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RANIERO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RANK SHIPPING OF PR INC | CARRIBBEAN AIRP FACILITY 216 | | | | CAROLINA | PR | 00979 | |
| RANSLEM ZIMMERMANN, CHARLES | ADDRESS ON FILE | | | | | | | |
| RANSSEL J ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAOLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RAPALE MELENDEZ, SHARON D | ADDRESS ON FILE | | | | | | | |
| RAPALE ROMAN, SACHA J. | ADDRESS ON FILE | | | | | | | |
| RAPALE SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RAPALE SERVIA, OMAR F | ADDRESS ON FILE | | | | | | | |
| RAPALE VEGA, ANDREW | ADDRESS ON FILE | | | | | | | |
| RAPALES TORO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RAPALESERPIA, OMAR F | ADDRESS ON FILE | | | | | | | |
| RAPHA PRIMARY CARE | DEPT OF MEDICAL RECORDS | 1905 SKIBO RD STE 100 | | | FAYETTEVILLE | NC | 28314 | |
| RAPHAEL BONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAPHAEL PABON SEDA | ADDRESS ON FILE | | | | | | | |
| RAPHAEL RAPTIS | ADDRESS ON FILE | | | | | | | |
| RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAPHAEL ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAPHAEL VELEZ | ADDRESS ON FILE | | | | | | | |
| RAPHET HUERTAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAPHY ABNER QUINONES TERRON | ADDRESS ON FILE | | | | | | | |
| RAPID SAFE EXTERMINATION CORP | PO BOX 335695 | | | | PONCE | PR | 00733 | |
| RAPID CITY MEDICAL CENTER | 2820 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701 | |
| RAPID OFFICE & SUPPLIES , INC. | CALLE ANA AE - 12  URB. VILLA RICA | | | | BAYAMON | PR | 00959-0000 | |
| RAPID OFFICE SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| RAPID OFFICE SUPPLIES | URB VILLA RICA | AE CALLE ANA 12 | | | BAYAMON | PR | 00957 | |
| RAPID OFFICE SUPPLIES INC | URB VILLA RICA | AE 12 CALLE ANA | | | BAYAMON | PR | 00959 | |
| RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-0000 | |
| RAPID RESPONSE AMBULANCE | URB SAGRADO CORAZON | 406 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| RAPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| RAPOSO DE LA CRUZ, TRIANA | ADDRESS ON FILE | | | | | | | |
| RAPOSO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| Rappa Rojas, Alejandro | ADDRESS ON FILE | | | | | | | |
| RAPPA ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAPPA ROJAS, GISELA | ADDRESS ON FILE | | | | | | | |
| RAPPA ROSARIO, ALICE E | ADDRESS ON FILE | | | | | | | |
| RAPPA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| RAPPA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RAQUEL A BELVIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL A ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL A TAPIA CALDERON | ADDRESS ON FILE | | | | | | | |
| RAQUEL AGUILERA OJEDA | ADDRESS ON FILE | | | | | | | |
| RAQUEL ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL AMEZAGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ARCE RAMOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL AROCHO VELEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL BALADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 194 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL BARRETO NAVEDO | ADDRESS ON FILE | | | | | | | |
| RAQUEL BERRIOS AYALA | ADDRESS ON FILE | | | | | | | |
| RAQUEL BETANCOURT HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL BLANCO | ADDRESS ON FILE | | | | | | | |
| RAQUEL BRAILOWSKY | ADDRESS ON FILE | | | | | | | |
| RAQUEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| RAQUEL C CASTANEDA AVILA | ADDRESS ON FILE | | | | | | | |
| RAQUEL C. HERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL CALCANO PIZARRO | ADDRESS ON FILE | | | | | | | |
| RAQUEL CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL CORA OCASIO | ADDRESS ON FILE | | | | | | | |
| RAQUEL CORTES PABON | ADDRESS ON FILE | | | | | | | |
| RAQUEL COSTAS ARROYO | ADDRESS ON FILE | | | | | | | |
| RAQUEL COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAQUEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| RAQUEL CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL CUMBA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RAQUEL DEL VALLE GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL DELGADO VALENTIN | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MA | PO BOX 591 | | | MERCEDITA | PR | 00715 -0591 | |
| RAQUEL DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| RAQUEL DIAZ CEPERO | ADDRESS ON FILE | | | | | | | |
| RAQUEL DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAQUEL E CRUZ DE LEON | ADDRESS ON FILE | | | | | | | |
| RAQUEL E MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| RAQUEL E TORRES REYES | ADDRESS ON FILE | | | | | | | |
| RAQUEL E. MEDINA ROLDAN | ADDRESS ON FILE | | | | | | | |
| RAQUEL ENCHAUTEGUI RAMOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL ESCOBALES ALICEA | ADDRESS ON FILE | | | | | | | |
| RAQUEL FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL FERNANDEZ SANZ | LCDO. AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 | L2/362 | | CAROLINA | PR | 00979 | |
| RAQUEL FIGUEROA ANDRADES | ADDRESS ON FILE | | | | | | | |
| RAQUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL FIGUEROA MEDERO | ADDRESS ON FILE | | | | | | | |
| RAQUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL FONTANEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL G  LOUBRIEL , C S P | 1482 AVE TITO CASTRO STE 103 | | | | PONCE | PR | 00716 | |
| RAQUEL G PADIN POLIDURA | ADDRESS ON FILE | | | | | | | |
| RAQUEL GARCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ CHICO | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL GRACIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAQUEL GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAQUEL HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| RAQUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (god 19.) Page 195 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL I LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL I MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAQUEL I RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL IGUINA MELLA | ADDRESS ON FILE | | | | | | | |
| RAQUEL IRIZARRY LAMOSO | ADDRESS ON FILE | | | | | | | |
| RAQUEL J PAGAN ROMAN | ADDRESS ON FILE | | | | | | | |
| RAQUEL L ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL L LUGO PADILLA | ADDRESS ON FILE | | | | | | | |
| RAQUEL LACEN CANALES | ADDRESS ON FILE | | | | | | | |
| RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | ADDRESS ON FILE | | | | | | | |
| RAQUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL LOPEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| RAQUEL LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL LORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAQUEL LUCIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL M GUERRA CARO | ADDRESS ON FILE | | | | | | | |
| RAQUEL M MILLAN CORTES | ADDRESS ON FILE | | | | | | | |
| RAQUEL M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL M RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL M. ABREU | ADDRESS ON FILE | | | | | | | |
| RAQUEL M. RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL MARTI ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAQUEL MATTEI MATOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL MAYSONET BABA | ADDRESS ON FILE | | | | | | | |
| RAQUEL MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL MICHELI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL MONGE PLAZA | ADDRESS ON FILE | | | | | | | |
| RAQUEL MULERO MERCADO | ADDRESS ON FILE | | | | | | | |
| RAQUEL MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAQUEL N CASTILLO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| RAQUEL N PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAQUEL N ROQUE OLIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL NATER ORSINI | ADDRESS ON FILE | | | | | | | |
| RAQUEL NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| RAQUEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL NIEVES HERRERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL NOVAS & MADELINE SHAUBAH | ADDRESS ON FILE | | | | | | | |
| RAQUEL O NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| RAQUEL OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ORTEGA QUIXONES | ADDRESS ON FILE | | | | | | | |
| RAQUEL ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAQUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL PARILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ / JOSUE NIEVES | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL PIZARRO TRINIDAD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (con't.)  Page 196 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL PLAZA BERNARD | ADDRESS ON FILE | | | | | | | |
| RAQUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| RAQUEL QUINONEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RAQUEL R NORIEGA | ADDRESS ON FILE | | | | | | | |
| RAQUEL RAMIREZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL RAMOS INOSTROZA | ADDRESS ON FILE | | | | | | | |
| RAQUEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIOS / CARLOS A FALCON | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIOS ALABARCEAS | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIVAS ANDINO | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIVAS ANDINO | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIVERA COLLAZO & JOSE A CANGIANO | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL RIVERO CORREA | ADDRESS ON FILE | | | | | | | |
| RAQUEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL RODRIGUEZ GAUTIER | ADDRESS ON FILE | | | | | | | |
| RAQUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROQUEE GARCIA | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSADO | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL RUBIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL RUSSO CORREA | ADDRESS ON FILE | | | | | | | |
| RAQUEL SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| RAQUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAQUEL SANTOS ROJAS | ADDRESS ON FILE | | | | | | | |
| RAQUEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RAQUEL SKERRET ESCALERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| RAQUEL SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL TORRES MORLA | ADDRESS ON FILE | | | | | | | |
| RAQUEL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL UPIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL V DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAQUEL V VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| RAQUEL VAZQUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| RAQUEL VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| RAQUEL VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAQUEL VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAQUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL VILLEGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RAQUEL VIVIANA BRANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RA-RF INC | URB MONTECASINO HTS | 48 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3706 | |
| RARITAN BAY MEDICAL CENTER | | | | | | | | |
| RARITAN BAY MENTAL HEALTH CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| RASA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RASADO DIAZ, YRIANNE | ADDRESS ON FILE | | | | | | | |
| RASADO MALDONADO, MANUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 197 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RASARIO MANANA, YESSICA | ADDRESS ON FILE | | | | | | | |
| RASCH REYES, MARIA W | ADDRESS ON FILE | | | | | | | |
| RASCHKE MARTINEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| RASCHKE MARTINEZ, KIMMEY | ADDRESS ON FILE | | | | | | | |
| RASCO ALMEIDA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RASCO ALMEIDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RASCOMM, S.A. DE C.V. | AVE ESTADIO AZTECA #21 PISO 1 COL MEDIA LUNA CP | | | | COL MEDIA LUNA | | 04737 | MEXICO |
| RASEC BATISTA | ADDRESS ON FILE | | | | | | | |
| RASER BATISTA | ADDRESS ON FILE | | | | | | | |
| RASH REYES, EDDIE O | ADDRESS ON FILE | | | | | | | |
| RASHEED N NAFE HAMDAM | ADDRESS ON FILE | | | | | | | |
| RASHID FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RASHWAN CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RASMIAH MASHHOUR ABDEL FARES RIOS | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN SKIDMORE, PAUL | ADDRESS ON FILE | | | | | | | |
| Raspaldo Alvarado, Zulma | ADDRESS ON FILE | | | | | | | |
| RASPALDO GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| RASPALDO TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| RASPALDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RASPALDO, SALOME | ADDRESS ON FILE | | | | | | | |
| RASSI MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RASSI MALDONADO, MARC | ADDRESS ON FILE | | | | | | | |
| Rassi Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RASUK GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RATCHFORD, CAROLINA | ADDRESS ON FILE | | | | | | | |
| RATER AIR DUCT INC | PO BOX 3151 | | | | CAROLINA | PR | 00984-3151 | |
| RATH MD , ROBERT S | ADDRESS ON FILE | | | | | | | |
| RATIBA R YOSEF | ADDRESS ON FILE | | | | | | | |
| RATT CENTRO DE INVESTIGACION Y TRATAMIENT | PO BOX 2945 | | | | SAN GERMAN | PR | 00683-2945 | |
| RAU FERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RAUE MERRICK, DIEGO | ADDRESS ON FILE | | | | | | | |
| RAUL A BURGOS CORREA | ADDRESS ON FILE | | | | | | | |
| RAUL A CAMACHO ZUBIRRETA | ADDRESS ON FILE | | | | | | | |
| RAUL A COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL A DARAUCHE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| RAUL A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| RAUL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL A MARCIAL ROJAS | ADDRESS ON FILE | | | | | | | |
| RAUL A MARQUEZ TANCO | ADDRESS ON FILE | | | | | | | |
| RAUL A MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| RAUL A MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL A MEJIA SANTOS | ADDRESS ON FILE | | | | | | | |
| RAUL A MORALES GUANILL | ADDRESS ON FILE | | | | | | | |
| RAUL A ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL A ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL A PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL A PEREZ RODRIGUEZ/TROPA NINOS 1996 | ADDRESS ON FILE | | | | | | | |
| RAUL A PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| RAUL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAUL A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| RAUL A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL A ROSA MARIN | ADDRESS ON FILE | | | | | | | |
| RAUL A SALCEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| RAUL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL A VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL A YORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL ABREU TANON | ADDRESS ON FILE | | | | | | | |
| RAUL ACEVEDO CURBELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| RAUL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| Raul Alvarez Rivera c/o Lcdo Jose Negron | ADDRESS ON FILE | | | | | | | |
| RAUL AMARO MONSENAT | ADDRESS ON FILE | | | | | | | |
| RAUL AMARO PADILLA | ADDRESS ON FILE | | | | | | | |
| RAUL APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL APONTE/ASUNCION APONTE/NANCY APON | ADDRESS ON FILE | | | | | | | |
| RAUL ARMSTRONG PETROVICH | ADDRESS ON FILE | | | | | | | |
| RAUL AUTO PAINT CORP | 99CALLE JOBO FINAL | | | | PONCE | PR | 00780 | |
| RAUL BARRETO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RAUL BARRIOS BOVER | ADDRESS ON FILE | | | | | | | |
| RAUL BELTRAN MONSERRAT | ADDRESS ON FILE | | | | | | | |
| RAUL BENITEZ | ADDRESS ON FILE | | | | | | | |
| RAUL BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL BERGERY | ADDRESS ON FILE | | | | | | | |
| RAUL BERRIOS / DBA CRUPO EXPERIMTAL | LOS IKAKOS DE PINONES | COUNTRY CLUB HY 32 CALLE 240 | | | CAROLINA | PR | 00983 | |
| RAUL BETANCOURT PINERO | ADDRESS ON FILE | | | | | | | |
| RAUL BONET RODRIGUEZ | LCDO. FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| RAUL BORGES DIEPPA | ADDRESS ON FILE | | | | | | | |
| RAUL BORRERO LEON | ADDRESS ON FILE | | | | | | | |
| RAUL BRISUENO PARADIS | ADDRESS ON FILE | | | | | | | |
| RAUL BRITO MOLINA | ADDRESS ON FILE | | | | | | | |
| RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | | | |
| RAUL BURGOS SOLA | ADDRESS ON FILE | | | | | | | |
| RAUL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL CANDELARIO REYES | ADDRESS ON FILE | | | | | | | |
| RAUL CAPELLAN | ADDRESS ON FILE | | | | | | | |
| RAUL CARABALLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| RAUL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL CARMONA ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAUL CASTRO ALVARADO | ADDRESS ON FILE | | | | | | | |
| RAUL CEDANO SANTANA | ADDRESS ON FILE | | | | | | | |
| RAUL CEDENO DAVILA | ADDRESS ON FILE | | | | | | | |
| RAUL CHIRINO SUAREZ | ADDRESS ON FILE | | | | | | | |
| RAUL CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAUL CINTRON LUGARDO | LCDA. ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| RAUL CINTRON LUGARDO | LCDO. FERNANDO H. PADRÓN JIMÉNEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| RAUL CINTRON LUGARDO | LCDO. JORGE L. AQUINO NUÑEZ | APARTADO 1426 | | | LARES | PR | 00669 | |
| RAUL CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| RAUL CLAUDIO ROMAN | ADDRESS ON FILE | | | | | | | |
| RAUL COLON | ADDRESS ON FILE | | | | | | | |
| RAUL COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAUL COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL COLON TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL COLON VICENTY | ADDRESS ON FILE | | | | | | | |
| RAUL CORREA GRAU | ADDRESS ON FILE | | | | | | | |
| RAUL CRUZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| RAUL CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RAUL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 199 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| RAUL D ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL DALMAU | ADDRESS ON FILE | | | | | | | |
| RAUL DAVILA | ADDRESS ON FILE | | | | | | | |
| RAUL DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL DE LA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL DEL CAMPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ FERDINAND | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAUL DONATO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL E ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL E BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL E CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL E FIGUEROA CABRET | ADDRESS ON FILE | | | | | | | |
| RAUL E FOURNIER GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL E GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL E GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| RAUL E LOPEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL E MACCHIAVELLI | ADDRESS ON FILE | | | | | | | |
| RAUL E MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| RAUL E NAVAS ARROYO | ADDRESS ON FILE | | | | | | | |
| RAUL E ORTIZ DENIS | ADDRESS ON FILE | | | | | | | |
| RAUL E PORTALATIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAUL E REYES/ ANGELA BERRIO | ADDRESS ON FILE | | | | | | | |
| RAUL E RONDON MEDINA | ADDRESS ON FILE | | | | | | | |
| RAUL E ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| RAUL E ROSADO SILVA | ADDRESS ON FILE | | | | | | | |
| RAUL EDUARDO GONZALEZ ALMAGUAR | ADDRESS ON FILE | | | | | | | |
| RAUL EDUARDO TARUD SABBAG | ADDRESS ON FILE | | | | | | | |
| RAUL ESCOBALES Y LERCY RAMOS | ADDRESS ON FILE | | | | | | | |
| RAUL ESCUDERO LOZADA | ADDRESS ON FILE | | | | | | | |
| RAUL F BERRIOS RIVERA/SUN PRO PR | URB JARDIN DORADO | F 4 CALLE PERSA | | | DORADO | PR | 00646 | |
| RAUL F MARQUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| RAUL F PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| RAUL FELICIANO GREEN | ADDRESS ON FILE | | | | | | | |
| RAUL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL FERRER BURGOS | ADDRESS ON FILE | | | | | | | |
| RAUL FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| RAÚL FERRER CORDERO | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| RAUL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Raúl Figueroa Vazquez | ADDRESS ON FILE | | | | | | | |
| RAUL FRANCESCHI CONDE | ADDRESS ON FILE | | | | | | | |
| RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | | |
| RAUL FRANCESCHINI CORTES | ADDRESS ON FILE | | | | | | | |
| RAUL G MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| RAUL G RAMOS TORRE A/C BRENDA TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL G RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL G RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| RAUL G VILLANUEVA HARPER | ADDRESS ON FILE | | | | | | | |
| RAUL GARCIA APONTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAUL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 | |
| RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| RAUL GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ CUBANO/ AIA ENGINEERING & | CONSULTING | PO BOX 2482 | | | VEGA BAJA | PR | 00694 | |
| RAUL GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ INCLAN MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RAUL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL GRACIA OCASIO | ADDRESS ON FILE | | | | | | | |
| RAUL GUADALUPE BAEZ | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| RAUL GUTIERREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL GUTIERREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL HERNANDEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| RAUL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RAUL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RAUL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL HIRALDO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL I DICUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| RAUL I FERNANDEZ GAVINO | ADDRESS ON FILE | | | | | | | |
| RAUL IRIZARRY ORRES | ADDRESS ON FILE | | | | | | | |
| RAUL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |
| RAUL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL J AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAUL J COLON AVILES | ADDRESS ON FILE | | | | | | | |
| RAUL J GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| RAUL J LANCARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL J ROJAS OTERO | ADDRESS ON FILE | | | | | | | |
| RAUL JOSE CARPENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL L BELEN FLORES | ADDRESS ON FILE | | | | | | | |
| RAUL L GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAUL LLANOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| RAUL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL LUGO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL LUGO SERRANO | ADDRESS ON FILE | | | | | | | |
| RAUL M BURGOS AMEZAGA | ADDRESS ON FILE | | | | | | | |
| RAUL M FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL M FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RAUL M GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| RAUL M NUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAUL M NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RAUL M NUNEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RAUL M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO & CO INC | URB PINEIRO | EXT AVE ROOSEVELT 2 CALLE JULIA | | | SAN JUAN | PR | 00918 | |
| RAUL MALDONADO GAUTIER | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| RAUL MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 201 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| RAUL MARGARIDA VINER | ADDRESS ON FILE | | | | | | | |
| RAUL MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |
| RAUL MARTINEZ COLONER | ADDRESS ON FILE | | | | | | | |
| RAUL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RAUL MARTINEZ HERNANDEZ Y MILAGROS | ADDRESS ON FILE | | | | | | | |
| RAUL MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RAUL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL MAYSONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MEDINA MIRET/MEDINAMEDICALTRANSPO | PMB 192 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| RAUL MEDINA Y SINFOROSA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RAUL MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| RAUL MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAUL MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAUL MERCADO MUÑOZ | LCDO. RIGOBERTOCALDERON SANTIAGO | NO APARECE NI EN SILAG NI EN LA PAGINA DE INTERNET DE LA RAMA JUDICIAL | | | | | | |
| RAUL MERCADO MUÑOZ | LCDO. RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| RAUL MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MIRABAL COSTAS | ADDRESS ON FILE | | | | | | | |
| RAUL MIRANDA | ADDRESS ON FILE | | | | | | | |
| RAUL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAUL MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| RAUL MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| RAUL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAUL MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL MORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL MUJERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL MUNIZ BADILLO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| RAUL MUNIZ SOLER | ADDRESS ON FILE | | | | | | | |
| RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. DAVID MUÑOS OCASIO | PO BOX 0802 | | | CAGUAS | PR | 00726 | |
| RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS | NÚM. 26 | ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 | |
| RAUL MUNOZ IRON WORK | HC 3 BOX 10604 | | | | JUANA DIAZ | PR | 00795 | |
| RAUL MUNOZ SOA | ADDRESS ON FILE | | | | | | | |
| RAUL N PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | | |
| RAUL NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL NUNEZ MELGAREJO | ADDRESS ON FILE | | | | | | | |
| RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL O BARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL O CANDELARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL O HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL O MARQUEZ HIGGS | ADDRESS ON FILE | | | | | | | |
| RAUL O RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAUL O VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL O VIERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAUL OLIVERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAUL OMAR MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL ORAMA MEDINA | ADDRESS ON FILE | | | | | | | |
| RAUL ORAMA MEDINA DBA TRANSPORTE ESCOL | HC 03 BOX 13100 | | | | UTUADO | PR | 00641 | |
| RAUL ORAMA MEDINA DBA TRANSPORTE ESCOL | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 | |
| RAUL ORRIOLA COLLADO | ADDRESS ON FILE | | | | | | | |
| RAUL ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAUL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| RAUL ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL P VELAZQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| RAUL PACHECO | ADDRESS ON FILE | | | | | | | |
| RAUL PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| RAUL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| RAUL PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| RAUL PENALOZA ROMERO | ADDRESS ON FILE | | | | | | | |
| RAUL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RAUL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAUL PEREZ Y/O TERESA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL PICHARDO QUEZADA | ADDRESS ON FILE | | | | | | | |
| RAUL POMALES CRUZ | ADDRESS ON FILE | | | | | | | |
| RAUL QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAÚL QUIÑONES BENÍTEZ | LCDA. MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| RAÚL QUIÑONES BENÍTEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| RAUL QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAUL QUINONES MATOS | ADDRESS ON FILE | | | | | | | |
| RAUL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAUL QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| RAUL QUINONEZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAUL R ANGUEIRA Y KEILA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAÚL R. CHEAZ FIGUEROA RAÚL R. CHEAZ FIGUE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | LCDO. GPO BOX 3024 | | | CAGUAS | PR | 00726 | |
| RAUL RAMOS JOVE | ADDRESS ON FILE | | | | | | | |
| RAUL RAMOS MALPICA | ADDRESS ON FILE | | | | | | | |
| RAUL RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| RAUL RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| RAUL RAMOS Y JORGE RAMOS | ADDRESS ON FILE | | | | | | | |
| RAUL REPOLLET AVILES | ADDRESS ON FILE | | | | | | | |
| RAUL REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| RAUL REYES REYES | ADDRESS ON FILE | | | | | | | |
| RAUL REYES RIVERAS | ADDRESS ON FILE | | | | | | | |
| RAUL REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL RIOS DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| RAUL RIVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ROBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODOLFO CEPEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ ROIG | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 203 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ Y ANA E ROIG | ADDRESS ON FILE | | | | | | | |
| RAUL RODRIGUEZ Y/O CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ROJAS LACOURT | ADDRESS ON FILE | | | | | | | |
| RAUL ROQUE MORALES | ADDRESS ON FILE | | | | | | | |
| RAUL ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| RAUL ROSA DISTRIBUTOR INC | 290 MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL RUBERO RAMOS | ADDRESS ON FILE | | | | | | | |
| RAUL RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| RAUL RUIZ RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| RAUL SALAS CORDERO | ADDRESS ON FILE | | | | | | | |
| RAUL SALAS RIVERA | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| RAUL SALAS RIVERA | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| RAUL SALCEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| RAUL SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| RAUL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAUL SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAUL SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| RAUL SANTO DOMINGO ROMERO | ADDRESS ON FILE | | | | | | | |
| RAUL SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL SEPULVEDA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| RAUL SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL SERRANO | ADDRESS ON FILE | | | | | | | |
| RAUL SERRANO GEYLS ESTATE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| RAUL SIERRA ROSA | ADDRESS ON FILE | | | | | | | |
| RAUL SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAUL SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAUL SOLERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAUL SOLIS GUZMAN | ADDRESS ON FILE | | | | | | | |
| RAUL SOSA FERRER | ADDRESS ON FILE | | | | | | | |
| RAUL SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| RAUL SUAREZ CORNIER | ADDRESS ON FILE | | | | | | | |
| RAUL SUAZO CATALA | ADDRESS ON FILE | | | | | | | |
| RAUL TIRADO | ADDRESS ON FILE | | | | | | | |
| RAUL TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| RAUL TORRES GONZALEZ DBA CONSTRUCTORA R | P. O. BOX 982 | | | | CAMUY | PR | 00627-0000 | |
| RAUL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL TORRES VIERA | ADDRESS ON FILE | | | | | | | |
| RAUL TRINIDAD VALLEJO | ADDRESS ON FILE | | | | | | | |
| RAUL TRUJILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| RAUL UBILES NIEVES | ADDRESS ON FILE | | | | | | | |
| RAUL UBINAS LIANO | ADDRESS ON FILE | | | | | | | |
| RAUL V REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| RAUL VALENCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| RAUL VALLE LAUREANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 204 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL VARGAS CALVENTE | ADDRESS ON FILE | | | | | | | |
| RAUL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAUL VAZQUEZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| RAUL VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RAUL VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAUL VIDAL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RAUL YADIEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| RAULINSON MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAULYN URENA BAEZ | ADDRESS ON FILE | | | | | | | |
| RAUMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | | |
| RAUXSEL LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| RAVA DBA RACHEL M VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| RAVARO CONSTRUCTION , INC. | P. O. BOX  7679 | | | | PONCE | PR | 00732-0000 | |
| RAVARO CONSTRUCTION CORP | LIC. FERNANDO BARNES ROSICH - ABOGADO DE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| RAVELO ANDINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RAVELO ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RAVELO EGANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RAVELO GARCIA, ANGELO | ADDRESS ON FILE | | | | | | | |
| RAVELO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RAVELO GARCIA, NAHOMY | ADDRESS ON FILE | | | | | | | |
| RAVELO RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Raven Risk Management, I.I. | 110 Green Street | Suite 9G | | | New York | NY | 10012 | |
| Raven Risk Management, I.I. | Attn: David Liptz, External Auditor | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| Raven Risk Management, I.I. | Attn: Mayra Perez Davila, Principal Representativ | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| Raven Risk Management, I.I. | c/o Captive Risk Underwriting & Insurance Servic | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| RAVINDRAKA MD, KAK | ADDRESS ON FILE | | | | | | | |
| RAWDNY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| RAWELL CABAN CORTES | ADDRESS ON FILE | | | | | | | |
| RAWINIS MD, IWONA | ADDRESS ON FILE | | | | | | | |
| RAWIYA ISMAIL HAMID ELRUFAY | ADDRESS ON FILE | | | | | | | |
| RAWLINS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RAWLINS ROBINSON, EBONY | ADDRESS ON FILE | | | | | | | |
| RAXCO SOFTWARE, INC. | | | | | | | | |
| RAY A PETTY | ADDRESS ON FILE | | | | | | | |
| RAY A WALKER | ADDRESS ON FILE | | | | | | | |
| RAY AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAY C MORRISON | ADDRESS ON FILE | | | | | | | |
| RAY DE LEON RIOS | ADDRESS ON FILE | | | | | | | |
| RAY FLORES COLON | ADDRESS ON FILE | | | | | | | |
| RAY HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RAY IRIZARRY LOPEZ | LCDO. ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| RAY IRIZARRY LOPEZ | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931 | |
| RAY IRIZARRY LOPEZ | LCDO. HELIRIS ROMAN RODRIGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| RAY IRIZARRY LOPEZ | LCDO. LUIS FUSTE LACOURT | PO BOX 194921 | | | SAN JUAN | PR | 00919-4921 | |
| RAY JONE QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAY L MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 | |
| RAY MOLINA DE LEON | ADDRESS ON FILE | | | | | | | |
| RAY O RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAY REYES | ADDRESS ON FILE | | | | | | | |
| RAY RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| RAYA BALADO, NERVA | ADDRESS ON FILE | | | | | | | |
| RAYA BALADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| Raya Davila, Joel | ADDRESS ON FILE | | | | | | | |
| Raya Davila, Salvador | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 205 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Raya De Robles, Carmen L | ADDRESS ON FILE | | | | | | | |
| RAYA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RAYA LLANOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| RAYA RODRIGUEZ, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| RAYA-GUTIERRES CUEVAS, ELDA | ADDRESS ON FILE | | | | | | | |
| RAYAN CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| RAYCHEL ACEVEDO GINORIO | ADDRESS ON FILE | | | | | | | |
| RAYDA HERNANDEZ GUASH | ADDRESS ON FILE | | | | | | | |
| RAYITO DE LUZ | ADDRESS ON FILE | | | | | | | |
| RAYLIN BUS LINE INC | PO BOX 768 | | | | YAUCO | PR | 00698 | |
| RAYMAR GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| RAYMER M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| RAYMI RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAYMON ASENCIO BATISTA | ADDRESS ON FILE | | | | | | | |
| RAYMON MALDONADO LEON | ADDRESS ON FILE | | | | | | | |
| RAYMOND A LYNN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAYMOND A PAGAN DIEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND A RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| RAYMOND ABAC PAGAN | ADDRESS ON FILE | | | | | | | |
| RAYMOND ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND ARMSTRONG MONTES | ADDRESS ON FILE | | | | | | | |
| RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAYMOND B RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| RAYMOND BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND BERNARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND BERRIOS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| RAYMOND BERRIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| RAYMOND BORGES HINK | ADDRESS ON FILE | | | | | | | |
| RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPI | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 00966 | |
| RAYMOND CAPO/ MARIA V RAMOS | ADDRESS ON FILE | | | | | | | |
| RAYMOND CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RAYMOND CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| RAYMOND COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |
| RAYMOND COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| RAYMOND CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND CORREA, KANNYA L. | ADDRESS ON FILE | | | | | | | |
| RAYMOND CRESPO BAEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND CRESPO COLLAZO | ADDRESS ON FILE | | | | | | | |
| RAYMOND D CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| RAYMOND DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND DELGADO NERIS | ADDRESS ON FILE | | | | | | | |
| RAYMOND DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND DOMINGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND E CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND E DUVILLA FANFANT | ADDRESS ON FILE | | | | | | | |
| RAYMOND E DUVIELLA FANFANT | ADDRESS ON FILE | | | | | | | |
| RAYMOND E LYNCH | ADDRESS ON FILE | | | | | | | |
| RAYMOND E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Raymond E. Grosskops García | ADDRESS ON FILE | | | | | | | |
| RAYMOND ESCOBAR RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ESTAY COTTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 206 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND F FRIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAYMOND FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| RAYMOND FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RAYMOND FUENTES CARABALLO | ADDRESS ON FILE | | | | | | | |
| RAYMOND G ROIG MENDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND GONGON DEL TORO | ADDRESS ON FILE | | | | | | | |
| RAYMOND GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| RAYMOND GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RAYMOND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| RAYMOND HERRERA ANDINO | ADDRESS ON FILE | | | | | | | |
| RAYMOND I COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| RAYMOND IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| RAYMOND J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RAYMOND J JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND J LOPEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| RAYMOND J MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND J RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND L COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND L COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| RAYMOND L RESTO CABAN | ADDRESS ON FILE | | | | | | | |
| RAYMOND LOPEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| RAYMOND LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| RAYMOND MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| RAYMOND MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND MONTALVO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND MORALES PADIN | ADDRESS ON FILE | | | | | | | |
| RAYMOND MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| RAYMOND MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RAYMOND N RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| RAYMOND NEGRON FERRER | ADDRESS ON FILE | | | | | | | |
| RAYMOND NIEVES CAMPIS | ADDRESS ON FILE | | | | | | | |
| RAYMOND NIEVES Y OMAIRA ROSADO | ADDRESS ON FILE | | | | | | | |
| RAYMOND ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| RAYMOND PACHECO BECERRA | ADDRESS ON FILE | | | | | | | |
| RAYMOND PARODI CAMANO | ADDRESS ON FILE | | | | | | | |
| RAYMOND PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RAYMOND R PAGAN | ADDRESS ON FILE | | | | | | | |
| RAYMOND R TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND REYES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RIVERA /RR ELECTRICAL CONTRACTOR | PMB 1995 | | | | BAYAMON | PR | 00960 | |
| RAYMOND RIVERA /TRANSPORTE RIVERA | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| RAYMOND RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ MORALES DBA LENS VISI | GALERIA PASEO MALL | #116 AVE. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ROLDAN LEBRON | ADDRESS ON FILE | | | | | | | |
| RAYMOND ROMAN DBA NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| RAYMOND ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| RAYMOND S SUCKLING ESTATE | ADDRESS ON FILE | | | | | | | |
| RAYMOND SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RAYMOND SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| RAYMOND SOTO AUTO SALES | PO BOX 3246 | AMELIA CONTRACT | | | CATANO | PR | 00963-3246 | |
| RAYMOND SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RAYMOND TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYMOND TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| RAYMOND TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND V RAMOS BAJANDAS | ADDRESS ON FILE | | | | | | | |
| RAYMOND VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAYMOND VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| RAYMOND VEGA SING | ADDRESS ON FILE | | | | | | | |
| RAYMOND VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RAYMOND VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND W RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| RAYMOND/ ORLANDO/ ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RAYMUNDI NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RAYMUNDI RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RAYMUNDI VELAZQUEZ, PAOLA O. | ADDRESS ON FILE | | | | | | | |
| RAYMUNDO DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| RAYMUNDO MORALES MUNEZ | ADDRESS ON FILE | | | | | | | |
| RAYNA HICHEZ COSTE | ADDRESS ON FILE | | | | | | | |
| RAYNEL F REYES OLIVO | ADDRESS ON FILE | | | | | | | |
| RAYNELD LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| RAYNIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| RAYNOLD VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| RAYOS X CENTRO 4 | ADDRESS ON FILE | | | | | | | |
| RAYSA F GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| RAYSA GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RAYSA VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| RAYSON WILL ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAYSSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RAYSSA TRENCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| RAYZA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RAYZA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RAZACK MD, NIZAM | ADDRESS ON FILE | | | | | | | |
| RAZON TEJADA, JOAN | ADDRESS ON FILE | | | | | | | |
| RB TOWING SERVICES INC | P O BOX 4091 | | | | CAROLINA | PR | 00984 | |
| RBA GROUP INC | RR 2 BOX 4114 | | | | TOA ALTA | PR | 00953-7008 | |
| RBA LIBROS S.A. | C/SANTA PERPETUA, 12 | | | | BARCELONA | | 08012 | SPAIN |
| RBG KEW | THE HERBARIUM KEW GREEN | | | | RICHMOND | BC | TW9 3AE | |
| RC ACCOUNTING  BILLING SERVICES INC | PO BOX 51739 | | | | TOA BAJA | PR | 00950-1739 | |
| RC AIR CONDITIONED SERVICES CORP | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| RC AIR CONDITONED SERVICES CORP | PO BOX 1111 | | | | CIDRA | PR | 00739 | |
| RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604-0461 | |
| RC INSULATION SERVICES INC | PO BOX 371635 | | | | CAYEY | PR | 00737 | |
| RC LEGAL LITIGATION SERVICES | DORAK BANK PLAZA SUITE 801 | CALLE RESOLUCION 33 | | | SAN JAUN | PR | 00920 | |
| RC MEDICAL SERVICES PSC | 42 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3442 | |
| RC MOTORS INC | PO BOX 3080 | | | | BAYAMON | PR | 00960-0800 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RC SYSTEMS INC | PO BOX 191 | | | | LAS PIEDRAS | PR | 00771-0191 | |
| RCAM | REPARTO UNIVERSITARIO | 2304 CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| RCAP SOLUTIONS, INC. | 205 SCHOOL STREET, P.O. BOX 159 | | | | GARDNER | MA | 01440-0159 | |
| RCD INTERNATIONAL ADVISORY INC | 1353 AVE LUIS VIGOREAUX PMB 103 | | | | GUAYNABO | PR | 00966-2700 | |
| RCJ ALTERNATIVE MEDICINE SERVICE INC | BONNEVILLE HEIGHT | 13 C/ HORMIGUERO | | | CAGUAS | PR | 00725 | |
| RCJ TECHNICAL GROUP INC | PO BOX 611 | | | | GUANICA | PR | 00647-0611 | |
| RCM TECHNOLOGIES INC | P O BOX 7777-W0570 | | | | PHILADELPHIA | PA | 19175-0570 | |
| RCM TECHNOLOGIES USA INC | 20 WATERVIEW BLVD 4TH FL | | | | PARSIPPANY | NJ | 07054 | |
| RCMR ENTERPRISE INC | PAISAJES DEL LAGO | CAMINO DEL CAMPO BOX 63 | | | LUQUILLO | PR | 00773 | |
| RCT ADVISOR LLC | P O BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| RCT MECHANICAL ENGINEER INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| RCT MECHANICAL ENGINEER INC | PO BOX 192362 | | | | SAN JUAN | PR | 00919-2362 | |
| RD CONSULTING GROUP LLC | JARD DORADO | 21139 CALLE MONET | | | DORADO | PR | 00646-8505 | |
| RD DESIGN | FRI VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 | |
| RD GENERAL CONTRACTOR INC | HC 1 BOX 11634 | | | | CAROLINA | PR | 00985 | |
| RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 | |
| RDA LEGAL PSC | 5 CALLE LUIS GONZALEZ STE 501 | | | | SAN JUAN | PR | 00918 | |
| RDA LEGAL, PSC | 5 LUIS GONZALEZ | SUITE 501 | | | SAN JUAN | PR | 00918 | |
| RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 | |
| RDM RENTAL / ROLANDO DIAZ MORALES | PBM BOX 3817 | | | | BAYAMON | PR | 00958 | |
| RDT CONSTRUCTION CORP | PO BOX 38 | | | | CAROLINA | PR | 00938 | |
| RE ASOCIADOS INC | P O BOX 29754 | | | | SAN JUAN | PR | 00926 | |
| RE ASOCIADOS INC | URB PARK GDNS | D18 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| RE ENVIROMENTAL GROUP INC | PO BOX 479 | | | | ARROYO | PR | 00714-0479 | |
| RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| RE NEW SOLUTIONS | PO BOX 186 | ESTANCIAS DE BOULEVARD | | | SAN JUAN | PR | 00926 | |
| RE ZEQUEIRA Y ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| READING BEHAVIORAL HEALTH CTR | 40 S 5TH ST | | | | READING | PA | 19602 | |
| READING HEALTH DISPENSARY | 838 PENN ST | | | | READING | PA | 19602 | |
| READING HOSPITAL AND MEDICAL CENTER | 6TH AVE AND SPRUCE STREET | | | | WEST READING | PR | 19611 | |
| READING HOSPITAL AND MEDICAL CENTER | PO BOX 16052 | | | | READING | PA | 19612 | |
| READY AND RESPONSIBLE SECURITY, INC. | LCDO. HERMAN CESTERO | EDIFICIO TRES RÍOS | 27 AVS. GONZÁLEZ GUISTI | OFIC. 3200 | GUAYNABO | PR | 00968 | |
| READY AND RESPONSIBLE SECURITY, INC. | LCDO. ROBERTO VARGAS-CINTRÓN | 1650 VALLE REAL | CALLE MARQUESA | | PONCE | PR | 00716 | |
| READY MIX CONCRETE CORP. | JAVIER GONZALEZ | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| Ready Refresh, Division of Nestle Waters North A | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| REAL AMBULANCE INC | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| REAL AMBULANCE SERVICE | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| Real Baez, Noel A. | ADDRESS ON FILE | | | | | | | |
| REAL BALDRICH SOCCER ACADEMY | URB BALDRICH | 258 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| REAL BUSINESS PERSONAL CORP | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE GM6 | | | SAN JUAN | PR | 00909 | |
| REAL BUSINESS PERSONAL CORP | SAN MARTIN BUILDING SUITE 506 | 1605 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| REAL CERPA, MIRLANIN | ADDRESS ON FILE | | | | | | | |
| REAL CONDE, PEDRO | ADDRESS ON FILE | | | | | | | |
| REAL ELDERLY CARE CORP | C/7 #1223 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| REAL ESTATE CONSULTANTS GROUP,INC | CIUDAD JARDIN DE BAIROA | 204 CALLE VIGO | | | CAGUAS | PR | 00727-1360 | |
| REAL ESTATE FINDERS OF PR INC | URB ARBOLES DE MONTEHIEDRA | 446 CALLE BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| REAL HERMANOS | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| REAL HERMANOS INC | 55 AVE PONCE DE LEON PDA | | | | SAN JUAN | PR | 00917 | |
| REAL HERMANOS INC | AVE PONCE DE LEON 209 | POPULAR CENTER LOCAL 14 | | | RIO PIEDRAS | PR | 00917 | |
| REAL HERMANOS INC | PO BOX 216 | | | | SAN JUAN | PR | 00922-2161 | |
| REAL HERMANOS INC | PO BOX 3419 | | | | SAN JUAN | PR | 00936-6234 | |
| REAL HERMANOS INC | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| REAL HERMANOS INC | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| REAL HERMANOS INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| REAL HERMANOS INC | URB FLORAL PARK | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936-0000 | |
| REAL HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (209 of 3031) Page 209 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REAL HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| REAL LEGACY ASSURANCE & RELIABLE FINANCIAL | LCDO. EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO | EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | SAN JUAN | PR | 00927 | |
| REAL LEGACY ASSURANCE CO. INC. & POPULAR A | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN A | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR | LCDO. E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE 623 AVE. | Ponce DE LEÓN STE. 1100-A | | SAN JUAN | PR | 00917 | |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE | 623 AVE. Ponce DE LEÓN | STE. 1100-A | SAN JUAN | PR | 00917 | |
| REAL LEGACY ASSURANCE COMPANY, FIRST BAN | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| Real Legacy Assurance Company, Inc. | Attn: Aleida Alsina, Premiun Tax Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| Real Legacy Assurance Company, Inc. | Attn: Carmen Maldonado, Circulation of Risk | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| Real Legacy Assurance Company, Inc. | Attn: Diana Rodriguez , Regulatory Compliance G | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| Real Legacy Assurance Company, Inc. | Attn: Luis Murphy, Consumer Complaint Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| Real Legacy Assurance Company, Inc. | Attn: Miguel Lopez Concepcion, President | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| Real Legacy Assurance Company, Inc. | Metro Office Park | Calle 1 Lote 4 | | | Guaynabo | PR | 00968 | |
| REAL LEGACY ASSURANCE COMPANY, INC. Y ORI | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| REAL LEGACY ASSURANCE COMPANY, POPULAR A | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| REAL LEGACY ASSURANCE COMPANY/ ORIENTAL | LCDO. E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| REAL LEGANCY INS., POPULAR AUTO | LIC. IVAN APONTE FIGUERAO | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| REAL OFICINA INC | PO BOX 566 | | | | BAYAMON | PR | 00960 | |
| Real Otero, Edgar | ADDRESS ON FILE | | | | | | | |
| REAL PADILLA, MERCYNES | ADDRESS ON FILE | | | | | | | |
| REAL PEOPLE CORP | URB JARDINES DE VEGA BAJA | 554 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| REAL SOLUTIONS CONSULTING INC | PO BOX 56206 | | | | BAYAMON | PR | 00960-6606 | |
| REAL TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| REAL TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| REAL TORRES, SANDRA ZOE | ADDRESS ON FILE | | | | | | | |
| REALES ROMERO, EMILIO E | ADDRESS ON FILE | | | | | | | |
| REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| REALIBLE FINANCIAL (NO ASEGURADORA) | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| REALIBLE FINANCIAL SERVICES Y UNIVERSAL INS | LCDA. ANNETTE M. PRATS PALERM | RPP LAW PSC | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| REALIBLE FINANCIAL SERVICES Y UNIVERSAL INS | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| REALOGY CORPORATION | 29193 NORTHWESTERN HWY | SUITE 643 | | | SOUTHFIELD | MI | 48034 | |
| REALOGY HOLDINGS CORP | 175 PARK AVE | | | | MADISON | NJ | 07940 | |
| REALPOINT COMMUNICATION, INC | PO BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| REALPOINT COMMUNICATIONS INC | P O BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| REALTY AND FINANCE CORP | PO BOX 21538 | | | | SAN JUAN | PR | 00928-1538 | |
| REALTY DEVELOPMENT CORP. DEPT. DE SALUD Y | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| REALTY SPOT P S C | PO BOX 52087 | | | | TOA BAJA | PR | 00950 | |
| REALTY VILLA BLANCA | 400 CALLE CALAF STE 128 | | | | SAN JUAN | PR | 00918 | |
| REALTYCITY GROUP PSC | HACIENDA BORINQUEN | 727 CALLE EMAJAGUA | | | CAGUAS | PR | 00725-7579 | |
| Reaseguradora Patria, S.A. | Attn: Ingrid Carlou, Principal Representative | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| Reaseguradora Patria, S.A. | Attn: Manuel S. Escobedo, President | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| Reaseguradora Patria, S.A. | Periférico Sur 2771 | | | | Col. San Jerónimo Lídice | DF | 10200 | México |
| REATEGUI MONTOYA MD, MELITO | ADDRESS ON FILE | | | | | | | |
| REBARBER OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| REBECA ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |
| REBECA BALSEIRO CHACON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 210 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REBECA BELEN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA CARVAJAL RAMOS | ADDRESS ON FILE | | | | | | | |
| REBECA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| REBECA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| REBECA CUEVAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| REBECA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REBECA GUERRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| REBECA I MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| REBECA JUARBE | ADDRESS ON FILE | | | | | | | |
| REBECA JUARBE ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| REBECA L. MAISONET ACEVEDO | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| REBECA LA SANTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| REBECA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| REBECA LOPEZ SACARELLO | ADDRESS ON FILE | | | | | | | |
| REBECA M COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| REBECA M SEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REBECA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| REBECA M VAZQUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| REBECA M VAZQUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| REBECA M. TOLEDO GOMEZ | ADDRESS ON FILE | | | | | | | |
| REBECA MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| REBECA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REBECA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| REBECA MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| REBECA MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| REBECA MORALES TOMASSINI | ADDRESS ON FILE | | | | | | | |
| REBECA MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| REBECA N QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA NEGRON VALLE | ADDRESS ON FILE | | | | | | | |
| REBECA NIEVES PASTRANA | ADDRESS ON FILE | | | | | | | |
| REBECA O. COLON COLON | ADDRESS ON FILE | | | | | | | |
| REBECA OPPENHEIMER CASTRO | ADDRESS ON FILE | | | | | | | |
| REBECA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REBECA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| REBECA PAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REBECA REYES TORRES | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| REBECA RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| REBECA RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| REBECA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| REBECA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| REBECA RUIZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| REBECA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | | |
| REBECA SAUCER ROBINSON | ADDRESS ON FILE | | | | | | | |
| REBECA SOSA MATOS | ADDRESS ON FILE | | | | | | | |
| REBECA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REBECA TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| REBECA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| REBECA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| REBECA VEGA TORRES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| REBECA XIOMARA DAVILA AQUINO | ADDRESS ON FILE | | | | | | | |
| REBECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| REBECCA BANUCHI SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 211 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| REBECCA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA COLON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| REBECCA DAVILA | ADDRESS ON FILE | | | | | | | |
| REBECCA DIAZ GUERRREO | ADDRESS ON FILE | | | | | | | |
| REBECCA ENID VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REBECCA ESPOLA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| REBECCA FRANCESCHINI CALDERON | ADDRESS ON FILE | | | | | | | |
| REBECCA FRANCO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| REBECCA GONZALEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| REBECCA I COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| REBECCA I RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| REBECCA JIMENEZ CHINEA | ADDRESS ON FILE | | | | | | | |
| REBECCA M GARCIA OCHOA | ADDRESS ON FILE | | | | | | | |
| REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| REBECCA M MIGUENES ORTIZ | ADDRESS ON FILE | | | | | | | |
| REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| REBECCA M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| REBECCA M RIQUENNE LEON | ADDRESS ON FILE | | | | | | | |
| REBECCA MARQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| REBECCA MARQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| REBECCA MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA MATTEI RAMOS | ADDRESS ON FILE | | | | | | | |
| REBECCA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| REBECCA MOLINA,FOOD DESIGN CATERING SERV | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| REBECCA MORALES ARZOLA | ADDRESS ON FILE | | | | | | | |
| REBECCA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REBECCA N LEON DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| REBECCA N. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| REBECCA OCASIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| REBECCA ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| REBECCA PALACIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| REBECCA PATINO PELLOT | ADDRESS ON FILE | | | | | | | |
| REBECCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| REBECCA PLAZA ROBLES | ADDRESS ON FILE | | | | | | | |
| REBECCA RAMOS FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| REBECCA REYES ALONZO | ADDRESS ON FILE | | | | | | | |
| REBECCA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| REBECCA RODRIGUEZ SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| REBECCA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REBECCA SAURI ORTEGA | ADDRESS ON FILE | | | | | | | |
| REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REBECCA TELLADO SOTO | ADDRESS ON FILE | | | | | | | |
| REBECCA TORRES BOGLIO | ADDRESS ON FILE | | | | | | | |
| Rebecca Viera Trenche | ADDRESS ON FILE | | | | | | | |
| REBECCA WISCOVITCH IRIZARRY | ADDRESS ON FILE | | | | | | | |
| REBEKA I. BLANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| REBEKAH NIEVES | ADDRESS ON FILE | | | | | | | |
| REBELDES BASEBALL TEAM INC | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| REBELLA MALEK, VIVIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 212 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REBOLLAR VENEGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| REBOLLO AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| REBOLLO AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| REBOLLO CASALDUC, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| REBOLLO CLAUDIO, SHAIRALEANE | ADDRESS ON FILE | | | | | | | |
| REBOLLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REBOLLO GONZALEZ, FRANCIS G. | ADDRESS ON FILE | | | | | | | |
| REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| REBOLLO OYOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| REBOLLO OYOLA, DORELIS | ADDRESS ON FILE | | | | | | | |
| REBOLLO PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| REBOLLO PORTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| REBOLLO QUINONES, KARIMA S. | ADDRESS ON FILE | | | | | | | |
| REBOLLO RODRIGUEZ, EIVY | ADDRESS ON FILE | | | | | | | |
| REBOLLO ROSSY, DIANDRA | ADDRESS ON FILE | | | | | | | |
| REBOLLO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| REBOLLO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| REBOYRAS ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| REBOYRAS JIMENEZ, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| REBOYRAS RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| REBOYRAS ROMAN, ONIX | ADDRESS ON FILE | | | | | | | |
| REBOYRAS ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REBOZO GIL, GRACIELA | ADDRESS ON FILE | | | | | | | |
| REC DE LA MONTANA DBA MIGUEL A RIVERA | P O BOX 118 | | | | NARANJITO | PR | 00719 | |
| REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | |
| RECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | | |
| RECART FERRER, KATTY | ADDRESS ON FILE | | | | | | | |
| RECART SCHROEDER MD, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RECCA ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | | |
| RECCI CARTAGENA,LEILANIE M. | ADDRESS ON FILE | | | | | | | |
| RECCI MANGUAL, YESENIA E | ADDRESS ON FILE | | | | | | | |
| RECCI ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RECCI ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RECCI SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RECCI SUAREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RECCI, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RECETAS Y MAS INC | URB EL PILAR | 1839 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926-5427 | |
| RECHANI AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RECHANI CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rechani Cabrera, Victor E | ADDRESS ON FILE | | | | | | | |
| RECHANI CABRERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| RECHANI CABRERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| RECHANI CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| RECHANI CARDONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| RECHANI CARDONA, MAYRIE A | ADDRESS ON FILE | | | | | | | |
| RECHANI CARDONA,LUIS | ADDRESS ON FILE | | | | | | | |
| RECHANI INFANZON, PIO | ADDRESS ON FILE | | | | | | | |
| RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| RECHANI YDRACH, LAURA | ADDRESS ON FILE | | | | | | | |
| Rechani Ydrach, Laura G | ADDRESS ON FILE | | | | | | | |
| RECHANY ESCUDERO, LUCCIANNA | ADDRESS ON FILE | | | | | | | |
| RECHANY ESCUDERO, LUCCIANNA M. | ADDRESS ON FILE | | | | | | | |
| RECICLAJE DEL NORTE , INC. | P. O. BOX  1822 | | | | HATILLO | PR | 00659-0000 | |
| RECINTO CIENCIAS MEDICAS | SERIVIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| RECINTO DE CIENCIAS MEDICAS | ESCUELA DE ODONTOLOGIA | PO BOX 365067 | | | SAN JUAN | PR | 00936 5067 | |
| RECINTO UNIV DE MAYAGUEZ | P O BOX 5000 | ESTACION COLEGIAL | | | MAYAGÜEZ | PR | 00681-5000 | |
| RECIO BAYRON, RENE | ADDRESS ON FILE | | | | | | | |
| RECIO CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RECIO CURET, KATIA | ADDRESS ON FILE | | | | | | | |
| RECIO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RECIO FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RECIO FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RECIO FROMETA, TERESITA | ADDRESS ON FILE | | | | | | | |
| RECIO GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RECIO LABOY, SHEILA | ADDRESS ON FILE | | | | | | | |
| Recio Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RECIO LÓPEZ, ZULMA | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |
| RECIO MENDEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Recio Oyarzabal, Milton J | ADDRESS ON FILE | | | | | | | |
| RECIO PEREZ, ELOY | ADDRESS ON FILE | | | | | | | |
| RECIO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RECIO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RECIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RECKMAN ROSADO, CARLA | ADDRESS ON FILE | | | | | | | |
| RECOMS LABORATORIES INC | 1509 AA BUILDING | AVE LOPEZ LANDRON PH | | | SAN JUAN | PR | 00911-1509 | |
| RECON ONE INC | VILLA HUCAR | B5 CALLE PLAZA 1 | | | SAN JUAN | PR | 00926-6824 | |
| RECONDO PIETRANTONI, ROSA I | ADDRESS ON FILE | | | | | | | |
| RECONONE | PO BOX 43002 SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| RECON-ONE BODY SHOP | P.O. BOX 43002, SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| RECONSTRUCTIVE ORTHOPEDICS | MEDICAL RECORDS | 994 WEST SHERMAN AVE | BUILDING 8 B | | VINELAND | NJ | 08360-6914 | |
| RECORDS MD , JAMES B | ADDRESS ON FILE | | | | | | | |
| RECOURT OFFICE INC | URB INDUSTRIAL | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| RECOVERY AND RECYCLING | 1 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| RECUENCO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RECURT CORONA MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 | |
| RECURT INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| RED CARIBENA DE VARAMIENTO | PO BOX 361715 | | | | SAN JUAN | PR | 00936 | |
| RED CARIBENA DE VARAMIENTOS | PO BOX 908 | | | | LAJAS | PR | 00667 | |
| RED CATS USA | 463 SEVENTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| RED COMUNICACIONES INTEGRADAS | PO BOX 367430 | | | | SAN JUAN | PR | 00936 | |
| RED COMUNICACIONES INTEGRADOS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| RED DE INTERPRETES, TRADUCTORES Y ASOC INC | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| RED DE MEDICOS ASOCIADOS DEL SUR IN | PO BOX 80 | | | | SAN GERMAN | PR | 00683 | |
| RED GATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| RED METROPOLITANA DE PSICOLOGIA | 607 CALLE CONDADO | EDIF CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| RED METROPOLITANA DE PSICOLOGIA | COND CONDADO | 607 CALLE CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| RED POCKET INC. | 2060D AVE. DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| RED RENEWABLE ENERGY DESIGNS | PO BOX 140171 | | | | ARECIBO | PR | 00614 | |
| RED SOX BOQUERON INC | P O BOX 129 | | | | BOQUERON | PR | 00622 | |
| RED STAR DE P.R. | PO BOX 12002 | | | | SAN JUAN | PR | 00922-2002 | |
| RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | PO BOX 225 | | | | BOQUERON | PR | 00622 | |
| RED TOWER TECHNICAL SOLUTIONS | PO BOX 362545 | | | | SAN JUAN | PR | 00936-2545 | |
| RED TOWER.LLC | REPARTADO VETERANO | 207 CALLE A | | | SAN JUAN | PR | 00926-2716 | |
| REDA FATA, JOHN | ADDRESS ON FILE | | | | | | | |
| REDANIEL GARCIA BONILLA | ADDRESS ON FILE | | | | | | | |
| REDBRIDGE PR | CALLE SAN ANTONIO 1870 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| REDCOM, INC | SUITE 452 AVE JUAN PONCE DE | PO BOX 361667 | | | SAN JUAN | PR | 00936 | |
| REDDY MD , ANOOP K | ADDRESS ON FILE | | | | | | | |
| REDDY MD, RAMA | ADDRESS ON FILE | | | | | | | |
| REDEMPTION FILMS INC | MONTECASINO | 407 AUSUBO | | | TOA ALTA | PR | 00953 | |
| REDEMPTORIST FATHERS OF SAN JUAN | P O BOX 9066567 | | | | SAN JUAN | PR | 00906-6567 | |
| REDES DE SALUD, INC | PO BOX 9185 | | | | HUMACAO | PR | 00792-9185 | |
| REDFIELD, LEE | ADDRESS ON FILE | | | | | | | |
| REDINDRANATH GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REDINGER VEGA, ALDA C | ADDRESS ON FILE | | | | | | | |
| REDONDO DIAZ MD, PEDRO R | ADDRESS ON FILE | | | | | | | |
| REDONDO DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| REDONDO DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| REDONDO GARCIA MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| REDONDO MIRANDA, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| REDONDO POLO, STHEPHANNY | ADDRESS ON FILE | | | | | | | |
| REDONDO RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| REDONDO RAMOS, MIRAYDA M | ADDRESS ON FILE | | | | | | | |
| REDONDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REDONDO ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| REDONDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REDONDO SANTANA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| REDONDO SANTIAGO, LENNYS | ADDRESS ON FILE | | | | | | | |
| REECEMARIE ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| REED CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| REED ELSEVIER INC DBA REED EXHIBITIONS | 383 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| REED ELSEVIER INC DBA REED EXHIBITIONS | P O BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| REED ELSEVIER INC DBA REED EXHIBITIONS | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| REED MEDINA, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| REED RODRIGUEZ, LOUIS D. | ADDRESS ON FILE | | | | | | | |
| REED, ZACHARY | ADDRESS ON FILE | | | | | | | |
| REEDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| REEMA SAMPAT | ADDRESS ON FILE | | | | | | | |
| REENCUENTRO CROEM 83 | 14 CALLE TAFT APT 3A | | | | SAN JUAN | PR | 00911 | |
| REESE M JOHNSON RAMOS | ADDRESS ON FILE | | | | | | | |
| REEVES ATILES, ROSE | ADDRESS ON FILE | | | | | | | |
| REEVES FIGUEROA, MARION | ADDRESS ON FILE | | | | | | | |
| REEVES, COLLETTE | ADDRESS ON FILE | | | | | | | |
| REEVES, WAYNE | ADDRESS ON FILE | | | | | | | |
| REFRI AIR SPECIALIST CORP | PO BOX 3420 | | | | JUNCOS | PR | 00777 | |
| REFRI AIR SPECIALIST CORP | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| REFRI TECH MECHANICAL CONTRACTOR CORP | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| REFRICENTRO | AVE. BARBOSA 380 | | | | HATO REY | PR | 00917 | |
| Refricentro | Caparra Industrial Julia 903 Calle Escorial | | | | San Juan | PR | 00922 | |
| REFRICENTRO INC | 1074 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| REFRICENTRO INC | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| REFRICENTRO INC | 955-957 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| REFRICENTRO INC | HATO REY 360 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| REFRIGERAMA | PO BOX 446 | | | | CATANO | PR | 00963-0446 | |
| REFRIGERAMA INC | PO BOX 446 | | | | CATAÑO | PR | 00963-0440 | |
| REFRIGERAMA INC | PO BOX 446 | | | | CATANO | PR | 00963-0440 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIÑERO | | | | CAPARRA TERRACE | PR | 00921 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIZERO | | | | CAPARRA TERRACE | PR | 00921 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00921-0000 | |
| REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| REFRIGERATION 2000 INC | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| REFRIMASTER CORP | HC 5 BOX 10540 | | | | COROZAL | PR | 00783-9529 | |
| REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| REFRIWELL & ELECTRICAL WORKS INC | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | | CIDRA | PR | 00739 | |
| REFRIWELL AND ELECTRICAL WORK | URB HACIENDA PRIMAVERA | BZN 14 | | | CIDRA | PR | 00739 | |
| REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | | CIDRA | PR | 00739-0000 | |
| REFRIWELL ELECTRICAL WORKS INC | BO RABANAL (INTERIOR) | 13 CALLE TIERRA LINDA | | | CIDRA | PR | 00739 | |
| REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | 22-1 CALLE 18 | | | CAROLINA | PR | 00985 | |
| REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | CALLE 18 BLOQ 22 1 | | | CAROLINA | PR | 00985 | |
| REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | | SAN JUAN | PR | 00918-1703 | |
| REGAL Y GUTIEREZ INC/ LA GRAN VIA 1 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| REGALADA BURGOS / MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REGALADA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REGALADO LOPEZ CORCINO | ADDRESS ON FILE | | | | | | | |
| REGALADO MARRERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| REGALADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| REGALOS DE AMOR, INC | P O BOX 399 | | | | HORMIGUEROS | PR | 00660 | |
| REGALOS DE AMOR, INC | URB VERDUN HORMIGUEROS | 5 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| REGENESIS COMMUNITY HLTH CTR | MEDICAL RECORDS | 750 S CHURCH ST | | | SPARTANBURG | SC | 29306-0000 | |
| Regent Insurance Company | 1 General Drive | | | | Sun Prairie | WI | 53596 | |
| Regent Insurance Company | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| Regent Insurance Company | Attn: Stephanie Erickson, Annual Statement | One General Drive | | | Sun Prairie | WI | 53596 | |
| Regent Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| REGGAE CAMP | URB TOWN PARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| REGGIE CRUZ LEON | ADDRESS ON FILE | | | | | | | |
| REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| REGGIE TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| REGINA A DIAZ/ROSA A DIAZ/MARIE M DIAZ/ | ADDRESS ON FILE | | | | | | | |
| REGINA C DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REGINA C. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REGINA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REGINA CORAL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REGINA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| REGINA LEON CORDERO | ADDRESS ON FILE | | | | | | | |
| REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | | | |
| REGINA RIVERA CARDE | ADDRESS ON FILE | | | | | | | |
| REGINA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| REGINA SEPULVEDA PLAZA | ADDRESS ON FILE | | | | | | | |
| REGINALD RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| REGINO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| REGINO COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| REGINO CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| REGION EDUCATIVA DE MAYAGUEZ | ADDRESS ON FILE | | | | | | | |
| REGION II HEAD START ASSOCIATION | 405 UNIVERSITY AVENUE | | | | NEWARK | NJ | 07102 | |
| REGIONAL ECONOMIC MODELS INC | 433 WEST STREET | | | | AMHERST | MA | 01002 | |
| REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| REGIONAL MEDICAL ASSOCIATES | PAIN MGMNT & REHAB | 240 BEISER BLVD | STE 201A | | DOVER | DE | 19904 | |
| REGIONAL MENTAL HEALTH CENTER | 8555 TAFT STREET | | | | MERRILLVILLE | IN | 46410-6123 | |
| REGIONAL REHABILITATION INSTITUTE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| REGIONS BAMK | 1900 5TH AVE NOTH | 17TH FLOOR | | | BIRMINGHAM | AL | 35203 | |
| REGIONS BAMK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| REGIONS HOSPITAL | HEALTH INFORMATION MANAGEMENT DEPT | MAIL STOP 11501E | 640 JACKSON ST | | ST PAUL | MN | 55101-2595 | |
| REGIS A MARTINEZ MINGUELA | ADDRESS ON FILE | | | | | | | |
| REGIS BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| REGIS CASILLAS DELGADO | ADDRESS ON FILE | | | | | | | |
| REGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308-1540 | |
| REGIS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| REGIS OPPENHEIMER | P O BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| REGISTRY SERVICES(TS),INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA RM 1204 | | | SAN JUAN | PR | 00918-3338 | |
| REGO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REGUEIRA ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| REGUERO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REGUERO MARTINEZ, RAFAEL V. | ADDRESS ON FILE | | | | | | | |
| REGUERO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REGUERO MENDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| REGUERO MONTALVAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| REGUERO NEGRON, MARTHA LUZ | ADDRESS ON FILE | | | | | | | |
| REGUERO PITRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REGUERO RIVERA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| REGUERO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| REHABILITACION DE CAGUAS | PO BOX 4966 | | | | CAGUAS | PR | 00726-4966 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 216 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REHABILITACION DORADA, INC | URBPASEO LAS OLAS CALLE TIBURON # | 341 | | | DORADO | PR | 00646 | |
| REHABILITACION PONCE DE LEON/CLINICA | 42 MATTIE LLUBERAS STE 1 | | | | YAUCO | PR | 00698 | |
| REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| REHABILITACION VOCACIONAL AGUADILLA | PO BOX 4058 | | | | AGUADILLA | PR | 00605-4058 | |
| REHABILITACION VOCACIONAL BAYAMON I | PO BOX 4002 | | | | BAYAMON | PR | 00958 | |
| REHABILITION OCCUPATIONAL SPECIALISTS | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| REHBEIN MUNOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| REHMAN MD, FAROOQ | ADDRESS ON FILE | | | | | | | |
| REHUEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| REIARNALDO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| REIBEC DECEMBER, MARILYN | ADDRESS ON FILE | | | | | | | |
| REIBEE DECEMBER, BRENDA | ADDRESS ON FILE | | | | | | | |
| REICARLO DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| REICES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| REICES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| REICES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| REICES PONCE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| REICES ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| REICH SEMPRIT, FARAH | ADDRESS ON FILE | | | | | | | |
| REICHARD ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| REICHARD MORAN, ILIA | ADDRESS ON FILE | | | | | | | |
| REICHARD MORAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REICHARD SANCHEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| REICHARD VILLAFANE, FRED GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Reid Pereira, David J | ADDRESS ON FILE | | | | | | | |
| REID PEREYRA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| REIFSCHNEIDER MD, JOHN | ADDRESS ON FILE | | | | | | | |
| REIG PRAT, BERNARDI | ADDRESS ON FILE | | | | | | | |
| REIHANEH DERAFSH | ADDRESS ON FILE | | | | | | | |
| REILLO BATISTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Reillo Cordero, Jose A | ADDRESS ON FILE | | | | | | | |
| REILLO COTTO, AUREA E. | ADDRESS ON FILE | | | | | | | |
| REILLO COTTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| REILLO COTTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| REILLO FERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| REILLO HERNANDEZ, JANNETTE M. | ADDRESS ON FILE | | | | | | | |
| REILLO HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| REILLO JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| REILLO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REILLO NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| REILLO OCASIO, JUAN L | ADDRESS ON FILE | | | | | | | |
| REILLO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| REILLO ORTIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| REILLO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REILLO PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| REILLO PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| REILLO PEREZ, MADELIN | ADDRESS ON FILE | | | | | | | |
| Reillo Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| REILLO REYES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Reillo Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| REILLO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| REILLO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| REILLO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| REILLO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| REILLO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| REILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Reillo Rosario, Raquel | ADDRESS ON FILE | | | | | | | |
| Reillo Valle, Victor M | ADDRESS ON FILE | | | | | | | |
| REILLY LAUSELL, JOSSETTE | ADDRESS ON FILE | | | | | | | |
| REIMARI MATEO PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 217 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REIMON FERNANDEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| REIMUNDI AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| REINA BERROCALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| REINA CARABALLO ASENCIO | ADDRESS ON FILE | | | | | | | |
| REINA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | | |
| REINA DAVIS PEREA | ADDRESS ON FILE | | | | | | | |
| REINA E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| REINA E VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| REINA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| REINA GARCIA, RITA M | ADDRESS ON FILE | | | | | | | |
| REINA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| REINA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REINA IBARONDO | ADDRESS ON FILE | | | | | | | |
| REINA J CASTILLO MURLA | ADDRESS ON FILE | | | | | | | |
| REINA L ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| REINA M GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| REINA M HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| REINA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REINA M NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| REINA M. PINTO MOYET | ADDRESS ON FILE | | | | | | | |
| REINA M. TORRUELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REINA MALDONADO, ANTONIA DEL | ADDRESS ON FILE | | | | | | | |
| REINA MARIE HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINA MARINA ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REINA MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| REINA MATEO PEREZ | ADDRESS ON FILE | | | | | | | |
| REINA MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINA MENA, PAULA G | ADDRESS ON FILE | | | | | | | |
| REINA NORAT SERRANO | ADDRESS ON FILE | | | | | | | |
| REINA ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| REINA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| REINA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| REINA P. AQUINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| REINA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| REINA REYES, ROCHELY R | ADDRESS ON FILE | | | | | | | |
| REINA RIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| REINA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| REINA SANABRIA MD, RICARDO J | ADDRESS ON FILE | | | | | | | |
| REINA SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| REINA SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| REINA TELEFORTE, NYRAM | ADDRESS ON FILE | | | | | | | |
| REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| REINA TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| REINA V BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| REINA V SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| REINA VILLAMIL, ZULMA | ADDRESS ON FILE | | | | | | | |
| REINA VILLANUEVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| REINADELY AYALA MARIN | ADDRESS ON FILE | | | | | | | |
| REINADO PANTOJA & MONICA D RIVERA | ADDRESS ON FILE | | | | | | | |
| REINAL GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REINALDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| REINALDA LUCRET AYALA | ADDRESS ON FILE | | | | | | | |
| REINALDA ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 218 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REINALDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO A DELIZ QUESADA | ADDRESS ON FILE | | | | | | | |
| REINALDO A ROSADO PACHECO | ADDRESS ON FILE | | | | | | | |
| REINALDO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| REINALDO ALFONSO RIQUELME | ADDRESS ON FILE | | | | | | | |
| REINALDO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO ALVAREZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| REINALDO ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| REINALDO ASENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO BELTRAN Y WANDI VELEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| REINALDO BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO BURGOS TZSCHOPPE | ADDRESS ON FILE | | | | | | | |
| REINALDO CABALLERO SALERNA | ADDRESS ON FILE | | | | | | | |
| REINALDO CABAN HUERTA | ADDRESS ON FILE | | | | | | | |
| REINALDO CAMPS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| REINALDO CAMPS GERENA | ADDRESS ON FILE | | | | | | | |
| REINALDO CARABALLO ARZOLA | ADDRESS ON FILE | | | | | | | |
| REINALDO CARRILLO MORALES | ADDRESS ON FILE | | | | | | | |
| REINALDO CERMENO COLON | ADDRESS ON FILE | | | | | | | |
| REINALDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| REINALDO CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| REINALDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO COLON APONTE | ADDRESS ON FILE | | | | | | | |
| REINALDO COLON CORCHADO | ADDRESS ON FILE | | | | | | | |
| REINALDO COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| REINALDO COLON SOTO | ADDRESS ON FILE | | | | | | | |
| REINALDO CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO CORREA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| REINALDO CORTES PAGAN | ADDRESS ON FILE | | | | | | | |
| REINALDO COSTALES ROJAS | ADDRESS ON FILE | | | | | | | |
| REINALDO CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| REINALDO CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| REINALDO CRUZ TAURA/ DYNAMIC SOLAR | SOLUTIONS INC | URB ESTANCIAS TORRIMAR | 12 CALLE REINA DE LAS FLORES | | GUAYNABO | PR | 00966 | |
| REINALDO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO ENCARNACION BENITEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| REINALDO FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| REINALDO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO FRANCO MENDOZA | ADDRESS ON FILE | | | | | | | |
| REINALDO FUENTES CURET | ADDRESS ON FILE | | | | | | | |
| REINALDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| REINALDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO GOMEZ SIBILIA | ADDRESS ON FILE | | | | | | | |
| REINALDO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| REINALDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (see p4.) Page 219 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REINALDO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| REINALDO H DIAZ CINTON | ADDRESS ON FILE | | | | | | | |
| REINALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO I TIVU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO IMPORT | BO ENEAS, CARR 111. KM.28.3 | | | | SAN SEBASTIAN | PR | 00685 | |
| REINALDO J BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO J COSTALES LEVANTE | ADDRESS ON FILE | | | | | | | |
| REINALDO J GONZALEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| REINALDO J PONCE RAMOS | ADDRESS ON FILE | | | | | | | |
| REINALDO J RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| REINALDO J RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | | |
| REINALDO J SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| REINALDO J TORRES STELLA | ADDRESS ON FILE | | | | | | | |
| REINALDO JAVARIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO JIMENEZ PONS | ADDRESS ON FILE | | | | | | | |
| REINALDO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| REINALDO JIMENEZ VARONA | ADDRESS ON FILE | | | | | | | |
| REINALDO JOSE ISMAEL CONESA REYNA | ADDRESS ON FILE | | | | | | | |
| REINALDO JUARBE ALTRECHE | ADDRESS ON FILE | | | | | | | |
| REINALDO L ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L CASTRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| REINALDO L COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L MALDONADO VELEZ PSC | PMB 165 PO BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| REINALDO L MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L SALIVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO L SANDOVAL NEGRON | ADDRESS ON FILE | | | | | | | |
| REINALDO LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| REINALDO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| REINALDO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO LOPEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| REINALDO LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO LUGARDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| REINALDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO LYNN MORALES | ADDRESS ON FILE | | | | | | | |
| REINALDO MARCIAL MATTEI | ADDRESS ON FILE | | | | | | | |
| REINALDO MARRERO | ADDRESS ON FILE | | | | | | | |
| REINALDO MARRERO VILLALBA | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ INESTA | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MARTINEZ NIEVES/REINALDO | ADDRESS ON FILE | | | | | | | |
| REINALDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| REINALDO MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| REINALDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO MORALES MARTINEZ/BCO POPULAR P | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| REINALDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 220 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REINALDO MORALES ROLDAN | ADDRESS ON FILE | | | | | | | |
| REINALDO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| REINALDO N TORRES TOSADO | ADDRESS ON FILE | | | | | | | |
| REINALDO NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO NIEVES MEDINA | ADDRESS ON FILE | | | | | | | |
| REINALDO NUNEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| REINALDO OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO OLIVIERI NUNEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO OQUENDO FLORES | ADDRESS ON FILE | | | | | | | |
| REINALDO OQUENDO FLORES | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTIZ FLORES | LCDA. AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| REINALDO OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| REINALDO OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| REINALDO PAGAN JIMENEZ/DBA MANT PAGAN | RR-4 BOX 7479 | | | | CIDRA | PR | 00739 | |
| REINALDO PEPIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO PEREZ PARA NICOLE PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| REINALDO PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO PERRONY LUGO | ADDRESS ON FILE | | | | | | | |
| REINALDO PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| REINALDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO R CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO R SUAREZ OLIVA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA | | | | | | | | |
| REINALDO RIVERA / REY REFRIGERACION | ALTS DE FAIRVIEW | D 40 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| REINALDO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REINALDO RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| REINALDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| REINALDO ROBLES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| REINALDO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ DOMECECH | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO RODRIGUEZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| REINALDO ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| REINALDO ROMERO QUINONES | ADDRESS ON FILE | | | | | | | |
| REINALDO ROSA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| REINALDO RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| REINALDO S SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| REINALDO S TORRES ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| REINALDO SANABRIA / CARMEN SANABRIA | ADDRESS ON FILE | | | | | | | |
| REINALDO SANABRIA CORREA | ADDRESS ON FILE | | | | | | | |
| REINALDO SANABRIA SERRANO | ADDRESS ON FILE | | | | | | | |
| REINALDO SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTANA GARRIDO | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| REINALDO SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO SEGUROLA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO TIRADO RIOS | ADDRESS ON FILE | | | | | | | |
| REINALDO TIRADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| REINALDO TORO BERENGUER | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES JUSTINIANIO | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| REINALDO TORRES URBINA | ADDRESS ON FILE | | | | | | | |
| REINALDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| REINALDO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| REINALDO VELEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| REINALDO VELEZ REMIGIO | ADDRESS ON FILE | | | | | | | |
| REINALDO VIRUET VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| REINALDO W TORRES JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| REINALDO W. SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REINALDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| REINALY QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| REINALYS CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| REINARDO VEGA MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| REINAT BLAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Reinat Blas, Maria M | ADDRESS ON FILE | | | | | | | |
| REINAT GRAJALES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 222 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REINAT HERRERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| REINAT MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| REINAT MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| REINAT MERCADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| REINAT RIVERA, CANDITA | ADDRESS ON FILE | | | | | | | |
| REINAT SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| REINAT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| REINAT YULFO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| REINEL A LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| REINELDA ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| REINIER BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REINILDA CEDENO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| REINOSA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| REINOSA DIAZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| REINOSA LANG, VERONICA | ADDRESS ON FILE | | | | | | | |
| REINOSA MONTANEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| REINOSA MONTANEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| REINOSA QUESADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| REINOSA QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| REINOSA SANCHEZ, MARIA P. | ADDRESS ON FILE | | | | | | | |
| REINOSO GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REINOSO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| REINOSO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| REJ DEVELOPMENT CORPORATION | 204 CERVANTES SAAVEDRA | MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 | |
| REJINCOS COLLAZO, JARYSEL | ADDRESS ON FILE | | | | | | | |
| REJINCOS MALDONADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RELATIVIDAD DISENO PSC | COND PAVILLION CT | 161 CALLE CESAR GONZALEZ APT 26 | | | SAN JUAN | PR | 00918-1427 | |
| RELATIVITY MEDIA LLC | 8899 BEVERLY BLVD SUITE 510 | | | | WEST HOLLYWOOD | CA | 90048 | |
| RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON 10 TH FLOOR | | | SAN JUAN | PR | 00911 | |
| RELIABLE FINANCIAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| RELIABLE FINANCIAL Y UNIVERSAL INSURANCE | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON 10 TH FLOOR | | | SAN JUAN | PR | 00911 | |
| RELIABLE FINANCIAL SERVICE | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| RELIABLE FINANCIAL SERVICE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| RELIABLE FINANCIAL SERVICE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | San Juan | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES | DANIEL CACHO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES | LCDO. LUIS R. RIVERA MARTINEZ | PO BOX 11358 | | | SAN JUAN | PR | 00926 | |
| RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| RELIABLE FINANCIAL SERVICES | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| RELIABLE FINANCIAL SERVICES | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| RELIABLE FINANCIAL SERVICES (NO ASEGURADO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES (NO ASEGURADO | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES (NO ASEGURADO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANT | CARMEN O. BLANCO MALDONADO | PO BOX 79645 | | | CAROLINA | PR | 00984-9645 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 223 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANT | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| RELIABLE FINANCIAL SERVICES Y CARIBBEAN ALL | LCDO. LUIS A.CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. MUNOZ | RIVERA | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES Y UNIVERSAL INS. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSU | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSU | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| RELIABLE FINANCIAL SERVICES, ET. ALS. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC. JAIME MAYOL BIANCHI | PO BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LIC JULIO R. CALDERON | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. C | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE FINANCIAL Y UNIVERSAL INSURANCE C | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| RELIABLE GAS REPAIR CORP | BARRIO TERRANOVA SECTOR | QUEBRADA MALA CARR 4484 | | | QUEBRADILLAS | PR | 00678 | |
| RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 | | | | DORADO | PR | 00646 | |
| RELIABLE PILOT SERVICES | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| RELIABLE SUPPLIES | VALLE ARRIBA HEIGH STATION | PO BOX 1549 | | | CAROLINA | PR | 00984-1549 | |
| RELIABLE TRADING INC | URB ROMANY PK | 11 D 6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| RELINCE CONTRACTOR CORP | PO BOX 8106 | | | | MAYAGUEZ | PR | 00681 | |
| Reliance Standard Life Insurance Company | 2001 Market Street | Suite 1500 | | | Philadelphia | PA | 19103 | |
| Reliance Standard Life Insurance Company | Attn: Thomas Burghart, Vice President | 2001 Market Street | Suite 1500 | | Philadelphia | PA | 19103 | |
| ReliaStar Life Insurance Company | 1000 Woodbury Road | Suite 208 | | | Woodbury | NY | 11797 | |
| ReliaStar Life Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Go | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | Attn: Margaret Fuller, Consumer Complaint Cont | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| ReliaStar Life Insurance Company | c/o Popular Insurance LLC, Agent for Service of P | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| RELIGIOSAS SAGRADO CORAZON/ MFS | CONSULTING ENGINEERS LLC | PO BOX 8418 | | | SAN JUAN | PR | 00910 | |
| RELTA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RELTA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REMA INC | PO BOX 31068 | | | | SAN JUAN | PR | 00929 | |
| REMA INC | URB ROUND HLS | 449 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-7100 | |
| REMACHES DE PUERTO RICO | P.O. BOX 1144 | | | | CANOVANAS | PR | 00729 | |
| REMACHES DE PUERTO RICO | URB SAN ISIDRO CARR 185 KM 8.0 | PO BOX 1144 | | | CANOVANAS | PR | 00729 | |
| REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 | |
| REMAR MAGIC C/W INC. | P O BOX 363934 | | | | SAN JUAN | PR | 00936-3934 | |
| REMAR USA INC | 335 NE 61 ST | | | | MIAMI | FL | 33137 | |
| REMBARTO VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| REMEDIATION EDUC. SYSTEMS | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| REMEDIOS CARBONE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| REMEDIOS MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| REMEDIOS NAVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REMEMBER FILMS | 3440 79TH STREET | 5 C JACKSON HEIGHTS | | | NEW YORK | NY | 11372 | |
| REMENTERIA JOANET MAYSONET | ADDRESS ON FILE | | | | | | | |
| REMESAL MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| REMESAL RODRIGUEZ, KHAREL | ADDRESS ON FILE | | | | | | | |
| REMI A. TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| REMIGIO ALVAREZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 224 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REMIGIO BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| REMIGIO BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| REMIGIO GARAY ROSA | ADDRESS ON FILE | | | | | | | |
| REMIGIO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| REMIGIO GARCIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| REMIGIO KUILAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| REMIGIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| REMIGIO LOPEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| REMIGIO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| REMIGIO MARTINEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| REMIGIO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| REMIGIO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| REMIGIO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| REMIGIO ROBLES, ALICIA | ADDRESS ON FILE | | | | | | | |
| REMIGIO ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| REMIGIO ROMERO, MARIA H | ADDRESS ON FILE | | | | | | | |
| REMIGIO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| REMIGIO, MARILIANA | ADDRESS ON FILE | | | | | | | |
| REMINGTON STEEL & SIGNAL CORP | PO BOX  2075 | | | | BARCELONETA | PR | 00617-2075 | |
| REMMIE SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REMODELACIONES FERNANDEZ Y/O REINALDO F | 601 CALLE ARGENTINA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| REMODELACIONES LUIS ROBLES INC | BO MARICAO | BOX 5328 | | | VEGA ALTA | PR | 00692 | |
| REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | | SAN JUAN | PR | 00908 | |
| REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | | CAGUAS | PR | 00727 | |
| REMON LAGE, CINDY | ADDRESS ON FILE | | | | | | | |
| REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| REMOTE DIAGNOSTIC IMAGING PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| REMUDA RANCH EAST | 20500 REMUDA LANE | | | | MILFORD | VA | 22514 | |
| REMUS MUNOZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| REMUS MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REMUS TORO, MARIA H | ADDRESS ON FILE | | | | | | | |
| REMY IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| RENA MURIEL, RAUL | ADDRESS ON FILE | | | | | | | |
| RENACER NAVIDENO DE PALMAREJO ARROYO PR | HC 01 BOX 6156 | | | | ARROYO | PR | 00714 | |
| RENAISSANCE LIFE & HEALTH INSURANCE | COMPANY OF AMERICA | P O BOX 30381 | | | LANSING | MI | 48909 | |
| RENAISSANCE WASHINGTON DC HOTEL | 999 9TH STREET NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| RENAL HEALTH AND RESEARCH MANAGEMENT L | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| RENALDO INESTA ZEGARRA | ADDRESS ON FILE | | | | | | | |
| RENALDO ORTIZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| RENAN A MORETTA | ADDRESS ON FILE | | | | | | | |
| RENAN MARTIR EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| RENAN O CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RENARDO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| RENATO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RENATO GONZALEZ LUPIANE | ADDRESS ON FILE | | | | | | | |
| RENATO NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| RENAUD GUADIOLA, EVA | ADDRESS ON FILE | | | | | | | |
| RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RENAUD GUARDIOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RENAUD JIMENEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| RENDON CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RENDON CRU Z, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RENDON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RENDON CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RENDON FERRER, JANET | ADDRESS ON FILE | | | | | | | |
| RENDON GIRALDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RENDON GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RENDON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RENDON ORTIZ, LUIS R . | ADDRESS ON FILE | | | | | | | |
| RENDON QUINTANA, JOHANNA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENDON RENDON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RENDON ROLSHAUSEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| RENDON ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| RENDON ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENDON SANCHEZ, AMIR | ADDRESS ON FILE | | | | | | | |
| RENDON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RENDON TRAINING CENTER | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 | |
| RENE A ACOSTA BENITEZ | ADDRESS ON FILE | | | | | | | |
| RENE A CAMPOS CARBONELL | ADDRESS ON FILE | | | | | | | |
| RENE A CORREA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RENE A FELIU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RENE A GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| RENE A JAVIER ORONOZ | ADDRESS ON FILE | | | | | | | |
| RENE A MADERA BURGOS | ADDRESS ON FILE | | | | | | | |
| RENE A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RENE A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RENE A VILLEGAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RENÉ A. GARCÍA SERRANO, TERESA CUMBA MAR | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| RENE ACOSTA COLON | ADDRESS ON FILE | | | | | | | |
| RENE ALBARRAN SAEZ | ADDRESS ON FILE | | | | | | | |
| RENE ALICEA FRANCO | ADDRESS ON FILE | | | | | | | |
| RENE ALICEA FRANCO | ADDRESS ON FILE | | | | | | | |
| RENE ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RENE ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| RENE AQUERON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RENE ATILANO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RENE ATILES VALENTIN | ADDRESS ON FILE | | | | | | | |
| RENE AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| RENE AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| RENE AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RENE BAEZ CARATTINI | ADDRESS ON FILE | | | | | | | |
| RENE BALLOVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| RENE BARRIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| RENE BARTOLOMEI SANTAELLA | ADDRESS ON FILE | | | | | | | |
| RENE BERLINGERI MATEO | ADDRESS ON FILE | | | | | | | |
| RENE BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| RENE BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| RENE BORRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| RENE BURGOS MONTANE | 105 LA RADA 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1109 | |
| RENE BURGOS PEREZ | ADDRESS ON FILE | | | | | | | |
| RENE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RENE C TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RENE CAMPOS SALGADO | ADDRESS ON FILE | | | | | | | |
| RENE CANDELARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RENE CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RENE CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| RENE CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RENE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RENE CRUZ MATEO | ADDRESS ON FILE | | | | | | | |
| RENE CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RENE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RENE CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| RENE D LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RENE D RUIZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| RENE DAUBON CASTRO | ADDRESS ON FILE | | | | | | | |
| RENE DE LA CRUZ VILA | ADDRESS ON FILE | | | | | | | |
| RENE DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| RENE DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RENE DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 226 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENE DERIEUX BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RENE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| René E. Tunes Díaz | ADDRESS ON FILE | | | | | | | |
| RENE F LABARCA ITURRONDO | ADDRESS ON FILE | | | | | | | |
| RENE FARIA TORRES | ADDRESS ON FILE | | | | | | | |
| RENE FARIA TORRES | ADDRESS ON FILE | | | | | | | |
| RENE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | | |
| RENE FLORES ACUNA | ADDRESS ON FILE | | | | | | | |
| RENE FOURNIER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RENE FRANCISCO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RENE FRANQUI ZAPATA | ADDRESS ON FILE | | | | | | | |
| RENE G BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RENE G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RENÉ GALARZA MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARAY RODRIGUEZ / GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 | |
| RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| RENE GARAY RODRIGUEZ DBA GARY BUS LINE | VILLA ESPERANZA | 161 CALLE NOBLEZA | | | CAGUAS | PR | 00727 | |
| RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RENE GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| RENE GILBERTO ESTEVES DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| RENE GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RENE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RENE GONZALEZ DBA RENE PEST CONTROL SERV | URB VILLA  GRILLASCA | 816 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| RENE GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RENE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RENE HERNANDEZ HUGUET | ADDRESS ON FILE | | | | | | | |
| RENE I CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| RENE IRIZARRY CUBANO | ADDRESS ON FILE | | | | | | | |
| RENE IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RENE J AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| RENE J DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| RENE J PADILLA RIVERA/JOSE PADILLA | ADDRESS ON FILE | | | | | | | |
| RENE J QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| RENE J REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| RENE J RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| RENE J SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| RENE L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| RENE LABARCA BONNET | ADDRESS ON FILE | | | | | | | |
| RENE LAUREANO VEGA | ADDRESS ON FILE | | | | | | | |
| RENE LOPEZ SEARA | ADDRESS ON FILE | | | | | | | |
| RENE MANGUAL BOSQUE | ADDRESS ON FILE | | | | | | | |
| RENE MARCIAL MILLAN | ADDRESS ON FILE | | | | | | | |
| RENE MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| RENE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RENE MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RENE MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| RENE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RENE MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| RENE MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | | |
| RENE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | | |
| Rene Morales Rodríguez | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 227 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENE MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RENE MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RENE MUNOZ PADIN | ADDRESS ON FILE | | | | | | | |
| RENE NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RENE NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | | |
| RENE O. HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RENE ONGAY MARTEL | ADDRESS ON FILE | | | | | | | |
| RENE ORTA VELEZ | ADDRESS ON FILE | | | | | | | |
| RENE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| RENE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| RENE OSMIN MIRANDA MARCIANO | ADDRESS ON FILE | | | | | | | |
| RENE P BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| RENE PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| RENE PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| RENE PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| RENE PEREZ TORRES | LIC. JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| RENE PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| RENE QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| RENE QUINONES LABOY | ADDRESS ON FILE | | | | | | | |
| RENE R COMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RENE R ESTRADA | ADDRESS ON FILE | | | | | | | |
| RENE R PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RENE R RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| RENE RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| RENE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| RENE RAMOS PARA PABLO E GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| RENE RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA OLIVO | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| RENE RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| RENE RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RENE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RENE ROSARIO ARIAS | ADDRESS ON FILE | | | | | | | |
| RENE RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RENE S CRUZ EQUIP PIRATAS CATEGORIA 9-10 | SECT PENA | 433 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| RENE SAMOT BELTRAN | ADDRESS ON FILE | | | | | | | |
| RENE SANSON RIVERO | ADDRESS ON FILE | | | | | | | |
| RENE SANTANA PAGAN | ADDRESS ON FILE | | | | | | | |
| RENE SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RENE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RENE SAUREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| RENE SERRANO GIRAL | ADDRESS ON FILE | | | | | | | |
| RENE SILVA OJEDA | ADDRESS ON FILE | | | | | | | |
| RENE TORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RENE TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| RENE U VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| RENE VARONA CRUZ | ADDRESS ON FILE | | | | | | | |
| RENE VAZQUEZ BOTET | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENE VELEZ /DBA/ VELEZ ELECTRICAL | 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| RENE W FRANCESCHINI PASCUAL | ADDRESS ON FILE | | | | | | | |
| RENE W PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RENE YAMIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| RENEC GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| RENEE ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RENEIDA CORDOVA MUNOZ & JORGE G DEL VAL | ADDRESS ON FILE | | | | | | | |
| RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |
| RENETT M. TEJADA DIAZ | ADDRESS ON FILE | | | | | | | |
| RENEW COUNSELING SERVICES | 1225 W MITCHELL ST 223 | | | | MILWAUKEE | WI | 53204 | |
| Rengel Flores, German | ADDRESS ON FILE | | | | | | | |
| RENGEL FLORES, GERMAN | ADDRESS ON FILE | | | | | | | |
| RENGEL NIEVES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RENGIFO DELGADO, MARINE | ADDRESS ON FILE | | | | | | | |
| RENGIFO MARTINEZ VIVIANA | ADDRESS ON FILE | | | | | | | |
| RENIEL PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RENIER A GARCIA ANDINO | ADDRESS ON FILE | | | | | | | |
| RENIER LABRADOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| RENIER VELAZCO PARRA | ADDRESS ON FILE | | | | | | | |
| RENJIFO ROMERO MD, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RENOVA ENGINEERING GROUP, P S C | URB MONTESOL | 3028 CALLE YAUREL | | | CABO ROJO | PR | 00623-3230 | |
| RENOVA OFFICE, INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| RENOVA REHABILITATION CORP | 10 CALLE WILLIE ROSARIO SUITE 2 | | | | COAMO | PR | 00769 | |
| RENOVALES AMPUDIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RENOVALES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| RENOVALES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| RENOVALES CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RENOVALES FERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RENOVALES LESPIER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RENOVALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RENOVALES RAMOS, CESAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RENOVALES RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RENOVALES SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| RENOVALES ZAVALA, MAGALY A. | ADDRESS ON FILE | | | | | | | |
| RENOVALES ZAVALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RENT A CENTER #121 | YAUCO PLAZA II | 11 CARR. #28 | | | YAUCO | PR | 00698 | |
| RENT EXPRESS BY BERRIOS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 41 | | | SAN JUAN | PR | 00926 | |
| RENTA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RENTA CORTES, NIRMA Y. | ADDRESS ON FILE | | | | | | | |
| RENTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTA ESTRADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RENTA FIGUEROA, ANDREW | ADDRESS ON FILE | | | | | | | |
| RENTA GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RENTA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RENTA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTA LUNA, TIRSHKA | ADDRESS ON FILE | | | | | | | |
| RENTA MALDONADO, DANIA | ADDRESS ON FILE | | | | | | | |
| RENTA MEAUX, LAURIANN | ADDRESS ON FILE | | | | | | | |
| RENTA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RENTA MELENDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RENTA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RENTA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RENTA MENDOZA, IVAN | ADDRESS ON FILE | | | | | | | |
| RENTA MENDOZA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RENTA MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RENTA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| RENTA OTERO, MARLYN | ADDRESS ON FILE | | | | | | | |
| RENTA PADILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RENTA PARES, MOIRA | ADDRESS ON FILE | | | | | | | |
| RENTA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 229 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Renta Perez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| RENTA PEREZ, MAIRA I | ADDRESS ON FILE | | | | | | | |
| RENTA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| RENTA RAMIREZ, JULIE A | ADDRESS ON FILE | | | | | | | |
| RENTA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RENTA RIOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RENTA RIVERA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| RENTA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RENTA RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| RENTA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RENTA RODRIGUEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| RENTA RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RENTA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RENTA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RENTA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RENTA SOTO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RENTA SOTO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RENTA SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RENTA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RENTA VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| RENTA VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| Renta Vega, Jose R | ADDRESS ON FILE | | | | | | | |
| RENTA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RENTA VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RENTA VILLAFANE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RENTA ZAVALA, KALEYMI | ADDRESS ON FILE | | | | | | | |
| RENTA ZAYAS, ETHERLINDA | ADDRESS ON FILE | | | | | | | |
| RENTALS MILLENIUM AUTO | PO BOX 10007 | STE 172 | | | GUAYAMA | PR | 00785 | |
| RENTAS ACEVEDO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| RENTAS ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| RENTAS ALVARADO, AIDA F | ADDRESS ON FILE | | | | | | | |
| RENTAS BARRIERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RENTAS BARRIOS, NESTOR L | ADDRESS ON FILE | | | | | | | |
| Rentas Barrios, Noel E. | ADDRESS ON FILE | | | | | | | |
| RENTAS BENITEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| RENTAS BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RENTAS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RENTAS BONET, ALBERT | ADDRESS ON FILE | | | | | | | |
| RENTAS BULA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RENTAS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| RENTAS CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RENTAS CANDELARIO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| RENTAS CANTRES, HWASCAR | ADDRESS ON FILE | | | | | | | |
| RENTAS CAPESTANY, VERONICA | ADDRESS ON FILE | | | | | | | |
| RENTAS CASIANO, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| RENTAS COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RENTAS COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| Rentas Colon, Carlos J | ADDRESS ON FILE | | | | | | | |
| Rentas Colon, Edgar L | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS COLON, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 194.) Page 230 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENTAS CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS COSTAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| RENTAS COSTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| RENTAS COUVERTIER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RENTAS CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| RENTAS CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RENTAS CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| RENTAS CRUZ, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS CRUZ, JOSSIVAN | ADDRESS ON FILE | | | | | | | |
| RENTAS DE ALEMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| RENTAS DE JESUS, JEZEBEL | ADDRESS ON FILE | | | | | | | |
| RENTAS DE JESUS, JULIANA | ADDRESS ON FILE | | | | | | | |
| RENTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| RENTAS DIAZ, LYNETTE S | ADDRESS ON FILE | | | | | | | |
| RENTAS EMMANUELLI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RENTAS ESPADA, DAISYRE | ADDRESS ON FILE | | | | | | | |
| RENTAS FERNANDEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| RENTAS FIGUEROA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| RENTAS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| Rentas Font, Julio | ADDRESS ON FILE | | | | | | | |
| RENTAS FONTAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RENTAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RENTAS GIRONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RENTAS GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS GONZALEZ, GISELA M. | ADDRESS ON FILE | | | | | | | |
| RENTAS GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| RENTAS GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RENTAS GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RENTAS GUTIERREZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RENTAS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RENTAS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RENTAS GUZMAN, NILSA D | ADDRESS ON FILE | | | | | | | |
| RENTAS GUZMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Rentas Hernandez, Elvin | ADDRESS ON FILE | | | | | | | |
| RENTAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RENTAS HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RENTAS JIMENEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RENTAS LABOY, KENNY | ADDRESS ON FILE | | | | | | | |
| Rentas Leandry, Jorge | ADDRESS ON FILE | | | | | | | |
| RENTAS LEANDRY, JUAN | ADDRESS ON FILE | | | | | | | |
| RENTAS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RENTAS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS LEON, CESAR | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| Rentas Lopez, Jazmin | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, RANIER | ADDRESS ON FILE | | | | | | | |
| RENTAS LOPEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| RENTAS LUGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RENTAS MAGAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS MALDONADO, LIBILIED | ADDRESS ON FILE | | | | | | | |
| RENTAS MALDONADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| RENTAS MARCANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 231 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rentas Marcano, Enrique | ADDRESS ON FILE | | | | | | | |
| RENTAS MARTINEZ REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| RENTAS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RENTAS MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RENTAS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Rentas Martinez, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| Rentas Mateo, Pedro L | ADDRESS ON FILE | | | | | | | |
| RENTAS MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RENTAS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RENTAS MATOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RENTAS MEJIAS, RONNIE | ADDRESS ON FILE | | | | | | | |
| RENTAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rentas Melendez, Jose M. | ADDRESS ON FILE | | | | | | | |
| RENTAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS MENDOZA, YASSET | ADDRESS ON FILE | | | | | | | |
| RENTAS MERCADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RENTAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RENTAS MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RENTAS MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| RENTAS MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RENTAS MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| RENTAS MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| RENTAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| RENTAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RENTAS OCANA, WILMER M | ADDRESS ON FILE | | | | | | | |
| RENTAS OCASIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RENTAS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RENTAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RENTAS ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| RENTAS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RENTAS PARIS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RENTAS PASTRANA, ROSALY | ADDRESS ON FILE | | | | | | | |
| RENTAS PEDROGO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| RENTAS PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RENTAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RENTAS PEREZ, LEBNI | ADDRESS ON FILE | | | | | | | |
| RENTAS PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS POMALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RENTAS PONS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RENTAS QUESTELL, KAREN | ADDRESS ON FILE | | | | | | | |
| Rentas Quinones, Wanda | ADDRESS ON FILE | | | | | | | |
| RENTAS REYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RENTAS REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, ASHLY C | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, ELMY | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, NORMA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part4) Page 232 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENTAS RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, OMARILIS | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RENTAS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| RENTAS ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RENTAS ROBLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS ROCHE, BRYAN | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, EVYNNETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RENTAS RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| RENTAS ROJAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| RENTAS ROJAS, EVELYN I | ADDRESS ON FILE | | | | | | | |
| RENTAS ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RENTAS ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RENTAS ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RENTAS RQBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RENTAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RENTAS SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, ARNALDO N. | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, MIRSA E | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RENTAS SANTIAGO, YAXIOMARA | ADDRESS ON FILE | | | | | | | |
| RENTAS SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RENTAS SERRANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RENTAS TABALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RENTAS TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, JAILEEN | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, NORALYS | ADDRESS ON FILE | | | | | | | |
| RENTAS TORRES, YAIXA | ADDRESS ON FILE | | | | | | | |
| RENTAS VALENTIN, MIRNALY | ADDRESS ON FILE | | | | | | | |
| RENTAS VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RENTAS VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RENTAS VAZQUEZ MD, HILARIO L | ADDRESS ON FILE | | | | | | | |
| RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RENTAS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RENTAS VELAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RENTAS VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RENTAS VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RENTAS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RENTAS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| RENTAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RENTAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| RENTASACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RENTAVARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Renteno Antuna, Mario A | ADDRESS ON FILE | | | | | | | |
| RENTERIA BORJAS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RENTERO CRESPO, VILMA | ADDRESS ON FILE | | | | | | | |
| Rentero Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| RENTERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RENTS GROUP LLC | URB.SAN JUAN GARDENS 1864 SAN ALVARO | | | | SAN JUAN | PR | 00926-0000 | |
| RENTS GROUP, LLC | URB SAN JUAN GDNS | 1864 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| RENWICK DUWEST PR INC | PO BOX 630038 | | | | CATANO | PR | 00963-0038 | |
| RENY J CAQUIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| RENZI GERENA, DAPHNIE | ADDRESS ON FILE | | | | | | | |
| RENZO TRINIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REOYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| REOYO ORTIZ MD, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| REP MEDICAL SERVICE CSP | ALT DEL MADRIGAL | G31 CALLE 5A | | | PONCE | PR | 00730 | |
| REPLAY, INC. | LCDO. CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| REPOLLET AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| REPOLLET DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| REPOLLET DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| REPOLLET DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Repollet Dosal, Alfredo | ADDRESS ON FILE | | | | | | | |
| REPOLLET DOSAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| REPOLLET MENDEZ, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| REPOLLET ORTEGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| REPOLLET OTERO, ELSA L | ADDRESS ON FILE | | | | | | | |
| Repollet Otero, Joaquin | ADDRESS ON FILE | | | | | | | |
| REPOLLET OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REPOLLET OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| REPOLLET OTERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| REPOLLET RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REPOLLET RIVERA, JUAN ENVER | ADDRESS ON FILE | | | | | | | |
| REPOLLET RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| REPOLLET RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| REPOLLET ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| REPOLLET SOLIVAN, JORGE | ADDRESS ON FILE | | | | | | | |
| REPOLLET SOLIVAN, RAMIRO | ADDRESS ON FILE | | | | | | | |
| REPOLLET, JUSTO S | ADDRESS ON FILE | | | | | | | |
| REPOLLET, MARIA M | ADDRESS ON FILE | | | | | | | |
| REPOSTERIA LA PANORAMICA | #101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| REPROGRAFICA | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| Republic Services | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| REPULLO MORALES, AGNES L. | ADDRESS ON FILE | | | | | | | |
| REPULLO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| REQUEJO TAMAYO, JOSE | ADDRESS ON FILE | | | | | | | |
| REQUENA CRDOVA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| REQUENA CRUZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| REQUENA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| REQUENA FRATICELLI, PABLO | ADDRESS ON FILE | | | | | | | |
| REQUENA GALLEGO, DYNORAH R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Requena Hernandez, Juan M. | ADDRESS ON FILE | | | | | | | |
| REQUENA HERNANDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| REQUENA MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| REQUENA MARTINEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| Requena Mercado, Javier E | ADDRESS ON FILE | | | | | | | |
| Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| Requena Mercado, Jose M | ADDRESS ON FILE | | | | | | | |
| REQUENA MERCADO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| REQUENA MERCADO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| REQUENA MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| REQUENA MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| REQUENA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| REQUENA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| REQUENA RIVERA,JUAN M. | ADDRESS ON FILE | | | | | | | |
| REQUENA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Requena Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| REQUENA TORRES, KEYLA L. | ADDRESS ON FILE | | | | | | | |
| REQUENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REQUENA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REQUENA VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| REQUIRE OF PUERTO RICO | 405 AVE ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969 | |
| RES LUIS MUNOZ RIVERA GUANICA | ADDRESS ON FILE | | | | | | | |
| RES NUESTRA SEDORA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| RES NUESTRA SENORA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| RESCUE AMBULANCE SERVICES , INC. | P. O. BOX 4985 , SUITE 233 | | | | CAGUAS | PR | 00726-4985 | |
| RESCUE PHONE INC | 2146 PRIEST BRIEDGE COURT | SUITTE 3 | | | CROFTON | MD | 21114 | |
| RESCUES AMBULANCE SERVICE INC | PO BOX 79640 | | | | CAROLINA | PR | 00984 | |
| RESEARCH & EDUC. FOR PEOPLE AND BEYOND | ALTURAS PARQUE ESCORIAL APT.1104 | | | | CAROLINA | PR | 00987 | |
| RESEARCH & STATISCAL CONSULTING INC | URB VILLA SONRIRE | 407 CALLE DALIAS | | | MAYAGUEZ | PR | 00682-7861 | |
| RESEARCH INSTITUTE OF AMERICA GROUP | PO BOX 6159 | | | | CAROL STEAM | IL | 60197-6159 | |
| RESEARCH MEDICAL CENTER BROOKSIDE CAMPU | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | | | | NORTH CAROLINA | NC | 27709 | |
| RESENDE GONZALEZ, JOAO | ADDRESS ON FILE | | | | | | | |
| Reserch Foundation For Mental Hygiene | RIVERVIEW CENTER 150 BROADWAY SUITE 301 | | | | MENANDS | NY | 12204-0000 | |
| RESERVA CENTRO COLON | 16 MARQUES DE LA ENSENADA | | | | MADRID | | 28004 | SPAIN |
| RESERVE ACCOUNT | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| RESERVE ACCOUNT ACCT NO. 29763901 | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| RESIDENCIA ENVEJECIENTES LA EDAD DE ORO | JARD DEL CARIBE | 101 CALLE 2 | | | PONCE | PR | 00731 | |
| RESIDENCIA NUESTRA SENORA DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| RESIDENTES PRO CALIDAD DE VIDA DE RAMEY | PO BOX 250400 | | | | AGUADILLA | PR | 00604 | |
| RESIDENTES UNIDOS TINTILLO INC | EXT VICTOR BRAEGGER | CALLE 8 G 60 | | | GUAYNABO | PR | 00966 | |
| RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| RESILIENT CONSULTING INC | PO BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| RESILIENT HEALTH CARE | 1216 FARMINGTON AVE | SUITE 303 | | | WEST HARTFORD | CT | 00610 | |
| RESONANCIA PR/MEX | PO BOX 29044 | | | | SAN JUAN | PR | 00929 | |
| RESORT TRANSPORTATION | P O BOX 37258 | | | | SAN JUAN | PR | 00937 | |
| RESORT WEST | 4343N HWY 224 STE 203 | | | | PARK CITY | UT | 84098 | |
| RESOURCE LIFE INSURANCE COMPANY | 175 W JACKSON BLVD | | | | CHICAGO | IL | 60608 | |
| RESOURCE REAL ESTATE INNOV OFFICE REINT | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| RESOURCE REAL ESTATE OPPORTUNITY REIT IN | 4141 PARKLAKE AVE STE 300 | | | | RALEIGH | NC | 27612-2350 | |
| RESOURCES CORPORATION | ASSMCA PO BOX 707087 | | | | BAYAMON | PR | 00960-0000 | |
| RESP LOGIA ESTRELLA DE RIO GRANDE #75 | PO BOX 27 | | | | RIO GRANDE | PR | 00745 | |
| RESP LOGIA LUZ DEL GUAYANES #11057 INC | BO QUEBRADA CEIBA FRANTE | URB ALTURAS 1 | | | PENUELAS | PR | 00624 | |
| RESPALDO PSICO-SOCIAL PUERTO RICO | # 6 CERVANTES | | | | SAN JUAN | PR | 00907 | |
| RESPETABLE LOGIA BENJAMIN FRANKLYN | P O BOX 452 | | | | GUANICA | PR | 00653-0452 | |
| RESPETO OLLARVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| RESPIRATORY THERAPY MANGEMENT TESTING | URB EL CEREZAL | 1676 CALLE INDO | | | SAN JUAN | PR | 00926-3032 | |
| RESPIRO DE P R INC | PMB 165 P O BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| RESPOSTERIA HELECHAL / RAFAEL BERRIOS | P O BOX 722 | | | | BARRANQUITAS | PR | 00794 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 235 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESSI BURGOS MICHAEL | ADDRESS ON FILE | | | | | | | |
| RESSI BURGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| REST LA NUEVA PACHANGA I & II | BO MONTELLANO | CARR 173 KM 1 7 | | | CIDRA | PR | 00739 | |
| REST LA NUEVA PACHANGA I & II | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| REST RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| RESTAURA CONTRACTORS | PO BOX 79335 | | | | CAROLINA | PR | 00984 | |
| RESTAURACION CULTURAL FOLCKLORICA INC | HYDE PARK | 272 CALLE PINTA | | | SAN JUAN | PR | 00918 | |
| RESTAURACIONES AUTOMOTRIZ | URB EL PARAISO | CALLE PARANA 62 | | | SAN JUAN | PR | 00926-0000 | |
| RESTAURACIONES BUILD MORE INC | 352 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| RESTAURACIONES LISTE, INC. | 1250 SAN JOSE BLDG. SUITE 1010 PONCE DE LEON | | | | SAN JUAN | PR | 000907-0000 | |
| RESTAURANT ADMINISTRATORS INC | 35 CALLE JUAN C BORBON STE 67 PMB 326 | | | | GUAYNABO | PR | 00969-5375 | |
| RESTAURANT CASA MIA | HC-01 BOX 6009 | | | | AGUAS BUENAS | PR | 00703 | |
| RESTAURANT CASTELLANOS | 112 CALLE DOMENECH | | | | SAN JUAN | PR | 00921 | |
| RESTAURANT EL FOGON | CARR 368 BUZON 519 LA PLAMITA | | | | YAUCO | PR | 00698 | |
| RESTAURANT EL LADRILLO | 334 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| RESTAURANT EL TENEDOR | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| RESTAURANT ENVIRONMENTAL TECHNOLOGIES IN | PO BOX 8296 | | | | SAN JUAN | PR | 00910-0296 | |
| RESTAURANT ENVIROMENTAL TECHNOLOGIES | P.O. BOX 801322 COTO LAUREL | | | | PONCE | PR | 00780 | |
| RESTAURANT ENVIRONMENTAL TECHNOLOGIES | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| RESTAURANT METROPOL | PO BOX 6215 | LOIZA STREET STATION | | | SANTURCE | PR | 00914-6215 | |
| RESTAURANTE AQUARIUM SEAFOOD INC | 15 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| RESTAURANTE BARRILITOS INC | P O BOX 576 | | | | AGUADA | PR | 00602 | |
| RESTAURANTE CASA DE ESPANA | PO BOX 9021066 | | | | SAN JUAN | PR | 00902 | |
| RESTAURANTE EL METROPOL | LOIZA STREET STATION | PO BOX 6215 | | | SAN JUAN | PR | 00914-6215 | |
| RESTAURANTE EL PATIO | 340-1 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| RESTAURANTE EL TIGRE | HC 3 BOX 12246 | | | | COROZAL | PR | 00783 | |
| RESTAURANTE HACIENDA EL BOSQUE | COLLEGE HGTS | B 4 CALLE 2 | | | GURABO | PR | 00777 | |
| RESTAURANTE LA NUEVA PACHANGA | BO CANABONCITO | CARR 172 KM 6 8 | | | CAGUAS | PR | 00726 | |
| RESTAURANTE LA NUEVA PACHANGA | RR 02 BOX 7505 | | | | CIDRA | PR | 00739 | |
| RESTAURANTE TOPACIO | BO PUEBLO NUEVO | | | | VIEQUEZ | PR | 00765 | |
| RESTAURANTE Y TERRAZA VISTA VERDE | PO BOX 530 | | | | MOCA | PR | 00676 | |
| RESTAURANTS BY CHEF ALEX | PMB 213 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| RESTITUTO CRESPO CRESPO | CONDOMINIO LOS ROBLES APT. 507-B | | | | SAN JUAN | PR | 00927 | |
| RESTITUTO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RESTITUTO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| RESTITUTO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RESTITUYO ROSARIO, ALEIKA | ADDRESS ON FILE | | | | | | | |
| RESTO  VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RESTO ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO ACEVEDO, EVINELLY | ADDRESS ON FILE | | | | | | | |
| RESTO ACEVEDO, SARID | ADDRESS ON FILE | | | | | | | |
| Resto Adorno, Angel G | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, DELIA | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, EYMY L | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| RESTO ADORNO, RAMON | ADDRESS ON FILE | | | | | | | |
| RESTO AGOSTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| RESTO AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RESTO ALLENDE, LUIS | ADDRESS ON FILE | | | | | | | |
| RESTO ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RESTO ALVAREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| RESTO APONTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| RESTO ARANDA, JOANDIEL | ADDRESS ON FILE | | | | | | | |
| RESTO AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RESTO ARROYO, MARLIENE | ADDRESS ON FILE | | | | | | | |
| Resto Baez, Mildred | ADDRESS ON FILE | | | | | | | |
| RESTO BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RESTO BAEZ, YOSABETH | ADDRESS ON FILE | | | | | | | |
| RESTO BAEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| RESTO BALINAS, PAOLA | ADDRESS ON FILE | | | | | | | |
| RESTO BARBOSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RESTO BATALLA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RESTO BETANCOURT, ZOELLY | ADDRESS ON FILE | | | | | | | |
| RESTO BONILLA, TASHIANY | ADDRESS ON FILE | | | | | | | |
| RESTO BURGOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RESTO CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RESTO CABRERA, MODESTO | ADDRESS ON FILE | | | | | | | |
| RESTO CACERES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RESTO CACERES, SHEILA | ADDRESS ON FILE | | | | | | | |
| RESTO CALDERON, LUIS O | ADDRESS ON FILE | | | | | | | |
| RESTO CAMACHO, AIXA M | ADDRESS ON FILE | | | | | | | |
| RESTO CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RESTO CAMACHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RESTO CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RESTO CARRERO, ANAIS | ADDRESS ON FILE | | | | | | | |
| RESTO CARRILLO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RESTO CARRILLO, JANIL | ADDRESS ON FILE | | | | | | | |
| RESTO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RESTO CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RESTO CELIS, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RESTO CLEANING SERVICES CORP | 16 SAN VICENTE MALL | | | | GUAYAMA | PR | 00784 | |
| RESTO COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Resto Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| RESTO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| RESTO CORTES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| RESTO COSME, ISA D | ADDRESS ON FILE | | | | | | | |
| RESTO COSME, NILDA | ADDRESS ON FILE | | | | | | | |
| RESTO COSME, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RESTO COTTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RESTO COTTO, JAILYN | ADDRESS ON FILE | | | | | | | |
| RESTO CRESPO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Resto Cruz, David | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, MARTIN T. | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 237 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RESTO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RESTO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RESTO CUADRADO, GLADYS O. | ADDRESS ON FILE | | | | | | | |
| RESTO CUADRADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RESTO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RESTO DAVILA, CARELIS | ADDRESS ON FILE | | | | | | | |
| RESTO DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RESTO DAVILA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RESTO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, TERESITA | ADDRESS ON FILE | | | | | | | |
| RESTO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RESTO DE LA PAZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| Resto De Leon, Abraham J. | ADDRESS ON FILE | | | | | | | |
| RESTO DE LEON, JESUSA | ADDRESS ON FILE | | | | | | | |
| RESTO DECLET, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| RESTO DELGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RESTO DELGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| RESTO DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, BETZY | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, RYAN | ADDRESS ON FILE | | | | | | | |
| RESTO DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RESTO ESCRIBANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RESTO FALU, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RESTO FARRAIT, NICOLE | ADDRESS ON FILE | | | | | | | |
| RESTO FELICIANO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| RESTO FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RESTO FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RESTO FELICIANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RESTO FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Resto Felix, Ruben A | ADDRESS ON FILE | | | | | | | |
| RESTO FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RESTO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RESTO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RESTO FIGUEROA, RAMON A | ADDRESS ON FILE | | | | | | | |
| RESTO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RESTO FLORES, KEILA G | ADDRESS ON FILE | | | | | | | |
| RESTO FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| RESTO FONSECA, LUZ S | ADDRESS ON FILE | | | | | | | |
| RESTO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RESTO FUENTES, MELANY | ADDRESS ON FILE | | | | | | | |
| RESTO GALLARDO, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| RESTO GALLARDO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Resto Garcia, Ana M. | ADDRESS ON FILE | | | | | | | |
| RESTO GARCIA, HECMAR | ADDRESS ON FILE | | | | | | | |
| Resto Garcia, Jose R | ADDRESS ON FILE | | | | | | | |
| RESTO GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RESTO GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 238 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| RESTO GARCIA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| RESTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RESTO GAZMEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RESTO GIBOYEAUX, LETICIA | ADDRESS ON FILE | | | | | | | |
| RESTO GOMEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| RESTO GOMEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RESTO GONZALEZ, MERCINES | ADDRESS ON FILE | | | | | | | |
| RESTO GRACIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RESTO GUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| RESTO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RESTO GUZMAN, LUZ J | ADDRESS ON FILE | | | | | | | |
| RESTO HADDOCK, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, MILAGROS DE L | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RESTO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RESTO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RESTO HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RESTO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| Resto Irizarry, Wanda I | ADDRESS ON FILE | | | | | | | |
| RESTO JIMENEZ, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| RESTO JIMENEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| RESTO JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RESTO JONES, ARLENE | ADDRESS ON FILE | | | | | | | |
| RESTO LANDRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RESTO LAUREANO, KAREN Y | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RESTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Resto Luciano, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| Resto Luciano, Jose J. | ADDRESS ON FILE | | | | | | | |
| RESTO LUGO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| RESTO LUGO, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| RESTO LUGO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| Resto Malave, Gerardo J | ADDRESS ON FILE | | | | | | | |
| RESTO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Resto Marquez, Cristobal | ADDRESS ON FILE | | | | | | | |
| RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RESTO MARTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RESTO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RESTO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| RESTO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RESTO MEDERO, CELIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO MEDERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RESTO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RESTO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO MEDINA, JULIANA | ADDRESS ON FILE | | | | | | | |
| RESTO MEJIAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| RESTO MELECIO, JOSSIANA | ADDRESS ON FILE | | | | | | | |
| RESTO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RESTO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RESTO MELENDEZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| RESTO MERCADO, ANA R | ADDRESS ON FILE | | | | | | | |
| RESTO MERCED, GENESIS | ADDRESS ON FILE | | | | | | | |
| RESTO MERCED, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RESTO MERCED, KEISHLA E | ADDRESS ON FILE | | | | | | | |
| RESTO MOJICA, ELIZA | ADDRESS ON FILE | | | | | | | |
| RESTO MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RESTO MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RESTO MONTANEZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| RESTO MONTANEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| RESTO MONTANEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RESTO MORALES, CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| RESTO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RESTO MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| RESTO MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| RESTO MORAN, JORGE | ADDRESS ON FILE | | | | | | | |
| RESTO MORGADO, AXEL | ADDRESS ON FILE | | | | | | | |
| RESTO MORGADO, GREISEL | ADDRESS ON FILE | | | | | | | |
| RESTO MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RESTO NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RESTO NARVAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Resto Navedo, Juan | ADDRESS ON FILE | | | | | | | |
| RESTO NEGRON, NANCY I | ADDRESS ON FILE | | | | | | | |
| RESTO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RESTO NUNEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RESTO OCASIO, IVYLITZA | ADDRESS ON FILE | | | | | | | |
| RESTO OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RESTO OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Resto Ortiz, Gilbert A | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RESTO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RESTO OSORIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RESTO OSTALAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RESTO OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RESTO PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| RESTO PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RESTO PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RESTO PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| RESTO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO PEDRAZA, BETSY | ADDRESS ON FILE | | | | | | | |
| RESTO PEDRAZA, NORIS | ADDRESS ON FILE | | | | | | | |
| RESTO PEDROZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RESTO PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| RESTO PERELES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RESTO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 240 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RESTO PEREZ, MARCOS E | ADDRESS ON FILE | | | | | | | |
| RESTO PEREZ, YANILKA M | ADDRESS ON FILE | | | | | | | |
| RESTO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RESTO PIZARRO, MARIAN | ADDRESS ON FILE | | | | | | | |
| RESTO PLACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RESTO PRINCIPE, IVONNE | ADDRESS ON FILE | | | | | | | |
| RESTO QUIÑONES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| Resto Quinones, Gerardo A | ADDRESS ON FILE | | | | | | | |
| RESTO QUINONES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| RESTO QUINONES, YAQUIRA | ADDRESS ON FILE | | | | | | | |
| RESTO QUINONEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RESTO QUINONEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RESTO QUINONEZ, YAQUIRA | ADDRESS ON FILE | | | | | | | |
| RESTO RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| RESTO RAMOS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| RESTO RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RESTO RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RESTO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RESTO RESTO, YAHIRA S | ADDRESS ON FILE | | | | | | | |
| RESTO REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| RESTO REYES, GLORIA T. | ADDRESS ON FILE | | | | | | | |
| RESTO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RESTO REYES, TAMIA D | ADDRESS ON FILE | | | | | | | |
| RESTO RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, KETTY E | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, LYZETTE | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, MARIO L. | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RESTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Resto Rivera, Ramon L. | ADDRESS ON FILE | | | | | | | |
| RESTO ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| Resto Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Resto Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RESTO RODRIGUEZ, YOSANIA | ADDRESS ON FILE | | | | | | | |
| RESTO ROLDAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO ROMAN, JAMYR | ADDRESS ON FILE | | | | | | | |
| RESTO ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RESTO ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, YAMILA | ADDRESS ON FILE | | | | | | | |
| RESTO ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RESTO ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| RESTO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RESTO ROSADO, NERY | ADDRESS ON FILE | | | | | | | |
| RESTO ROSARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| RESTO SALDANA, MARILIN | ADDRESS ON FILE | | | | | | | |
| RESTO SALGADO, GIL | ADDRESS ON FILE | | | | | | | |
| RESTO SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RESTO SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RESTO SANCHEZ, ERIC LIONEL | ADDRESS ON FILE | | | | | | | |
| RESTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RESTO SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RESTO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RESTO SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RESTO SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| RESTO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RESTO SANTOS, VIRNA E | ADDRESS ON FILE | | | | | | | |
| RESTO SERRANO, PETER | ADDRESS ON FILE | | | | | | | |
| RESTO SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RESTO SOLIS, IRMA | ADDRESS ON FILE | | | | | | | |
| RESTO SOLIS, MARIA S | ADDRESS ON FILE | | | | | | | |
| RESTO SOTO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RESTO SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | | |
| RESTO SUAREZ, EVALIX | ADDRESS ON FILE | | | | | | | |
| RESTO TIRADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, BILL | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, JOHNY | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, KARLA M | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, LEYLA | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RESTO TORRES, VENUS | ADDRESS ON FILE | | | | | | | |
| RESTO TROCHE, RAMON | ADDRESS ON FILE | | | | | | | |
| RESTO UBINAS, RONNY | ADDRESS ON FILE | | | | | | | |
| RESTO VALENTIN, JENIFFER | ADDRESS ON FILE | | | | | | | |
| RESTO VALENTIN, SEAN C | ADDRESS ON FILE | | | | | | | |
| RESTO VAZQUEZ, EDDIEN | ADDRESS ON FILE | | | | | | | |
| RESTO VAZQUEZ, EDDIEN R. | ADDRESS ON FILE | | | | | | | |
| RESTO VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RESTO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Resto Vega, Xiomara | ADDRESS ON FILE | | | | | | | |
| RESTO VELEZ, MARA | ADDRESS ON FILE | | | | | | | |
| RESTO VELEZ, MARA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 242 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO VIERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| RESTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RESTO VILLEGAS, CALIXTA | ADDRESS ON FILE | | | | | | | |
| RESTO VILLEGAS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RESTO YIASKI,VALERIE | ADDRESS ON FILE | | | | | | | |
| RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| RESTO, EDGARD | ADDRESS ON FILE | | | | | | | |
| RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RESTOLOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RESTORERS & DESIGNERS INC | 135 AVE SAN CLAUDIO SUITE 893 | | | | SAN JUAN | PR | 00926-6023 | |
| RESTORERS & DESIGNERS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RESTREPO GAMBOA, MARIA | ADDRESS ON FILE | | | | | | | |
| Restrepo Hernandez, Nubia | ADDRESS ON FILE | | | | | | | |
| RESTREPO HERNANDEZ, NUBIA | ADDRESS ON FILE | | | | | | | |
| RESTREPO JARAMILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RESTREPO LOPEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| RESTREPO POSADA, DARIO | ADDRESS ON FILE | | | | | | | |
| RESTREPO RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| RESTREPO SOTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| RESURGENS ORTHOPAEDICS LAWRENCEVILLE | 758 OLD NORCROSS RD | SUITE 100 | | | LAWRENCEVILLE | GA | 30045-3386 | |
| RESURRECTION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| RET ENVIROMENTAL TECH INC | PO BOX 8296 | | | | SAN JUAN | PR | 00910 | |
| RETAIL BRAND ALLIANCE OF PR INC | 100 PHOENIX AVE | | | | ENFIELD | CT | 06082 | |
| RETAIL CREDIT PROPERTY TRUST INC | 405 PARK AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| RETAIL SERVICES LLC | PMB 240 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| RETAMALES TORRES, MARINA G | ADDRESS ON FILE | | | | | | | |
| RETAMAR ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RETAMAR HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RETAMAR PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RETAMAR PEREZ, JANNETT | ADDRESS ON FILE | | | | | | | |
| Retamar Pizarro, Luis A. | ADDRESS ON FILE | | | | | | | |
| Retamar Rentas, Pedro J | ADDRESS ON FILE | | | | | | | |
| RETAMAR RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RETAMAR SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| RETAMAR TOLOSA, MARY E. | ADDRESS ON FILE | | | | | | | |
| RETAMAR TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Retamar Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| RETEGUIS GARNIER, ROXANA | ADDRESS ON FILE | | | | | | | |
| RETEGUIS ORTIZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| RETEGUIS RODRIGUEZ, MARTHA J | ADDRESS ON FILE | | | | | | | |
| Reteguis Velez, Sylvia | ADDRESS ON FILE | | | | | | | |
| RETEGUIS,LUIS | ADDRESS ON FILE | | | | | | | |
| RETEGUIZ DAVILA, MIALYNN | ADDRESS ON FILE | | | | | | | |
| RETENTION STRATEGIES INS. AGENCY CORP. | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| RETENTION STRATEGIES INSURANCE AGENCY CO | 409 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912-3313 | |
| Retequis Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| RETINA ASSOCIATTES | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 990 | | | GUAYNABO | PR | 00968 | |
| RETO JUVENIL DE P.R | CARR 681 KM10.7 BO.ISLOTE | | | | ARECIBO | PR | 00612-0000 | |
| RETO URBANO 5K CORPORATION | 195 AVENIDA ARTERIAL HOSTOS | APTO 2015 | | | SAN JUAN | PR | 00918 2934 | |
| RETORNO A LA ESPERANZA | HC 1 BOX 5701 | | | | OROCOVIS | PR | 00720-9243 | |
| RETZAIDA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| REULET L MALDONADO BONET | ADDRESS ON FILE | | | | | | | |
| REUS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| REUS VELAZQUEZ, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| REUS VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| REV JURIDICA INTERAMERICANA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| REVA , INC | 1745 NW 51 PLACE , HANGAR 73 | | | | FORT LAUDERDALE | FL | 33309 | |
| REVA CONSTRUCTION INC | PO BOX 1338 | | | | JAYUYA | PR | 00664 | |
| REVEILLAC, ANIKKA | ADDRESS ON FILE | | | | | | | |
| REVELLES DE LA PENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 243 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REVELLES PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| REVELLES PONCE, ROCIO | ADDRESS ON FILE | | | | | | | |
| REVENTUN IRALA, MARIA | ADDRESS ON FILE | | | | | | | |
| REVERE FAMILY HEALTH | 454 BROADWAY | | | | REVERE | MA | 02151 | |
| REVERO NARBELO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| REVEROL LOPEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| REVEROL SAAVEDRA, JUAN | ADDRESS ON FILE | | | | | | | |
| Reverol Saavedra, Juan A | ADDRESS ON FILE | | | | | | | |
| REVERON ARIAS, CAROLINA E | ADDRESS ON FILE | | | | | | | |
| REVERON BERMUDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| REVERON CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| REVERON CHAVES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| REVERON CORTES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| REVERON CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| REVERON DE JESUS, YARA M | ADDRESS ON FILE | | | | | | | |
| REVERON FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REVERON FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| REVERON FUENTES, PURA | ADDRESS ON FILE | | | | | | | |
| REVERON GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| REVERON GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| REVERON LEBRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| REVERON LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| REVERON MANTILLA, YASMINE | ADDRESS ON FILE | | | | | | | |
| REVERON MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| REVERON MARTINEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| Reveron Mercado, Melvin A | ADDRESS ON FILE | | | | | | | |
| REVERON MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Reveron Nieves, Jose M | ADDRESS ON FILE | | | | | | | |
| REVERON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REVERON PADIN, GLORIMAR DEL | ADDRESS ON FILE | | | | | | | |
| REVERON PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| REVERON PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| REVERON PEREZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| REVERON QUESTELL, WILMA | ADDRESS ON FILE | | | | | | | |
| REVERON REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| REVERON RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| REVERON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| REVERON RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| REVERON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| REVERON SANTIAGO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| REVERON SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| REVERON SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| REVERON SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| REVERON SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| REVERON SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| REVERON SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| REVERON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARREROROBERTSON, ANSCHUTZ | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| REVILLA CALZADA, IGOR | ADDRESS ON FILE | | | | | | | |
| REVILLA FIGUEROA, ISSEL | ADDRESS ON FILE | | | | | | | |
| REVILLA RIVERA, ALDO | ADDRESS ON FILE | | | | | | | |
| REVILLA SANTIAGO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| REVILLA VIERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| REVISTA ASOMANTE | BARRIADA BLONDET | 53 MARIANA BRACETTI | | | SAN JUAN | PR | 00925-2210 | |
| REVISTA CIENCIA FORENSE Y CRIMINOLOGIA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| REVISTA DE DERECHO PUERTORRIQU | LAW SCHOOL CATHOLIC UNIVERSITY OF P.R. | 2250 Avenida Las Americas | | | PONCE | PR | 00732 | |
| REVISTA JURIDICA UNIV. DE P.R. | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| REVISTA REPORTE MEDICO | CALLE #6, B-18, URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| REVKIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| REVOLT FILMS | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 401 | | | SAN JUAN | PR | 00911 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (color) Page 244 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REVOLUTION SPEED / EXEL MUNOZ | P O BOX 1668 | | | | YAUCO | PR | 00698 | |
| REXACH & PICO | 802 FERNANDEZ JUNCOS | | | | MARIMAR | PR | 00907 | |
| REXACH ARENAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| REXACH BENITEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| REXACH BONNET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REXACH BUILDERS CORP | PO BOX 362528 | | | | SAN JUAN | PR | 00936-2528 | |
| REXACH CALO, ANA M | ADDRESS ON FILE | | | | | | | |
| REXACH CARMONA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| REXACH CORREA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| REXACH CORREA, SEAN | ADDRESS ON FILE | | | | | | | |
| Rexach Cruz, Erasmo | ADDRESS ON FILE | | | | | | | |
| REXACH FACUNDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| REXACH GONZALEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| REXACH HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REXACH HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| REXACH LEBRON, MARIA R | ADDRESS ON FILE | | | | | | | |
| REXACH MATTA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| REXACH MONROIG, DIOGENES | ADDRESS ON FILE | | | | | | | |
| REXACH OSORIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| REXACH REXACH, MARCELLE | ADDRESS ON FILE | | | | | | | |
| REXACH REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| REXACH RIVERA, ROSLYN | ADDRESS ON FILE | | | | | | | |
| REXACH RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| REXACH RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| REXACH RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| Rexach Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| REXACH RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| REXACH SALGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| REXACH SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| REXACH SERRANO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| REXACH TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| REXACH TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| REXACH VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REXACH VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| REXACH VELAZQUEZ, DIXIE M | ADDRESS ON FILE | | | | | | | |
| REXART ENTERPRISES INC | PO BOX 193235 | | | | SAN JUAN | PR | 00919-3235 | |
| REY A LEBRON ALLENDE | ADDRESS ON FILE | | | | | | | |
| REY A MOREINA | ADDRESS ON FILE | | | | | | | |
| REY A. RIVERA PEREZ Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| REY ASENCIO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| Rey Ayala, Victor M | ADDRESS ON FILE | | | | | | | |
| REY BERRIOS, ROSSYVETH | ADDRESS ON FILE | | | | | | | |
| REY CACHO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| REY CHEVERE, RICARDO | ADDRESS ON FILE | | | | | | | |
| REY COLLADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Rey Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REY COTTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REY D GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| REY DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| REY DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| Rey De La Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| REY DE LEON, IRIS D | ADDRESS ON FILE | | | | | | | |
| REY DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| REY DELGADO, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| REY DELGADO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| REY E IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| REY E TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| REY F FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REY F OYOLA SEDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 245 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| REY F RAMIREZ ORENCH | ADDRESS ON FILE | | | | | | | |
| REY F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| REY F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REY F ROSADO ROSARIO Y NYDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REY F SANCHEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| REY FEBRES ARZOLA | ADDRESS ON FILE | | | | | | | |
| Rey Febus, Carmen M | ADDRESS ON FILE | | | | | | | |
| REY FEBUS, JOSE F | ADDRESS ON FILE | | | | | | | |
| REY FIGUEROA PRADO | ADDRESS ON FILE | | | | | | | |
| Rey Figueroa, Juan E | ADDRESS ON FILE | | | | | | | |
| REY FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| REY G OQUENDO GUEVARES | ADDRESS ON FILE | | | | | | | |
| REY GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| REY GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REY HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| REY HERNANDEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| Rey Hernandez, Cybelle | ADDRESS ON FILE | | | | | | | |
| REY I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| REY INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | | | | SAN JUAN | PR | 00910 | |
| REY J DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| REY J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| REY J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| REY JAVIER RIOS ALMESTICA | ADDRESS ON FILE | | | | | | | |
| REY L MOJICA MUNIZ | ADDRESS ON FILE | | | | | | | |
| REY L SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| REY LABORDE, ROSARIO | ADDRESS ON FILE | | | | | | | |
| REY LEON, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| REY LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| REY M GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| REY MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| REY MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| REY MEDINA, JOSEA | ADDRESS ON FILE | | | | | | | |
| REY MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| REY MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| REY MORALES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| REY O LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REY O RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| REY O ROBLES MORALES | ADDRESS ON FILE | | | | | | | |
| REY O RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| REY O. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REY OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REY OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| REY OCASIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| REY OLIVO, KEYMA M | ADDRESS ON FILE | | | | | | | |
| REY ONEILL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| REY OTERO, ARMANDO JESUS | ADDRESS ON FILE | | | | | | | |
| REY OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| REY OTERO, JOSE EDUARDO | ADDRESS ON FILE | | | | | | | |
| REY PEREZ, ESTERVINO | ADDRESS ON FILE | | | | | | | |
| REY RAICES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REY RAICES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REY RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| REY REYES | ADDRESS ON FILE | | | | | | | |
| REY REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| REY ROBLES, SUSAN | ADDRESS ON FILE | | | | | | | |
| REY RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| REY RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| REY ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 246 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| REY ROMERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| REY ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| REY S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REY SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| REY SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| REY SANTOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| REY SANTOS, LEONELI | ADDRESS ON FILE | | | | | | | |
| REY SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| REY SOLER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| REY TORRES, MELINELBA | ADDRESS ON FILE | | | | | | | |
| REY VALLES, IGNACIO E | ADDRESS ON FILE | | | | | | | |
| REY VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| REY VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| REY W.DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| REY Y RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| REY YAMIL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| REY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| REYANN COMPUTER SALES & SERV INC | PO BOX 1322 | | | | CIDRA | PR | 00739-1322 | |
| REYDI J. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REYDI JANNETTE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REYERO CAINZOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| Reyes Del Valle, Ricardo | ADDRESS ON FILE | | | | | | | |
| REYES ABOLAFIA, ZULMA G. | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, ANA G | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, COLON | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Reyes Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, HILDA | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, JANIRIS | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, KEISHLA C. | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, LUISA E | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, MARIELA | ADDRESS ON FILE | | | | | | | |
| REYES ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| REYES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Reyes Adorno, Emilio | ADDRESS ON FILE | | | | | | | |
| Reyes Adorno, Hector L | ADDRESS ON FILE | | | | | | | |
| REYES ADORNO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES ADORNO, MARIA E | ADDRESS ON FILE | | | | | | | |
| REYES ADORNO,EMILIO | ADDRESS ON FILE | | | | | | | |
| REYES AFANADOR, MARTA L | ADDRESS ON FILE | | | | | | | |
| Reyes Agosto, Angel A. | ADDRESS ON FILE | | | | | | | |
| REYES AGOSTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| REYES AGOSTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| REYES AGOSTO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| REYES AGOSTO, EVA N | ADDRESS ON FILE | | | | | | | |
| Reyes Agosto, Jose M. | ADDRESS ON FILE | | | | | | | |
| REYES AGOSTO, SANDRA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 247 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES AGRINZONI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES AGRON, DALILA | ADDRESS ON FILE | | | | | | | |
| REYES AGRON, LILLIAM Z | ADDRESS ON FILE | | | | | | | |
| REYES AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES AGUAYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYES AGUAYO, MARTA D | ADDRESS ON FILE | | | | | | | |
| REYES AGUAYO, SARA NOEMI | ADDRESS ON FILE | | | | | | | |
| REYES AGUDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES AGUILERA, DEBORA | ADDRESS ON FILE | | | | | | | |
| REYES ALABARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ALAMO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| REYES ALAMO, IRIS E | ADDRESS ON FILE | | | | | | | |
| REYES ALAMO, ZAIMA M | ADDRESS ON FILE | | | | | | | |
| Reyes Albelo, Angel L. | ADDRESS ON FILE | | | | | | | |
| REYES ALBINO, SONYA | ADDRESS ON FILE | | | | | | | |
| REYES ALBITE, ISABEL | ADDRESS ON FILE | | | | | | | |
| Reyes Alejandro, Denis X. | ADDRESS ON FILE | | | | | | | |
| REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | | |
| REYES ALEJANDRO, LORNA I. | ADDRESS ON FILE | | | | | | | |
| REYES ALFONSO, INES B | ADDRESS ON FILE | | | | | | | |
| REYES ALFONSO, MARA E. | ADDRESS ON FILE | | | | | | | |
| REYES ALFONZO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| REYES ALGARIN, LYMARYS | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, ANA G | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, ELEIDA | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, HUSSAFF | ADDRESS ON FILE | | | | | | | |
| Reyes Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, REY | ADDRESS ON FILE | | | | | | | |
| REYES ALICEA, RICHARD | ADDRESS ON FILE | | | | | | | |
| REYES ALMEIDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES ALMONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES ALOMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ALONSO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ALONSO, REBECCA | ADDRESS ON FILE | | | | | | | |
| REYES ALTAGRACIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| REYES ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES ALVARADO, ESILDA M | ADDRESS ON FILE | | | | | | | |
| Reyes Alvarado, Jimmy J | ADDRESS ON FILE | | | | | | | |
| REYES ALVARADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, ADA R | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| Reyes Alvarez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| Reyes Alvarez, Julio | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, LILINET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 248 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, SARA I | ADDRESS ON FILE | | | | | | | |
| REYES ALVAREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Reyes Alvarez, Yajaira | ADDRESS ON FILE | | | | | | | |
| REYES ALVERIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Reyes Amadeo, Ramon | ADDRESS ON FILE | | | | | | | |
| Reyes Amador, Julio | ADDRESS ON FILE | | | | | | | |
| REYES AMARO, IVETTE | ADDRESS ON FILE | | | | | | | |
| REYES AMILL, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Andino, Pedro M | ADDRESS ON FILE | | | | | | | |
| REYES ANDUJAR, ELSA M. | ADDRESS ON FILE | | | | | | | |
| Reyes Andujar, Eric | ADDRESS ON FILE | | | | | | | |
| REYES ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| REYES ANDUJAR, ROSA J | ADDRESS ON FILE | | | | | | | |
| REYES ANDUJAR, WILMA A | ADDRESS ON FILE | | | | | | | |
| REYES ANGLERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, EDLYN | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, EDLYN | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, EDMEE L | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, JAIRO | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MARIA T | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, MAYLEEN Y | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, OTILIO | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, PERY | ADDRESS ON FILE | | | | | | | |
| REYES APONTE, YANEIRA | ADDRESS ON FILE | | | | | | | |
| REYES AQUINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Reyes Arache, Julio C | ADDRESS ON FILE | | | | | | | |
| REYES ARAMBOLES, ARIDIA | ADDRESS ON FILE | | | | | | | |
| REYES ARAMBOLES, LORAINE | ADDRESS ON FILE | | | | | | | |
| REYES ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| REYES ARCE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| REYES ARCE, GEORGINA | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| REYES ARCE, GEORGINA | JOANNE DE JESUS | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| REYES ARCE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| REYES ARCE, MARCOS | ADDRESS ON FILE | | | | | | | |
| REYES ARCE, SAYDEE | ADDRESS ON FILE | | | | | | | |
| REYES ARES, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES ARES, MADELINE | ADDRESS ON FILE | | | | | | | |
| REYES ARIAS, RAUL E | ADDRESS ON FILE | | | | | | | |
| REYES ARIMONT, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES ARMINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES ARMINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES AROCHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES AROCHO, NELIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 249 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES ARRIAGA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, ANETTE J | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, GRISEL | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| Reyes Arroyo, Isaias | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, NELIDA F | ADDRESS ON FILE | | | | | | | |
| Reyes Arroyo, Ramon | ADDRESS ON FILE | | | | | | | |
| REYES ARROYO, RAUL A | ADDRESS ON FILE | | | | | | | |
| REYES ARTACHE, MANUELITA | ADDRESS ON FILE | | | | | | | |
| REYES ARTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES ARTURET, IVAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES ARTURET, LEXA MARIA | ADDRESS ON FILE | | | | | | | |
| REYES ATANACIO, MARCO | ADDRESS ON FILE | | | | | | | |
| REYES AVILES, ANA M | ADDRESS ON FILE | | | | | | | |
| REYES AVILES, HUARALI | ADDRESS ON FILE | | | | | | | |
| REYES AVILES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| REYES AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES AVILES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, GIOBANY | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, JUANITA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, RANDY | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| REYES AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES BAERGA, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| REYES BAEZ, YARA | ADDRESS ON FILE | | | | | | | |
| REYES BARCELO, CARISSE S | ADDRESS ON FILE | | | | | | | |
| REYES BARRETO, JENNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Reyes Barreto, Juan M. | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Reyes Batista, Joselito | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| REYES BATISTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| REYES BAUTISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES BELEN, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| REYES BELEN, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES BELTRAN, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| REYES BELTRAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| REYES BENEZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| REYES BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| REYES BENITEZ, EDGRALY | ADDRESS ON FILE | | | | | | | |
| REYES BENITEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| Reyes Benitez, Francisco J | ADDRESS ON FILE | | | | | | | |
| REYES BERBERENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| REYES BERBERENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| REYES BERBERENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES BERMUDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| REYES BERMUDEZ, HOHAIRA | ADDRESS ON FILE | | | | | | | |
| REYES BERMUDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Reyes Bernand, Angel L. | ADDRESS ON FILE | | | | | | | |
| REYES BERNANRD, JERRY | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, EDGAR N | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, IDA | ADDRESS ON FILE | | | | | | | |
| Reyes Berrios, Ida Lius | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, NOHELIZ | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, VICTOR SAUL | ADDRESS ON FILE | | | | | | | |
| REYES BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, ANSON | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES BETANCOURT, RAUL M. | ADDRESS ON FILE | | | | | | | |
| REYES BIRRIEL, ALBA N. | ADDRESS ON FILE | | | | | | | |
| REYES BLANCO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| REYES BLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| REYES BOBE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES BONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES BONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES BONES, NORMA | ADDRESS ON FILE | | | | | | | |
| REYES BONES, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES BONES, ZULMA | ADDRESS ON FILE | | | | | | | |
| REYES BONET, ARAMIS | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, CARLOS YAMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 251 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES BONILLA, ENYELIS | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, IAN | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, IODELIS | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, JULISSA | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, LISSA | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, MARIA A | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| REYES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES BORRERO, YADELINE | ADDRESS ON FILE | | | | | | | |
| REYES BOSQUE, ULISES | ADDRESS ON FILE | | | | | | | |
| REYES BRAVO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| REYES BRITO, JAENNETZI | ADDRESS ON FILE | | | | | | | |
| REYES BRUSCELAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES BRUSELA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| REYES BRUSELAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES BURGADO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, BETTY | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, SHEILA S | ADDRESS ON FILE | | | | | | | |
| REYES BURGOS, SYLVIA J. | ADDRESS ON FILE | | | | | | | |
| REYES BUTLER, ANA | ADDRESS ON FILE | | | | | | | |
| REYES CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES CABALLERO, JULIAN | ADDRESS ON FILE | | | | | | | |
| REYES CABALLERO, KEVIN E. | ADDRESS ON FILE | | | | | | | |
| REYES CABALLERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| REYES CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| REYES CABELLO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES CABEZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES CABRERA, HILDA | POR DERECHO PROPIO | MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 | |
| REYES CABRERA, HILDA B | ADDRESS ON FILE | | | | | | | |
| REYES CABRERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES CABRERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Reyes Cabrera, Mauro | ADDRESS ON FILE | | | | | | | |
| REYES CABRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES CAJIGAS, LAURA | ADDRESS ON FILE | | | | | | | |
| REYES CALDERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| REYES CALDERO, ANTHONY D. | ADDRESS ON FILE | | | | | | | |
| REYES CALDERO, DAGMALIZ | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, CAMILO | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, DESIREE | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES CALDERON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| REYES CALERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| REYES CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | | |
| REYES CAMARENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES CAMARENO, VANESSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 252 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES CAMPO, LIZBET | ADDRESS ON FILE | | | | | | | |
| REYES CAMPOS ALMARANTE | ADDRESS ON FILE | | | | | | | |
| REYES CAMPOS, CARMEN F | ADDRESS ON FILE | | | | | | | |
| REYES CAMPOS, JOSEFA I | ADDRESS ON FILE | | | | | | | |
| REYES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| REYES CAMPOS, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES CANADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES CANCEL, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| REYES CANDELARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| REYES CAPPOBIANCO, ANA E. | ADDRESS ON FILE | | | | | | | |
| REYES CARABALLO, ANA G | ADDRESS ON FILE | | | | | | | |
| REYES CARABALLO, ISMARIS | ADDRESS ON FILE | | | | | | | |
| REYES CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES CARDALDA, EILLEN G | ADDRESS ON FILE | | | | | | | |
| REYES CARDE, ERIC M | ADDRESS ON FILE | | | | | | | |
| REYES CARDONA, ARIANA | ADDRESS ON FILE | | | | | | | |
| REYES CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES CARDONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| REYES CARLO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| REYES CARMONA, ANA I | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, CESAR | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, ELADIO | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, EMILIO | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, ISIS M | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Reyes Carrasquillo, Jocelyn | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, MARIBETH | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| REYES CARRASQUILLO, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| REYES CARRILLO, DARLENE | ADDRESS ON FILE | | | | | | | |
| REYES CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| REYES CARRION, GONZALO | ADDRESS ON FILE | | | | | | | |
| REYES CARRION, JUANITA | ADDRESS ON FILE | | | | | | | |
| REYES CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES CARRION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES CARRION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, CARMEN GLORI | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, EDGARD | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, EDGARD K | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES CARTAGENA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| REYES CASANAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES CASANOVA, OTTO | ADDRESS ON FILE | | | | | | | |
| REYES CASANOVA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| Reyes Casellas, Aida M | ADDRESS ON FILE | | | | | | | |
| REYES CASELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES CASELLAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES CASELLAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| REYES CASIANO, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| REYES CASIANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| REYES CASILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 194.) Page 253 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES CASTELLANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| REYES CASTELLANO, SONIA | ADDRESS ON FILE | | | | | | | |
| REYES CASTILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, ALMA V | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, IRMA L | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES CASTRO, ZULMA | ADDRESS ON FILE | | | | | | | |
| REYES CASTRODAD, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| REYES CASTRODAD, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| REYES CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYES CATALA, WILMARI | ADDRESS ON FILE | | | | | | | |
| REYES CATERING | SABANA HOYOS | PMB 8060 P O BOX 30000 | | | ARECIBO | PR | 00688 | |
| REYES CEBALLOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| REYES CEDANO, GLENDA M | ADDRESS ON FILE | | | | | | | |
| REYES CEDENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| REYES CEDRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES CENTENO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| REYES CENTENO, KAREN | ADDRESS ON FILE | | | | | | | |
| REYES CENTENO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| REYES CENTENO, MINERVA | ADDRESS ON FILE | | | | | | | |
| REYES CHEVALIER, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES CHEVALIER, MARIA L | ADDRESS ON FILE | | | | | | | |
| REYES CHEVERE, GERALDO | ADDRESS ON FILE | | | | | | | |
| REYES CHEVERE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Reyes Chico, Efrain | ADDRESS ON FILE | | | | | | | |
| REYES CHICO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES CHICO, NICANOR | ADDRESS ON FILE | | | | | | | |
| Reyes Cintron, Carlos I | ADDRESS ON FILE | | | | | | | |
| REYES CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES CINTRON, ILZA O | ADDRESS ON FILE | | | | | | | |
| REYES CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES CINTRON, WANDA E | ADDRESS ON FILE | | | | | | | |
| REYES CIRILO, FRANCES | ADDRESS ON FILE | | | | | | | |
| REYES CLAUDIO, ELBA | ADDRESS ON FILE | | | | | | | |
| Reyes Claudio, Juan M | ADDRESS ON FILE | | | | | | | |
| REYES CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES CLAUDIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES COBIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES COBIAN, CARMEN ESTHER | ADDRESS ON FILE | | | | | | | |
| REYES COBIAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, AMALIA | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, AMERICA | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, GIL | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, MARISELA | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Reyes Collazo, Wigberto | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES COLON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| REYES COLON, AMAURI | ADDRESS ON FILE | | | | | | | |
| Reyes Colon, Angel G | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| REYES COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| REYES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| REYES COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, DIANA E | ADDRESS ON FILE | | | | | | | |
| REYES COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| Reyes Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| REYES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES COLON, HILDA I | ADDRESS ON FILE | | | | | | | |
| REYES COLON, IBIS A | ADDRESS ON FILE | | | | | | | |
| REYES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| REYES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| REYES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| REYES COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MARIANO A | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| REYES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| REYES COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ROSA D | ADDRESS ON FILE | | | | | | | |
| REYES COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES COLON, SIGMA V | ADDRESS ON FILE | | | | | | | |
| Reyes Colon, Sonia M | ADDRESS ON FILE | | | | | | | |
| REYES COLON, TEOFILO | ADDRESS ON FILE | | | | | | | |
| REYES COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| REYES COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ZANDRA E | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| REYES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| Reyes Concepcion, Angel L | ADDRESS ON FILE | | | | | | | |
| REYES CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES CONCEPCION, LENNY | ADDRESS ON FILE | | | | | | | |
| REYES CONCEPCION, LIZ L | ADDRESS ON FILE | | | | | | | |
| REYES CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| REYES CONDE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| REYES CONDE, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| REYES CONTE, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| REYES CONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94 ) Page 255 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES CONTRACTOR GROUP | CERRO GORDO HILLS | #22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| REYES CONTRACTOR GROUP | URB CERRO GORDO HILLS | 22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| REYES CONTRACTOR GROUP, INC. | #22 RAUL JULIA URB. CERRO GORDO HILLS | | | | VEGA ALTA | PR | 00692-0000 | |
| REYES CORCINO, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, ADAMIR | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES CORDERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| REYES CORDOVA, LITZA | ADDRESS ON FILE | | | | | | | |
| REYES CORIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| REYES CORIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| REYES CORREA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| REYES CORREA, ENID | ADDRESS ON FILE | | | | | | | |
| REYES CORREA, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| REYES CORREA, MARI T | ADDRESS ON FILE | | | | | | | |
| REYES CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| REYES CORTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| REYES CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES CORTES, LARRY | ADDRESS ON FILE | | | | | | | |
| REYES CORTES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| REYES COSME, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Reyes Cosme, Israel Jose | ADDRESS ON FILE | | | | | | | |
| REYES COSME, RAMON O. | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, LIONEL | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| Reyes Cotto, Yamil | ADDRESS ON FILE | | | | | | | |
| REYES COTTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| REYES COUVERTIER, AMALIA | ADDRESS ON FILE | | | | | | | |
| REYES COVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| REYES COVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, KARIM | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| REYES CRESPO, YESENIA A | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ADELA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ARLENE R | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 256 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| Reyes Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Reyes Cruz, Gloria E | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, JONEL G. | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, LARA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Reyes Cruz, Pedro I | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, SAUL | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZ, YOSHUA | ADDRESS ON FILE | | | | | | | |
| REYES CRUZADO, REYNALDO | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| REYES DAVID, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, EDNA J | ADDRESS ON FILE | | | | | | | |
| Reyes Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, JANAYRA | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, SARAH E | ADDRESS ON FILE | | | | | | | |
| REYES DAVILA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| REYES DE ADORNO, CLARA | ADDRESS ON FILE | | | | | | | |
| REYES DE FERREIRA, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES DE GOLDEROS, ROSANA | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, ALBA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| Reyes De Jesus, Brenda | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| Reyes De Jesus, Hector | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, PAULINO | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, YEZEQUIEL | ADDRESS ON FILE | | | | | | | |
| REYES DE JESUS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| REYES DE LA CRUZ, IBEL | ADDRESS ON FILE | | | | | | | |
| REYES DE LA CRUZ, JULI M | ADDRESS ON FILE | | | | | | | |
| REYES DE LA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| REYES DE LA PAZ, NITZA | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, DALISSA | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, MARY L | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, NELSON M | ADDRESS ON FILE | | | | | | | |
| REYES DE LEON, NORMA | ADDRESS ON FILE | | | | | | | |
| REYES DE PIETRI, ELSA | ADDRESS ON FILE | | | | | | | |
| REYES DE RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| REYES DE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| REYES DEIDA, JUAN E | ADDRESS ON FILE | | | | | | | |
| REYES DEJESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REYES DEL ORBE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REYES DEL ORBE, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| REYES DEL RIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| REYES DEL RIVERO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| Reyes Del Valle, Beatriz | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, JENNY | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, LINDA | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, WANDA E. | ADDRESS ON FILE | | | | | | | |
| REYES DEL VALLE, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| REYES DELBREY, GLORIMYR | ADDRESS ON FILE | | | | | | | |
| REYES DELFAUS MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| REYES DELFAUS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, IRIS N | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, IRMA | ADDRESS ON FILE | | | | | | | |
| Reyes Delgado, Isaac | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, JOANNY | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 258 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES DELGADO, OLGA INES | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES DELGADO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| REYES DENIZARD, NELYMAR | ADDRESS ON FILE | | | | | | | |
| REYES DIADONE, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES DIADONE, YANIRA | ADDRESS ON FILE | | | | | | | |
| REYES DIANA, MARICELA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Reyes Diaz, Celly A | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, EDNA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Reyes Diaz, Israel | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JOSELINO | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, JOSELYNE M. | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, LUCRESIA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Diaz, Margarita | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, NATASHA H. | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, NILSA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, NYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, THAIMY | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, THAYRA | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, THAYRA M | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| REYES DIAZ, YOMARY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES DIAZ, YOMARYS | ADDRESS ON FILE | | | | | | | |
| Reyes Dominguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| REYES DOMINGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES DONES, YDSIA | ADDRESS ON FILE | | | | | | | |
| REYES DONIS, YESENIA | ADDRESS ON FILE | | | | | | | |
| REYES E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| REYES E SOLER ROSA | ADDRESS ON FILE | | | | | | | |
| REYES ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES ECHEVARRIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| REYES ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES ELECTRIC & EQUIPMENT RENTAL INC | URB. CANA  CALLE 20 AA 18 | | | | BAYAMON | PR | 00757 | |
| REYES ELIAS, NINA A. | ADDRESS ON FILE | | | | | | | |
| REYES ENCARNACION, GILBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ENCARNACION, JERIN | ADDRESS ON FILE | | | | | | | |
| REYES ENCARNACION, WILFRED | ADDRESS ON FILE | | | | | | | |
| REYES ESPADA, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES ESPINO, SAMALIS | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES ESTADA, JAIME L | ADDRESS ON FILE | | | | | | | |
| REYES ESTRADA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| REYES ESTRADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES ESTRELLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | | |
| REYES FABIAN, ISIS | ADDRESS ON FILE | | | | | | | |
| REYES FAJARDO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| REYES FALCON, MARIA I | ADDRESS ON FILE | | | | | | | |
| REYES FALCÓN, MARISOL Y OTRA | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| REYES FALCÓN, MARISOL Y OTRA | LCDO. RAMÓN E. SEGARRA BERRÍOS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 | |
| REYES FALCON, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES FALERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES FARIA, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES FEBUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| REYES FEBUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| Reyes Feliciano, Angel O | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| REYES FELICIANO, ZOILO | ADDRESS ON FILE | | | | | | | |
| REYES FELIU, CARLOS A | ADDRESS ON FILE | | | | | | | |
| REYES FELIX, ANA | ADDRESS ON FILE | | | | | | | |
| REYES FELIX, ANDREA | ADDRESS ON FILE | | | | | | | |
| REYES FELIX, DALIA | ADDRESS ON FILE | | | | | | | |
| REYES FELIX, JANINE | ADDRESS ON FILE | | | | | | | |
| REYES FELIX, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| REYES FELIZ, AGUSTINA NOELIA | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 260 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, KARINA O | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, MARELIS | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| REYES FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| REYES FERREIRA, REY | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, CHRISTIAN YIHAN | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, DELBERT A. | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, FELIX | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, LOYDA | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES FERRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, ANELLY | ADDRESS ON FILE | | | | | | | |
| Reyes Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, CAROL | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, DALIA T | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, HEROINA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JESSLEE M | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JUAN C | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, KIOMARA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MARITZA J | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| Reyes Figueroa, Reynaldo | ADDRESS ON FILE | | | | | | | |
| REYES FILIBERTY, HILDA I | ADDRESS ON FILE | | | | | | | |
| REYES FILOMENO, KEYLA | ADDRESS ON FILE | | | | | | | |
| REYES FILOMENO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| Reyes Flores, Alexander | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, ANA C | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Reyes Flores, Heriberto | ADDRESS ON FILE | | | | | | | |
| Reyes Flores, Javier | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, LIANY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 261 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, SAHIRA M | ADDRESS ON FILE | | | | | | | |
| Reyes Flores, Victor M | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| REYES FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| REYES FONSECA, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES FONSECA, MADELINE | ADDRESS ON FILE | | | | | | | |
| REYES FONT, RAUL A. | ADDRESS ON FILE | | | | | | | |
| REYES FONT, SAHUDI | ADDRESS ON FILE | | | | | | | |
| REYES FONTANEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| REYES FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES FONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| REYES FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES FONTANEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| REYES FORTY, EDGAR J | ADDRESS ON FILE | | | | | | | |
| REYES FRADERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES FRANCO, JAIME A | ADDRESS ON FILE | | | | | | | |
| REYES FRANCO, JAIME A. | ADDRESS ON FILE | | | | | | | |
| REYES FRANCO, NILDA | ADDRESS ON FILE | | | | | | | |
| REYES FRANCO,JAIME | ADDRESS ON FILE | | | | | | | |
| REYES FRIAS, YINAIRA | ADDRESS ON FILE | | | | | | | |
| REYES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| REYES FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| REYES FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES GABRIEL, ANUSHKA | ADDRESS ON FILE | | | | | | | |
| REYES GALINDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| REYES GALINDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| REYES GALINDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| REYES GARAY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| REYES GARCED, NORCA U | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ARELY | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, AXEL HIPOLITO | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, AYSHA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, BRUNO | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, GLAUSMIRES | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, IRMA V | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JOVITA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (5 of 6) Page 262 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Reyes Garcia, Marlene T | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MEDELINE | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MILIETTE | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, ROSABEL | ADDRESS ON FILE | | | | | | | |
| REYES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| REYES GENOVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| REYES GERENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| REYES GIERBOLINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES GIL, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES GIL, RUTH E | ADDRESS ON FILE | | | | | | | |
| REYES GIL, YANIRA | ADDRESS ON FILE | | | | | | | |
| REYES GILESTRA, PURA M. | ADDRESS ON FILE | | | | | | | |
| REYES GINES, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES GINES, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES GODOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Reyes Gomez, Neftali | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| REYES GOMEZ, SUSANGELES | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ALANA M. | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ALINA M | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Angel F | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, BELKYS | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, DAVID V | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, GLORY L | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Jeannette | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, JEISHA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, JENA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, LYNEY | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MAKISHA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MILKAN N | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Oscar Manuel | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, RUDDY S | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Sixto P. | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 264 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| Reyes Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| REYES GONZALEZ, ZAUDRIEL | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| REYES GUADALUPE, NELLIE | ADDRESS ON FILE | | | | | | | |
| REYES GUERRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| REYES GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES GUILBE, NATWITCK D. | ADDRESS ON FILE | | | | | | | |
| REYES GUTIERREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| REYES GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Reyes Guzman, Felix | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, GINNETTE | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. GARCÍA NÚM. 28 | | | LUQUILLO | PR | 00773 | |
| REYES GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, NAIHOMI | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| Reyes Guzman, William | ADDRESS ON FILE | | | | | | | |
| REYES GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES HANCE, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| REYES HEREDIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| REYES HEREDIA, MELVIN A | ADDRESS ON FILE | | | | | | | |
| REYES HEREDIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES HERENCIA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| REYES HERENCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| REYES HERNAIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, DALY | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, EVELYSSE | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 265 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes Hernandez, Hector L | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, IVELISSE A | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, JANICE B | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LUD | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Hernandez, Lumaris | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Reyes Hernandez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Reyes Hernandez, Ricardo | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, YARALYSS | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| REYES HERNANDEZ, YESSENIA M | ADDRESS ON FILE | | | | | | | |
| REYES HERRERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| REYES HUERTAS, ELENA | ADDRESS ON FILE | | | | | | | |
| REYES HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES INGLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, AIXA | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| Reyes Irizarry, Joel D | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES IRIZARRY, LIGIA R | ADDRESS ON FILE | | | | | | | |
| Reyes Irizarry, Manuel | ADDRESS ON FILE | | | | | | | |
| Reyes Irizarry, Ramona | ADDRESS ON FILE | | | | | | | |
| REYES ISAAC, AMBAR | ADDRESS ON FILE | | | | | | | |
| REYES ISAAC, CYD | ADDRESS ON FILE | | | | | | | |
| REYES ISAAC, MILITSSA | ADDRESS ON FILE | | | | | | | |
| REYES ISAAC, VANNESSA | ADDRESS ON FILE | | | | | | | |
| REYES ITHIER, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| REYES JACKSON, LIAMY | ADDRESS ON FILE | | | | | | | |
| REYES JAIME, GLORIAN N | ADDRESS ON FILE | | | | | | | |
| REYES JAVIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| REYES JIMENEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| REYES JOAQUIN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| REYES JORGE, ANNY | ADDRESS ON FILE | | | | | | | |
| REYES JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| REYES JUSINO, MARTIN | ADDRESS ON FILE | | | | | | | |
| REYES JUSTINIANO, GLADYS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 266 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES KIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES LA DREW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| REYES LABORDE MD, CESAR | ADDRESS ON FILE | | | | | | | |
| REYES LABORDE, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES LABORDE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| REYES LABOY, IRENE | ADDRESS ON FILE | | | | | | | |
| REYES LABOY, RICHARD | ADDRESS ON FILE | | | | | | | |
| REYES LABOY, VENERADO | ADDRESS ON FILE | | | | | | | |
| REYES LABOY, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES LABRADOR, JASON | ADDRESS ON FILE | | | | | | | |
| REYES LAGO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| REYES LAGUER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| REYES LAGUER, ALIPIO | ADDRESS ON FILE | | | | | | | |
| REYES LAGUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES LAGUER, ROSA I | ADDRESS ON FILE | | | | | | | |
| REYES LAGUER, ROSALIA | ADDRESS ON FILE | | | | | | | |
| REYES LAMBOGLIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| REYES LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Reyes Landron, Mercedes | ADDRESS ON FILE | | | | | | | |
| REYES LARA MD, DOLORES | ADDRESS ON FILE | | | | | | | |
| REYES LARA, JUANA M | ADDRESS ON FILE | | | | | | | |
| REYES LARRAZABAL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES LARREGUI, ADA | ADDRESS ON FILE | | | | | | | |
| REYES LASSEND, GRACE | ADDRESS ON FILE | | | | | | | |
| REYES LAUREANO, ERIXANDER | ADDRESS ON FILE | | | | | | | |
| REYES LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| REYES LAZU, REINALDO | ADDRESS ON FILE | | | | | | | |
| Reyes Lebron, Angel L | ADDRESS ON FILE | | | | | | | |
| Reyes Lebron, Erika | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, IVAN | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| REYES LEBRON, ZOILO | ADDRESS ON FILE | | | | | | | |
| REYES LEON, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| REYES LEON, JAIME | ADDRESS ON FILE | | | | | | | |
| REYES LEON, PAULA ANTONIA | ADDRESS ON FILE | | | | | | | |
| REYES LEOTEAU, JOSE E | ADDRESS ON FILE | | | | | | | |
| REYES LLANOS, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| REYES LLANOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES LLOPIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| REYES LLOPIZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| REYES LOIZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| REYES LONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES LOPATEGUI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| REYES LOPES, KEILA L | ADDRESS ON FILE | | | | | | | |
| REYES LOPES, RACIEL A | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ABBY | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Angel L | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, BIANCA CAROLINA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Carlos A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, CORPUS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, DIMARYS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, HEISEN A | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LLIANCARLOS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Reyes Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, TANIA E | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, TONY | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 268 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES LOPEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| REYES LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| REYES LORA, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| REYES LORA, ILEANA | ADDRESS ON FILE | | | | | | | |
| REYES LORA, ILEANIA | ADDRESS ON FILE | | | | | | | |
| REYES LORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| REYES LOZADA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| REYES LOZADA, ADA L | ADDRESS ON FILE | | | | | | | |
| REYES LOZADA, CONRADO | ADDRESS ON FILE | | | | | | | |
| REYES LOZADA, LUCY | ADDRESS ON FILE | | | | | | | |
| REYES LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES LUCIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| REYES LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES LUCIANO, LUSMARIE | ADDRESS ON FILE | | | | | | | |
| REYES LUGO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| REYES LUGO, EULALIA | ADDRESS ON FILE | | | | | | | |
| REYES LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES LUGO, MIGDA | ADDRESS ON FILE | | | | | | | |
| Reyes Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |
| REYES LUGO, TAJISHA | ADDRESS ON FILE | | | | | | | |
| REYES LUNA, HILDA M | ADDRESS ON FILE | | | | | | | |
| REYES LUNA, HUGO | ADDRESS ON FILE | | | | | | | |
| REYES LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES LUNA, JUAN P | ADDRESS ON FILE | | | | | | | |
| REYES LUYANDO, AMALYN | ADDRESS ON FILE | | | | | | | |
| REYES M LALUZ | ADDRESS ON FILE | | | | | | | |
| REYES M SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| REYES M VARGAS MONTANES | ADDRESS ON FILE | | | | | | | |
| REYES M. MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| REYES M. MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| REYES MACHUCA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES MACHUCA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MADERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| REYES MAISONET, ANIBAL | ADDRESS ON FILE | | | | | | | |
| REYES MAISONET, SALVADOR | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, INES M | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, LUIS E | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| REYES MALAVE, ZULMA | ADDRESS ON FILE | | | | | | | |
| REYES MALDOANDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| Reyes Maldonado, Ana C. | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, CHARITY | ADDRESS ON FILE | | | | | | | |
| Reyes Maldonado, Eduardo | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, ELICEL | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, HILDA | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, IGDELIA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MALDONADO, IGDELIA M. | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, LISETTE A | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, LISSETTE A. | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, NATALIA M | ADDRESS ON FILE | | | | | | | |
| Reyes Maldonado, Nydia L | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, OLGA DEL MAR | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, TERECITA | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| REYES MALDONADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | | |
| REYES MANGUAL, VANESHKA | ADDRESS ON FILE | | | | | | | |
| REYES MANSO, ENRY | ADDRESS ON FILE | | | | | | | |
| REYES MANSO, NILSA I | ADDRESS ON FILE | | | | | | | |
| REYES MANUEL RUIZ DONATE | ADDRESS ON FILE | | | | | | | |
| REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES MANZANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Reyes Manzano, Juan B | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, OMARIE | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES MARCANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES MARIA GARCIA PABON | ADDRESS ON FILE | | | | | | | |
| Reyes María García Pabón | ADDRESS ON FILE | | | | | | | |
| REYES MARIN, CATHERINE F. | ADDRESS ON FILE | | | | | | | |
| REYES MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES MARIN, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| REYES MARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| REYES MARQUES, NIKOLE M | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MARQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, CELIA | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, DELMA | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, IRVING L | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| Reyes Marrero, Julio C | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES MARRERO, ROSIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (coded) Page 270 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES MARTE, LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Marti, Alvin | ADDRESS ON FILE | | | | | | | |
| REYES MARTI, HILDA | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ MD, LISBETH | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, BETZABED | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, DIOSELYN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, EDDIE B. | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, KIMLISSETTE | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, RONY | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, WALDIMAN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| REYES MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| REYES MARZAN, JEAN C. | ADDRESS ON FILE | | | | | | | |
| REYES MARZAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| REYES MASCARO, ILKA I | ADDRESS ON FILE | | | | | | | |
| REYES MASSA, FELIX R | ADDRESS ON FILE | | | | | | | |
| REYES MATANZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| REYES MATANZO, ZAMMARY | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MATEO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, IRMA E | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, JULIA A | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, VIOLETTA | ADDRESS ON FILE | | | | | | | |
| REYES MATEO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES MATIAS, JAINICE | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, MARILIANA | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| Reyes Matos, Ricardo | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES MATOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| REYES MAYMI, ESTHER | ADDRESS ON FILE | | | | | | | |
| REYES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, AHILIS A | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, CECILIA | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, DAVID A | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, JORGE A | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Medina, Luis M. | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, RENE J. | ADDRESS ON FILE | | | | | | | |
| REYES MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Reyes Melendez, Eddie A. | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, GERARDO E. | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, GISSEL M. | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, JOELIS M | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, MILKA N | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, ONAYKA | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 272 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Reyes Melendez, Victor I | ADDRESS ON FILE | | | | | | | |
| REYES MELENDEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| REYES MENA, ELINOR | ADDRESS ON FILE | | | | | | | |
| REYES MENA, FELIPE | ADDRESS ON FILE | | | | | | | |
| REYES MENA, SUGELY | ADDRESS ON FILE | | | | | | | |
| REYES MENDEZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| Reyes Mendez, Corpus | ADDRESS ON FILE | | | | | | | |
| Reyes Mendez, Jose D | ADDRESS ON FILE | | | | | | | |
| REYES MENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| REYES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES MENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| REYES MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Reyes Mendez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| REYES MENDOZA, ELADIO | ADDRESS ON FILE | | | | | | | |
| REYES MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Reyes Mendoza, Roberto | ADDRESS ON FILE | | | | | | | |
| REYES MENENDEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| REYES MENENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, CORAL | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| Reyes Mercado, Rafael | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| REYES MERCADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, BLANCA ENID | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, DALILA | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, MANUEL EUGENIO | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, MARTIN | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES MERCED, WILNELIA | ADDRESS ON FILE | | | | | | | |
| REYES MERCEDES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| REYES MILLAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES MILLER, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| REYES MILLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES MIR, NAYDA | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| Reyes Miranda, Mariano | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| REYES MIRANDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| REYES MOCTEZUMA, EVELYN B | ADDRESS ON FILE | | | | | | | |
| REYES MODETT, ROSA E. | ADDRESS ON FILE | | | | | | | |
| REYES MOJICA, ANA L | ADDRESS ON FILE | | | | | | | |
| REYES MOJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES MOJICA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, LETICIA | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 273 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MOLINA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, SAUL E. | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES MOLINA, TOM K. | ADDRESS ON FILE | | | | | | | |
| REYES MOLINARIS, MARILY | ADDRESS ON FILE | | | | | | | |
| REYES MONGE, RAMONA | ADDRESS ON FILE | | | | | | | |
| REYES MONGE,AMBAR | ADDRESS ON FILE | | | | | | | |
| REYES MONTANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| REYES MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES MONTANEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES MONTANEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Reyes Montes, Yanina M | ADDRESS ON FILE | | | | | | | |
| REYES MONTIJO, HEISSA | ADDRESS ON FILE | | | | | | | |
| REYES MORA, MILAGROS T | ADDRESS ON FILE | | | | | | | |
| REYES MORA, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| REYES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ARLYAN | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, AYTON | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, DOLORES | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, GLORINES | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, GRACE | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Reyes Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| Reyes Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, YISETTE M | ADDRESS ON FILE | | | | | | | |
| REYES MORALES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| REYES MORAN, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES MORENO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES MORENO, ELISEO | ADDRESS ON FILE | | | | | | | |
| REYES MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES MORET, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| REYES MOYET, CARMEN L | ADDRESS ON FILE | | | | | | | |
| REYES MOYET, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| REYES MOYET, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES MOYET, RAMON H | ADDRESS ON FILE | | | | | | | |
| REYES MOYETT, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES MOYETT, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES MOYETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES MOZO, CARLA | ADDRESS ON FILE | | | | | | | |
| REYES MOZO, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES MULERO, BELEN | ADDRESS ON FILE | | | | | | | |
| REYES MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| Reyes Mulero, Mario | ADDRESS ON FILE | | | | | | | |
| Reyes Mulero, Omayra | ADDRESS ON FILE | | | | | | | |
| REYES MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| REYES MULLER, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| REYES MUNIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| REYES MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Reyes Muniz, Daniel | ADDRESS ON FILE | | | | | | | |
| REYES MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES MUNIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| REYES MUNIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, IVETTE G | ADDRESS ON FILE | | | | | | | |
| Reyes Munoz, Joseph J | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES MUNOZ, NOEL | ADDRESS ON FILE | | | | | | | |
| REYES MURIEL, NITZA | ADDRESS ON FILE | | | | | | | |
| REYES NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES NATAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| REYES NAVARRO, MELANY | ADDRESS ON FILE | | | | | | | |
| REYES NAVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Reyes Nazario, Jorge I. | ADDRESS ON FILE | | | | | | | |
| Reyes Nazario, Juan J | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ADA L | ADDRESS ON FILE | | | | | | | |
| Reyes Negron, Angel | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Reyes Negron, Angelica M | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ARTURO | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ASTRID D | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, JASON J | ADDRESS ON FILE | | | | | | | |
| Reyes Negron, Jimmy J. | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, LIRIENID | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 275 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes Negron, Maria L | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, MARIANITA | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| Reyes Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| REYES NEGRON,RAYMON | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, SAMARIA | ADDRESS ON FILE | | | | | | | |
| REYES NERIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES JEREMY | ADDRESS ON FILE | | | | | | | |
| Reyes Nieves, Angel A | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, CRISTINA PAOLA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, ELIA M | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Reyes Nieves, Juan | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MAGALI | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, NAYDA S | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, SUDGEILY ENID | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| REYES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES NOBLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| REYES NOGUE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| REYES NOGUE, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES NOGUE, NELIDA | ADDRESS ON FILE | | | | | | | |
| REYES NOGUERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| REYES NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| Reyes Nunez, Sonia T. | ADDRESS ON FILE | | | | | | | |
| REYES OCASIO, LIMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 276 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES OCASIO, LUZ W | ADDRESS ON FILE | | | | | | | |
| REYES OCASIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| REYES OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| REYES OCASIO, REBECA | ADDRESS ON FILE | | | | | | | |
| Reyes Ocasio, Xavier H. | ADDRESS ON FILE | | | | | | | |
| REYES OJEDA, JOANN | ADDRESS ON FILE | | | | | | | |
| REYES OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES OLAVARRIA, NAEEMAH | ADDRESS ON FILE | | | | | | | |
| REYES OLIQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, ALBA R | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, ELISA | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES OLIVERAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| REYES OLIVO, ANA | ADDRESS ON FILE | | | | | | | |
| REYES OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES OLMO, SELIMAR | ADDRESS ON FILE | | | | | | | |
| REYES OLMO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| REYES OPPENHEIMER, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, MIGMARIE | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, REINA DE V. | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| REYES OQUENDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| REYES ORAMA, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |
| REYES ORELLANO, ANA M | ADDRESS ON FILE | | | | | | | |
| REYES ORENGO, WALLACE | ADDRESS ON FILE | | | | | | | |
| REYES ORONA, MARILUZ M | ADDRESS ON FILE | | | | | | | |
| REYES ORONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYES ORTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| Reyes Orta, Sheila | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES ORTEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Claribel | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Cristobal | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 277 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, DIANE | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, FELIX RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Juan E | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, KEISHLA L. | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, MYRNA LEE | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Reyes Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, WENDY | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ, YAJAIRA J. | ADDRESS ON FILE | | | | | | | |
| REYES ORTIZ,VIRGILIO | ADDRESS ON FILE | | | | | | | |
| REYES OSORIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES OSORIO, ALEXIS JULIO | ADDRESS ON FILE | | | | | | | |
| REYES OSORIO, YANIS | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, LUISEL V. | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, WIDALY | ADDRESS ON FILE | | | | | | | |
| REYES OTERO, YANNELLY | ADDRESS ON FILE | | | | | | | |
| REYES PABON, CARLOS R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (269 of 3031) Page 278 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES PABON, SARA | ADDRESS ON FILE | | | | | | | |
| REYES PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES PACHECO, ELSA I | ADDRESS ON FILE | | | | | | | |
| REYES PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| REYES PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, REY | ADDRESS ON FILE | | | | | | | |
| REYES PADILLA, REY | ADDRESS ON FILE | | | | | | | |
| REYES PADIN, NEYCHA | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN PADILLA | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, ANA H | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, GENARO | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| REYES PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| REYES PANTOJA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| REYES PANTOJA, TERESA | ADDRESS ON FILE | | | | | | | |
| REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| REYES PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| REYES PARRILLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES PARRILLA, INELIZ | ADDRESS ON FILE | | | | | | | |
| REYES PASTRANA, MARIA S | ADDRESS ON FILE | | | | | | | |
| REYES PEDRAZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| REYES PEDRAZA, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| REYES PENA & SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| REYES PEÑA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES PENA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| REYES PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES PENA, MARIA J | ADDRESS ON FILE | | | | | | | |
| Reyes Pena, Nelson | ADDRESS ON FILE | | | | | | | |
| REYES PENALVERTY, FRANCES | ADDRESS ON FILE | | | | | | | |
| REYES PERALES, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES PEREIRA, LUIS T. | ADDRESS ON FILE | | | | | | | |
| REYES PERES, JASMINE | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, AINETTE | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 279 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, DAGMAR J | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| Reyes Perez, Elías | ADDRESS ON FILE | | | | | | | |
| REYES PÉREZ, ELÍAS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| REYES PÉREZ, ELÍAS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, IBET | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JANELINE | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Reyes Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, MYLADIS | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Reyes Perez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| Reyes Perez, Roberto L | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Reyes Perez, Rosemary | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, TANISHA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, VERANIA A | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, XENIA J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 280 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, YAZMINELLY | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES PEREZ, YOMAILY | ADDRESS ON FILE | | | | | | | |
| REYES PERMUY, NICOLLE | ADDRESS ON FILE | | | | | | | |
| REYES PESARESI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| REYES PIMENTEL, NAYDA L | ADDRESS ON FILE | | | | | | | |
| REYES PIMENTEL, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| REYES PINEIRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYES PINEIRO, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES PINERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| REYES PINOL, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES PINTO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| REYES PIZARRO, EVLIN | ADDRESS ON FILE | | | | | | | |
| REYES PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| REYES PIZARRO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| REYES PLACERES, JAMES | ADDRESS ON FILE | | | | | | | |
| REYES PLACERES, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES PLAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| REYES PLUQUES, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| REYES POLANCO, MARIA I | ADDRESS ON FILE | | | | | | | |
| REYES POMALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| REYES POMALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES POMALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES POMALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES PONS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| REYES PONS, HEIDI | ADDRESS ON FILE | | | | | | | |
| REYES PORTALATIN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| REYES PORTALATIN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| REYES PSY D, VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| REYES PUJOLS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| REYES QRTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| REYES QUIJANO, LUIS D | ADDRESS ON FILE | | | | | | | |
| REYES QUIJANO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| REYES QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Reyes Quiles, Yanis Chimarie | ADDRESS ON FILE | | | | | | | |
| Reyes Quinones, Enrique | ADDRESS ON FILE | | | | | | | |
| Reyes Quinones, Jorge D | ADDRESS ON FILE | | | | | | | |
| Reyes Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES QUINONES, SARAHI | ADDRESS ON FILE | | | | | | | |
| REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| REYES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| REYES QUINTERO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| REYES QUIROS, VIMARI | ADDRESS ON FILE | | | | | | | |
| REYES RABELL, GLORIVIMAR | ADDRESS ON FILE | | | | | | | |
| REYES RAICES, JUSTO | ADDRESS ON FILE | | | | | | | |
| REYES RAICES, MARIA T | ADDRESS ON FILE | | | | | | | |
| Reyes Raimundi, Mauricio | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, ANHELO | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, LEONARDO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| REYES RAMIREZ, THAINIE | ADDRESS ON FILE | | | | | | | |
| REYES RAMIS CPA GROUP PSC | 407 TORRE SAN CRISTOBAL | COTTO LAUREL | | | PONCE | PR | 00780 | |
| REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, AMADA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CARIDAD DEL | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, EDGARDO G | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Reyes Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JAIRO | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JEYSON | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JOHALIS | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| Reyes Ramos, Juan R | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, KAMARI Y | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, LILIBET | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Reyes Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, MORAYMA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, NOEL O. | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, PETER | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| Reyes Ramos, Ramon J | ADDRESS ON FILE | | | | | | | |
| Reyes Ramos, Richard | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| REYES RAMOS,JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 282 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes Raspaldo, Victor M | ADDRESS ON FILE | | | | | | | |
| REYES REMIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, ADA | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, NIDIA I | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, NIDIA I. | ADDRESS ON FILE | | | | | | | |
| REYES RENTAS, TERESA | ADDRESS ON FILE | | | | | | | |
| Reyes Repollet, Carmelo | ADDRESS ON FILE | | | | | | | |
| Reyes Repollet, Nora Luz | ADDRESS ON FILE | | | | | | | |
| REYES RESTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| REYES RESTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| REYES REY, ERNESTO | ADDRESS ON FILE | | | | | | | |
| REYES REY, HILDA M | ADDRESS ON FILE | | | | | | | |
| REYES REYES REY | CAROLINA GUZMÁN | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| REYES REYES REY | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| REYES REYES REY | ROSA CRUZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| REYES REYES, ADA N | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ANA S. | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ANITA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| REYES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| REYES REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| REYES REYES, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| REYES REYES, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| Reyes Reyes, Edwin R | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ELOISE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ELSA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| REYES REYES, GREYSHA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES REYES, IDA Y | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES REYES, IVELLISE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| Reyes Reyes, Jose R | ADDRESS ON FILE | | | | | | | |
| REYES REYES, KEYLA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| REYES REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| REYES REYES, LUZENEIDA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MARLENE I | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES REYES, MILTA M | ADDRESS ON FILE | | | | | | | |
| REYES REYES, NAIARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 283 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES REYES, NESTOR O | ADDRESS ON FILE | | | | | | | |
| REYES REYES, NORA L | ADDRESS ON FILE | | | | | | | |
| REYES REYES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, REGINA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ROSALINE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, SIGMAR | ADDRESS ON FILE | | | | | | | |
| REYES REYES, SIMON | ADDRESS ON FILE | | | | | | | |
| REYES REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| REYES REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES REYES, WALTER | ADDRESS ON FILE | | | | | | | |
| REYES REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES REYES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| REYES REYES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| REYES RICHARD, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, ELSA L | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Reyes Rios, Hector D | ADDRESS ON FILE | | | | | | | |
| Reyes Rios, Hector J | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, LUZ R | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, MAGALIE | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| REYES RÍOS, MARÍA L. | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 | EL PLANTÍO | | TOA BAJA | PR | 00949 | |
| REYES RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| REYES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES RISI, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Ada J | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ALEX RAMIRO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Benigno | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, BERNICE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 284 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDUARD | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ELISAI | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Jason M. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JESUS E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 285 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, KEISHLA J | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LIX M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MALENA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MALLY E. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARIO A | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MARYBETT | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MERIDITH | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MERVALIZ | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, PABLO M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Reyes Rivera, Ruth E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SANDRA G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 286 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SIRIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA, YELITZA M | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA,IRIS M. | ADDRESS ON FILE | | | | | | | |
| REYES RIVERA,YOMARIE M. | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, LETICIA | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ROBLES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| REYES ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| REYES ROCHE, ISMARIE | ADDRESS ON FILE | | | | | | | |
| REYES ROCHE, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| REYES RODDRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUES, SOL M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ADORACION | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Carlos H | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, EDA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, EFRAIN R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 287 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, EVELYN P | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JESSICA V. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, LUIS OSVALDO | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Luz H | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MAZIEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NAMID | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NERYS L | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NOELIS G | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 288 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RODRIGUEZ, OMAIRY | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Rainel | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, RAISA M | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, RENEE | ADDRESS ON FILE | | | | | | | |
| Reyes Rodriguez, Rigcci L | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SHARON D | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, SYLMA I | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, TANIA N | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, YINA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| REYES RODRIGUEZ,DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES RODRIUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES ROJAS ANIBAL | ALEXIS PORRATA | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| REYES ROJAS, OFELIA | ADDRESS ON FILE | | | | | | | |
| REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES ROLDAN, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, DIALY | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, DIOMARY | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, GRISEL A | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, ROSY E | ADDRESS ON FILE | | | | | | | |
| REYES ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, BRENDALYZ | ADDRESS ON FILE | | | | | | | |
| Reyes Roman, Candido | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, HERMINIO | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, JANICE M | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| REYES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 14) Page 289 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES ROMERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| REYES ROMERO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| REYES ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES ROMERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| REYES ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Reyes Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| REYES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES RONDON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Reyes Rondon, Miguel A | ADDRESS ON FILE | | | | | | | |
| REYES RONDON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES ROQUE, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES ROQUE, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYES ROS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, MEXCEIDI | ADDRESS ON FILE | | | | | | | |
| REYES ROSA, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, IRENE | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, OBELISA | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, OBELISA | ADDRESS ON FILE | | | | | | | |
| Reyes Rosado, Ruben | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| REYES ROSADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, ELOY | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, HARRISON | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, JANISSEL | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, LIDISBEL | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, MARISELLE | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, OTONIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 290 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES ROSARIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, REY A | ADDRESS ON FILE | | | | | | | |
| Reyes Rosario, Reymundo | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES ROSARIO, YILMARA | ADDRESS ON FILE | | | | | | | |
| REYES ROURE, AIDA I. | ADDRESS ON FILE | | | | | | | |
| Reyes Ruiz, Angel | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| Reyes Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES SAAVEDRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| REYES SAAVEDRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| REYES SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| REYES SALAMO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| REYES SALAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| Reyes Salcedo, Jose A | ADDRESS ON FILE | | | | | | | |
| Reyes Salcedo, Jose A | ADDRESS ON FILE | | | | | | | |
| REYES SALGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES SALGADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| REYES SALGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES SALVA, BELKIS | ADDRESS ON FILE | | | | | | | |
| Reyes Salva, Belkis M | ADDRESS ON FILE | | | | | | | |
| REYES SANABRIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| REYES SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES SANABRIA, LEYSHA | ADDRESS ON FILE | | | | | | | |
| Reyes Sanabria, Pedro L | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, CARYANN | ADDRESS ON FILE | | | | | | | |
| Reyes Sanchez, Eddie | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, EDNA R | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 291 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Reyes Sanchez, Juan L. | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, LESLIE F | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Reyes Sanchez, Luis R | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Reyes Sanchez, Maribel | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| Reyes Sanchez, Sonia M | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| REYES SANCHEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| REYES SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| REYES SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| REYES SANTANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| REYES SANTANA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| REYES SANTANA, TANIA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ABEL | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Reyes Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, CATALINO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, CINDY L | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, GERSON O. | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ILIAN J | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Reyes Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, JULIAN | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 292 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| Reyes Santiago, Nelson A | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Reyes Santiago, Oscar David | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, SIGFRIDO A | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| REYES SANTIAGO, YEZENIA | ADDRESS ON FILE | | | | | | | |
| REYES SANTINI, ANA | ADDRESS ON FILE | | | | | | | |
| REYES SANTINI, ANA J | ADDRESS ON FILE | | | | | | | |
| Reyes Santini, Glenda L | ADDRESS ON FILE | | | | | | | |
| REYES SANTINI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Reyes Santos, Marta R | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, RENE E | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, SILMA A | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, THALIA | ADDRESS ON FILE | | | | | | | |
| REYES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES SEDA, AITZA | ADDRESS ON FILE | | | | | | | |
| REYES SEDA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| REYES SEGARRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| REYES SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES SEGOVIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES SEPULVEDA, MARIAM | ADDRESS ON FILE | | | | | | | |
| REYES SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, ANAGALY | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| Reyes Serrano, Federico | ADDRESS ON FILE | | | | | | | |
| Reyes Serrano, Hermelinda | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| Reyes Serrano, Jose F | ADDRESS ON FILE | | | | | | | |
| REYES SERRANO, THAIS | ADDRESS ON FILE | | | | | | | |
| REYES SEVILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES SEVILLA, JAIME O | ADDRESS ON FILE | | | | | | | |
| REYES SEVILLA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| REYES SIERRA, ALIDA R | ADDRESS ON FILE | | | | | | | |
| REYES SIERRA, GLORITZA | ADDRESS ON FILE | | | | | | | |
| REYES SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| Reyes Sierra, Jose F | ADDRESS ON FILE | | | | | | | |
| REYES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| Reyes Sierra, Ricardo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 293 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES SIERRA, TANIA | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, AMNER | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, CINDY | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, ROUSBELINE | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, SARAH | ADDRESS ON FILE | | | | | | | |
| REYES SILVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| REYES SISCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES SOBERAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| REYES SOLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES SOLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES SOLER, IRAIDA | ADDRESS ON FILE | | | | | | | |
| REYES SOLER, MARIA B | ADDRESS ON FILE | | | | | | | |
| REYES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES SORTO,FREDDY I. | ADDRESS ON FILE | | | | | | | |
| REYES SOSA MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| REYES SOSA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| REYES SOSA, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES SOSA, ODIL | ADDRESS ON FILE | | | | | | | |
| REYES SOSA, OSMIN | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Reyes Soto, Aneuris | ADDRESS ON FILE | | | | | | | |
| Reyes Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| Reyes Soto, Carlos A | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, GIOVANNI L. | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Reyes Soto, Melvin | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, TERESA | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, YOSHUA | ADDRESS ON FILE | | | | | | | |
| REYES SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| REYES SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | | |
| REYES STEIDEL, ANGELES | ADDRESS ON FILE | | | | | | | |
| Reyes Steidel, Ivan | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| REYES SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| REYES SUAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| REYES SUAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| REYES SULLIVAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| REYES SURO, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 294 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES SURO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| REYES SUSTACHE, MARIA D | ADDRESS ON FILE | | | | | | | |
| REYES TABERAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| REYES TALAVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| REYES TAPIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| REYES TERRY, REINEL | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, IRMA | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Reyes Tirado, Leonardo | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Reyes Tirado, Milagros | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| REYES TIRADO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| REYES TOLEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES TOLEDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| REYES TOMASSINI, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES TORO, BRENDA | ADDRESS ON FILE | | | | | | | |
| REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES TORO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ADALICIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| Reyes Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, CHRISTIANE M | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ELAINE MARIE | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ELBA Z | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ELY NOEL | ADDRESS ON FILE | | | | | | | |
| Reyes Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, INES | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Reyes Torres, Ismael | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (col 1-2) Page 295 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, IXIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LENNIS Y | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LEOMARY | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LUIS ENRIQUE | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| REYES TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MAGALIS | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARISELA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MARYMAR | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, MICHELINE | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, OMIR | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, TAHYRA M | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| REYES TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| REYES TRICOCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| REYES URBINA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| REYES VALDES, ARTURO N | ADDRESS ON FILE | | | | | | | |
| REYES VALDES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYES VALE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Reyes Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| REYES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES VALENTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| REYES VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| REYES VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| REYES VALLEJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES VALLES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| REYES VALLES, MISAEL | ADDRESS ON FILE | | | | | | | |
| REYES VANGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, ADRIALIS | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, ANGEL C | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| Reyes Vargas, Aracelia | ADDRESS ON FILE | | | | | | | |
| Reyes Vargas, Clara | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES VARGAS, CLARA | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Reyes Vargas, Jose S. | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, KEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, MITZY | ADDRESS ON FILE | | | | | | | |
| REYES VARGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| REYES VASQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, BLAS G | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, GINETTE M | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, IDIS M | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Reyes Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, NAREN | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Reyes Vazquez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| REYES VAZUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, CLARA A | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, GEORGE LOUIS | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, LIZA | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| REYES VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 297 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES VEGUILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| REYES VELASQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Reyes Velazquez, Jesus M | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| REYES VELAZQUEZ, YOUSELL | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, LERIDA A | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| REYES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES VELLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| REYES VELOZ, HUGO | ADDRESS ON FILE | | | | | | | |
| REYES VERGARA, ISAAC | ADDRESS ON FILE | | | | | | | |
| REYES VIANA, RUTH | ADDRESS ON FILE | | | | | | | |
| Reyes Vicens, Samuel | ADDRESS ON FILE | | | | | | | |
| REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| REYES VICENTE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| REYES VIERA, DAMASO | ADDRESS ON FILE | | | | | | | |
| REYES VILLAFANE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, NANCY | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | | |
| REYES VILLANUEVAS, SANDRO | ADDRESS ON FILE | | | | | | | |
| REYES VILLARINI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, ALBA L | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, IRMA L. | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, SAMUEL S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 298 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| REYES VILLEGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| REYES VIRUET, DOMINGO | ADDRESS ON FILE | | | | | | | |
| REYES VIRUET, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYES VIRUET, JUAN | ADDRESS ON FILE | | | | | | | |
| Reyes Vizcarrondo, Antonio M | ADDRESS ON FILE | | | | | | | |
| REYES VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES VIZCARRONDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| REYES VIZCARRONDO, MARTA M | ADDRESS ON FILE | | | | | | | |
| REYES WORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES YAMBO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYES YANTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYES ZAMBRANA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| REYES ZAMBRANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| REYES ZAMBRANA, SARA | ADDRESS ON FILE | | | | | | | |
| REYES ZAVALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Reyes Zavala, Angel L | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, ADAN | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, HILDA I | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, JULIA HILDA | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, LILYBELL | ADDRESS ON FILE | | | | | | | |
| REYES ZAYAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| REYES ZENO, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| REYES, ANDY | ADDRESS ON FILE | | | | | | | |
| REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| REYES, ARNALDO T. | ADDRESS ON FILE | | | | | | | |
| REYES, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| REYES, CESAR H. | ADDRESS ON FILE | | | | | | | |
| REYES, EILEEN LOIZ | ADDRESS ON FILE | | | | | | | |
| REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| REYES, ERIE | ADDRESS ON FILE | | | | | | | |
| REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| REYES, GABRIEL JR. | ADDRESS ON FILE | | | | | | | |
| REYES, GIRINALDO | ADDRESS ON FILE | | | | | | | |
| REYES, GWENDOLYNE | ADDRESS ON FILE | | | | | | | |
| REYES, IRIS I | ADDRESS ON FILE | | | | | | | |
| REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| REYES, JOSE O | ADDRESS ON FILE | | | | | | | |
| REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| REYES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| REYES, MIGUELITO | ADDRESS ON FILE | | | | | | | |
| REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| REYES, MORALES, SALLY | ADDRESS ON FILE | | | | | | | |
| REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| REYES, RAMON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| REYES, YARESKA | ADDRESS ON FILE | | | | | | | |
| REYES,ANDY | ADDRESS ON FILE | | | | | | | |
| REYES,ANTONIA | ADDRESS ON FILE | | | | | | | |
| REYES,ISABELIA | ADDRESS ON FILE | | | | | | | |
| REYES,JAIME | ADDRESS ON FILE | | | | | | | |
| REYESAVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| REYESMATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| REYESORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| REYESRAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| REYESRIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| REYESRODRIGUEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| REYESSANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| REYESVELEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| REYESVIRUET, JOSE A | ADDRESS ON FILE | | | | | | | |
| REYEZ BOU, NAYDA | ADDRESS ON FILE | | | | | | | |
| REYITA ZORRILLA ASTACIO | ADDRESS ON FILE | | | | | | | |
| REYLAM GUERRA GODERICH | ADDRESS ON FILE | | | | | | | |
| REYLI CALDERON LOPEZ,YITSILI LOPEZCASTRO | ADDRESS ON FILE | | | | | | | |
| REYMALIS ROSADO SILVA | ADDRESS ON FILE | | | | | | | |
| REYMAR INC | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| REYMOND ARCE PAGAN | ADDRESS ON FILE | | | | | | | |
| REYMOND DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| REYMOND FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYMOND LOPEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| REYMOND ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| REYMOND TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REYMUNDI ACEVEDO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| REYMUNDI COLLAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| REYMUNDI CONCEPCION, CARLOS M | ADDRESS ON FILE | | | | | | | |
| REYMUNDI MARTINEZ, PALOMA S | ADDRESS ON FILE | | | | | | | |
| REYMUNDI RIVERA,EDWIN | ADDRESS ON FILE | | | | | | | |
| Reymundi Rodrígue, Carlos A | ADDRESS ON FILE | | | | | | | |
| REYMUNDI SANTANA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| REYMUNDI SANTANA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| REYMUNDI SANTANA, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| REYMUNDI ZAYAS, ENRICO | ADDRESS ON FILE | | | | | | | |
| REYMUNDO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYMUNDO FRAIJO | ADDRESS ON FILE | | | | | | | |
| REYMUNDO RIVERA SALGADO | ADDRESS ON FILE | | | | | | | |
| REYMUNDO RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| REYMUNDO ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| REYMUNDO ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| REYNA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| REYNA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| REYNA MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO ABRAHANTE/ REYNALDO ABRAHANT | ADDRESS ON FILE | | | | | | | |
| REYNALDO ALONSO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| REYNALDO AYALA | ADDRESS ON FILE | | | | | | | |
| REYNALDO AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| REYNALDO AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| REYNALDO AYALA VILLANUEVA Y RAYMOND IRIZ | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| REYNALDO BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| REYNALDO BORGOS LEON | ADDRESS ON FILE | | | | | | | |
| REYNALDO BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 300 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYNALDO BURGOS LEON | ADDRESS ON FILE | | | | | | | |
| REYNALDO C ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO CALIXTO ALICEA | ADDRESS ON FILE | | | | | | | |
| REYNALDO CAMACHO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO CARREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| REYNALDO CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYNALDO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | | |
| REYNALDO COLON MONGE | ADDRESS ON FILE | | | | | | | |
| REYNALDO COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| REYNALDO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO CUPERES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| REYNALDO DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNALDO DEL VALLE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO DIAZ VERGES | ADDRESS ON FILE | | | | | | | |
| REYNALDO ESTRADA OCASIO | ADDRESS ON FILE | | | | | | | |
| REYNALDO FALCON CEPEDA | ADDRESS ON FILE | | | | | | | |
| REYNALDO FARGAS AYUSO | ADDRESS ON FILE | | | | | | | |
| REYNALDO FLORES CRESPO | ADDRESS ON FILE | | | | | | | |
| REYNALDO G ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYNALDO GARCÍA VÁZQUEZ | LCDO. LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REYNALDO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| REYNALDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYNALDO GONZALEZ NATAL | ADDRESS ON FILE | | | | | | | |
| REYNALDO GUTIERREZ ROLON | ADDRESS ON FILE | | | | | | | |
| REYNALDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO IRIARTE CASTRO | ADDRESS ON FILE | | | | | | | |
| REYNALDO IZQDO. DIAZ DBA SEC. ALARM SYST | HC 40 BOX 46842 | | | | SAN LOREZO | PR | 00754 | |
| REYNALDO IZQUIERDO DBA SECURITY ALARM SY | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| REYNALDO IZQUIERDO DIAZ DBA SECURITY ALA | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| REYNALDO J PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO J VERA BAEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO LARACUENTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| REYNALDO LEBRON / ALEX RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| REYNALDO LEDEE GARCIA | ADDRESS ON FILE | | | | | | | |
| REYNALDO M ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| REYNALDO MEDINA CARRILLO | ADDRESS ON FILE | | | | | | | |
| REYNALDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| REYNALDO MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| REYNALDO MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| REYNALDO MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| REYNALDO MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO NUNEZ GINES | ADDRESS ON FILE | | | | | | | |
| REYNALDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYNALDO PAGAN SEDA | ADDRESS ON FILE | | | | | | | |
| REYNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| REYNALDO PEREZ Y MONSERRATE PEREZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO RABELO LOZADA | ADDRESS ON FILE | | | | | | | |
| REYNALDO RAMIREZ PIÑEIRO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| REYNALDO REYES BERBERENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYNALDO REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| REYNALDO REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| REYNALDO REYES SIERRA | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA GALAN | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA RODRIGUEZ & JULISSA | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| REYNALDO RIVERA Y/O LAURA RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ NAVARRETE | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROJAS MERCED Y CINDY SANTOS | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSARIO ADMINISTRATOR ESTATE | JESUS AND JOSEFINA ROSARIO | 1967 TURNBULL AVENUE | | | BRONX | NY | 10473 | |
| REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSARIO ONEILL | ADDRESS ON FILE | | | | | | | |
| REYNALDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNALDO SANTA | ADDRESS ON FILE | | | | | | | |
| REYNALDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| REYNALDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| REYNALDO SERRANO CALDERON | ADDRESS ON FILE | | | | | | | |
| REYNALDO SERRANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| REYNALDO SERRANO MATOS | ADDRESS ON FILE | | | | | | | |
| REYNALDO SOLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| REYNALDO TORRES OCASIO/ NEW ENERGY | CONSULTANTS | PARC CARMEN | 43 CALLE ZORZAL | | VEGA ALTA | PR | 00692 | |
| REYNALDO TORRES REYMUNDI | ADDRESS ON FILE | | | | | | | |
| REYNALDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| REYNALDO VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| REYNALDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNALDO VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| REYNALDO VELEZ VISON | ADDRESS ON FILE | | | | | | | |
| REYNALDO VILLAMAN MARTE | ADDRESS ON FILE | | | | | | | |
| REYNALDO VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| REYNALDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | | |
| REYNALDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| REYNALDO ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| REYNERIA VENTURA CABRERA | ADDRESS ON FILE | | | | | | | |
| Reynes Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| REYNESTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| REYNIEL ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| REYNIER FALCON ROSADO | ADDRESS ON FILE | | | | | | | |
| REYNIN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| REYNOL TORANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| REYNOLD ALEXANDER | ADDRESS ON FILE | | | | | | | |
| REYNOLD SIMPSON ROSADO | ADDRESS ON FILE | | | | | | | |
| REYNOLDS CARRERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS KERKORIAN, HARRY | ADDRESS ON FILE | | | | | | | |
| REYNOSA, JOE | ADDRESS ON FILE | | | | | | | |
| REYNOSO ABREU, LOWILDA F | ADDRESS ON FILE | | | | | | | |
| REYNOSO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| REYNOSO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| REYNOSO AYALA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| REYNOSO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYNOSO BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| REYNOSO CARABALLO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| REYNOSO CASTRO, VIELKA T. | ADDRESS ON FILE | | | | | | | |
| REYNOSO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| REYNOSO DE LA CRUZ, RITA | ADDRESS ON FILE | | | | | | | |
| REYNOSO DELGADO, ALDO | ADDRESS ON FILE | | | | | | | |
| REYNOSO ESQUILIN, LAURA C. | ADDRESS ON FILE | | | | | | | |
| REYNOSO FONDEUR, MAXIMO | ADDRESS ON FILE | | | | | | | |
| REYNOSO HERNANDEZ, RAMONA A | ADDRESS ON FILE | | | | | | | |
| REYNOSO LIMON, JUSTO | ADDRESS ON FILE | | | | | | | |
| REYNOSO OTERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| REYNOSO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| REYNOSO PUELLO, ELIANNY M | ADDRESS ON FILE | | | | | | | |
| REYNOSO REYES, SANHENDRIS | ADDRESS ON FILE | | | | | | | |
| REYNOSO REYNOSO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| REYNOSO RIVERA, RENATO | ADDRESS ON FILE | | | | | | | |
| REYNOSO RIVERA, RENATO A. | ADDRESS ON FILE | | | | | | | |
| REYNOSO ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| REYNOSO SOTELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| REYNOSO SOTELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| REYNOSO VALLEY, TAMAYRA M | ADDRESS ON FILE | | | | | | | |
| REYNOSO VAZQUEZ, ALEXANDER G | ADDRESS ON FILE | | | | | | | |
| REYNOSO, JOEL | ADDRESS ON FILE | | | | | | | |
| REYTAS E GUERRERO VILLALONA | ADDRESS ON FILE | | | | | | | |
| RF MAINTENANCE SERVICES INC | PMB 1163 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| RF MORTGAGE | PO BOX 361309 | | | | SAN JUAN | PR | 00936-1309 | |
| RF PROPERTICS & RENTALS/ ROY RODRIGUEZ | 613 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| RG CARIBE PSC | 1431 PONCE DE LEON AVE | SUITE 80 | | | SAN JUAN | PR | 000907-4026 | |
| RG ENGINEERING INC | SAN ALBERTO BUILDING | 605 CONDADO STREET SUITE 322 | | | SAN JUAN | PR | 00907 | |
| RG GRAPHIC SUPPLY | 8 MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| RG GROUP AND ASSOC CORP | 4TA SECC LEVITOWN | S19 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| RG LAW OFFICES PSC | 124 ISABEL ANDREU AGUILAR ST | | | | HATO REY | PR | 00918-9998 | |
| RG LAW OFFICES PSC | URB LOS MAESTROS | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| RG RECYCLING CORP | HC 2 BOX 11991 | | | | MOCA | PR | 00676 | |
| RG STATIONARY & BOOKSTORE | C 8 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| RGA Reinsurance Company | 16600 Swingley Ridge Road | | | | Chesterfield | MO | 63017-1706 | |
| RGB SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1046 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| RGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308 | |
| RGIS, LLC | Buchanan Office Center Suite 501 | Carr 165 Edificio 40 | | | Guaynabo | PR | 00968 | |
| RGL CONTRACTORS INC | HC 11 BOX 12284 | | | | HUMACAO | PR | 00791-9408 | |
| RH RECREATIONAL EQUIPMENT INC | 1108 CALLE LAS PALMAS STE 302-B | | | | SAN JUAN | PR | 00907 | |
| RHADAMES DE LA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RHAIZA VELEZ PLUMEY | ADDRESS ON FILE | | | | | | | |
| RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | MN | 52601 | |
| RHEMA CONCRETE CORP | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| RHETT LEE GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RHEUMATIC DISEASE CTR | 7080 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| RHEUMATOLOGY ASSOCIATES | 3160 SOUTHGATE COMMERCE BV STE 30 | | | | ORLANDO | FL | 32806 | |
| RHEUMATOLOGY ASSOCIATES | 85 SEYMOUR STREET SUITE 1003 HARTFORD | | | | HARTFORD | CT | 06106 | |
| RHEUMATOLOGY SPECIALTY CENTER | 2360 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| RHINA PEREZ AGROMONTE | ADDRESS ON FILE | | | | | | | |
| RHN APPRASALS PSC | 3009 CALLE JOSE MARIA MONGE | | | | MAYAGUEZ | PR | 00682 | |
| RHODA J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 303 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RHODE ISERN ROMAN | ADDRESS ON FILE | | | | | | | |
| RHODE ISLAND HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| RHODE QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| RHODE VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| RHODER PEREIRA AGOSTO / ELIEZER RESTO | ADDRESS ON FILE | | | | | | | |
| RHODES M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RHODES MARGARITA SANCHEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RHODES RUSSEL, ARNOLD | ADDRESS ON FILE | | | | | | | |
| RHONA PERALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| RHONA SYLVIA WALTERS | ADDRESS ON FILE | | | | | | | |
| RHONA VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| RHONDA LEE OLDFATHER RIVERA | ADDRESS ON FILE | | | | | | | |
| RI LLC | 5452 W CRENSHAW STREET | SUITE 6 | | | TAMPA | FL | 33634 | |
| RIAGO INC | 47 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| RIAL COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIAL MIGUENS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIALDY TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| RIANO DE LOS SANTOS, RENE | ADDRESS ON FILE | | | | | | | |
| RIAZA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIB INT'L INC | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| RIBAS ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIBAS CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| RIBAS CASTRO, SUZANNE V | ADDRESS ON FILE | | | | | | | |
| RIBAS MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIBERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIBERA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIBET MASSOLA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| RIBOT AGUIAR, NORANGELY | ADDRESS ON FILE | | | | | | | |
| RIBOT ALVIRA, MYRA | ADDRESS ON FILE | | | | | | | |
| RIBOT CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIBOT CARPENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIBOT DIAZ, ROXANE | ADDRESS ON FILE | | | | | | | |
| RIBOT GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIBOT GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIBOT MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIBOT MATEU, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIBOT PIERESCHI, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIBOT QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIBOT QUINONES, DIMAS | ADDRESS ON FILE | | | | | | | |
| RIBOT RAMOS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| RIBOT RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIBOT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIBOT SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIBOT SANTANA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIBOT SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIBOT TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIBOT TORRES, ERVING | ADDRESS ON FILE | | | | | | | |
| RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIBOT TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIBOT VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIBOTT GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIBOTT GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIBOTT GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| RICARD CRESPO, JORGE IVÁN | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| RICARD CRESPO, JORGE IVÁN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| RICARD MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RICARD MARCANO, JUAN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARD MARCANO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RICARDA COTTO FLECHA | ADDRESS ON FILE | | | | | | | |
| RICARDA I FIGUEROA MEDERO | ADDRESS ON FILE | | | | | | | |
| RICARDA MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| RICARDA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RICARDO A ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| RICARDO A ANDUJAR | ADDRESS ON FILE | | | | | | | |
| RICARDO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO A CUEVAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| RICARDO A ESPARRA CANSOBRE | ADDRESS ON FILE | | | | | | | |
| RICARDO A FABRE CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO A FIGUEROA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| RICARDO A FUMERO VIDAL | ADDRESS ON FILE | | | | | | | |
| RICARDO A GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO A HERRERA DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| RICARDO A MARIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO A ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| RICARDO A QUINTERO PENA | ADDRESS ON FILE | | | | | | | |
| RICARDO A RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A SOTO BAUZO | ADDRESS ON FILE | | | | | | | |
| RICARDO A VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO A. COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO A. CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A. DOMENECH EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| RICARDO A. ESTELA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO A. GUERRERO GARRIDO | ADDRESS ON FILE | | | | | | | |
| RICARDO ABREU CASALS | ADDRESS ON FILE | | | | | | | |
| RICARDO ABREU RIOS | ADDRESS ON FILE | | | | | | | |
| RICARDO ACEVEDO MARIN | ADDRESS ON FILE | | | | | | | |
| RICARDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| RICARDO ACOSTA MENDOZA | ADDRESS ON FILE | | | | | | | |
| RICARDO AFANADOR SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO AGOSTO CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO ALBERTO CHAPARRO SURILLO | ADDRESS ON FILE | | | | | | | |
| RICARDO ALEQUIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ALEXIS ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ALLENDE MUNIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ALMODOVAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RICARDO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ALVAREZ WESTWOOD | ADDRESS ON FILE | | | | | | | |
| RICARDO AMAYA IRENE | ADDRESS ON FILE | | | | | | | |
| RICARDO ANTHONY RIVERA MALPICA | ADDRESS ON FILE | | | | | | | |
| RICARDO ANTONIO LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| RICARDO APONTE PARSI | ADDRESS ON FILE | | | | | | | |
| RICARDO ARRILLAGA | ADDRESS ON FILE | | | | | | | |
| RICARDO ATILES QUINONES | ADDRESS ON FILE | | | | | | | |
| RICARDO AUTO PARTS | P O BOX 1378 | | | | JAYUYA | PR | 00664 | |
| RICARDO AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RICARDO AYUSO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO BELAVAL GANDIA DBA T & T CONTRAC | PMB  565  P.O. BOX 6017 | | | | CAROLINA | PR | 00987-0000 | |
| RICARDO BELEN TIRADO | ADDRESS ON FILE | | | | | | | |
| RICARDO BENITEZ VILLAMARIONA | ADDRESS ON FILE | | | | | | | |
| RICARDO BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO BERRIOS COSME | ADDRESS ON FILE | | | | | | | |
| RICARDO BERRIOS SANTIAGO, EN REPRESENTAC | LCDO. WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 305 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO BETANCOURT SANTANA | ADDRESS ON FILE | | | | | | | |
| RICARDO BOBE MERCADO | ADDRESS ON FILE | | | | | | | |
| RICARDO BONETA VILA | ADDRESS ON FILE | | | | | | | |
| RICARDO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| RICARDO BROTONS MOSTAZO | ADDRESS ON FILE | | | | | | | |
| RICARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| RICARDO BURGOS VARGAS | ADDRESS ON FILE | | | | | | | |
| RICARDO C MARMOLEJO BAEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO C OSORIO VEGA | ADDRESS ON FILE | | | | | | | |
| Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | | |
| Ricardo Caldero Melendez | ADDRESS ON FILE | | | | | | | |
| RICARDO CALLIRGOS DBA CAMISETAS SOCCER | URB LAS CUMBRES II - LAUREL | CALLE BAYAMON 479 | | | RIO PIEDRAS | PR | 00926 | |
| RICARDO CALLIRGOS DBA JUNIOR SOCCER MORE | URB LAS CUMBRES | 464 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| RICARDO CALVO GALEANO | ADDRESS ON FILE | | | | | | | |
| RICARDO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CAMACHO ROLDOS | ADDRESS ON FILE | | | | | | | |
| RICARDO CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | | |
| RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | | |
| RICARDO CARRADERO TANON | ADDRESS ON FILE | | | | | | | |
| RICARDO CARRASQUILLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| RICARDO CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CASANOVA MIELES | ADDRESS ON FILE | | | | | | | |
| RICARDO CASARES RIVAS | ADDRESS ON FILE | | | | | | | |
| RICARDO CASELLAS MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO CASIANO GUIDO | ADDRESS ON FILE | | | | | | | |
| RICARDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CASTILLO MONTESINO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00960 | |
| RICARDO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CEBALLOS COLUMNA | ADDRESS ON FILE | | | | | | | |
| RICARDO CEDENO MUNIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CHAPARRO MOLINA | ADDRESS ON FILE | | | | | | | |
| RICARDO CHAULIZANT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RICARDO CINTRON ESTADES | ADDRESS ON FILE | | | | | | | |
| RICARDO COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| RICARDO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO COLOMAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| RICARDO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| RICARDO COLONDRES RAMOS | ADDRESS ON FILE | | | | | | | |
| RICARDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO CORCHADO BADILLO | ADDRESS ON FILE | | | | | | | |
| RICARDO CORTES HUERTAS | ADDRESS ON FILE | | | | | | | |
| RICARDO CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 306 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO D CASTRO VARGAS | ADDRESS ON FILE | | | | | | | |
| RICARDO D SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RICARDO DALMAU SANTANA | ADDRESS ON FILE | | | | | | | |
| RICARDO DANIEL MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO DAVID MIRANDA | ADDRESS ON FILE | | | | | | | |
| RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| RICARDO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| RICARDO DE JESUS MONTES DBA N E L E D | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| RICARDO DE JESUS OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO DE LA ROSA Y JESSICA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RICARDO DELGADO PABON | ADDRESS ON FILE | | | | | | | |
| RICARDO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RICARDO DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RICARDO DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO DOMENECH GUERRERO | ADDRESS ON FILE | | | | | | | |
| RICARDO DONATE CARDONA | ADDRESS ON FILE | | | | | | | |
| RICARDO DONATIU BERRIOS | ADDRESS ON FILE | | | | | | | |
| RICARDO E BOUYETT APONTE | ADDRESS ON FILE | | | | | | | |
| RICARDO E DEL ROSARIO CHARBONIER | ADDRESS ON FILE | | | | | | | |
| RICARDO E DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO E ESTERRICH LOMBAY | ADDRESS ON FILE | | | | | | | |
| RICARDO E MARRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO E MORENO CORTES | ADDRESS ON FILE | | | | | | | |
| RICARDO E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| RICARDO E QUILICHINI ALBORS | ADDRESS ON FILE | | | | | | | |
| RICARDO E RENGEL TRUST | COND CARIBE | 20 CALLE WASHINGTON APT 2B | | | SAN JUAN | PR | 00907-1535 | |
| RICARDO E REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO E RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| RICARDO E RIVERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RICARDO E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO E SANTIAGO MONTALVO C S P | PO BOX 634 | | | | MAYAGUEZ | PR | 00681 | |
| RICARDO E VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| RICARDO E VELAZQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| RICARDO E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA MAYSONET | ADDRESS ON FILE | | | | | | | |
| RICARDO ESTRADA V DEPARTAMENTO DE EDUCA | LCDA IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVENIDA | PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| RICARDO F ALFARO RAMOS | ADDRESS ON FILE | | | | | | | |
| RICARDO F SANTANA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | | |
| RICARDO FELICIANO PACHECO | ADDRESS ON FILE | | | | | | | |
| RICARDO FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO FELICIANO VARELA | ADDRESS ON FILE | | | | | | | |
| RICARDO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FERRERAS OLIVIERI | ADDRESS ON FILE | | | | | | | |
| RICARDO FIGUEROA COLON | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| RICARDO FIGUEROA COLON | JOHN A. STEWART-SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| RICARDO FIGUEROA COLON | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| RICARDO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd)  Page 307 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO FIGUEROA PEREZ | LCDO. GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO FLORES CORREA | ADDRESS ON FILE | | | | | | | |
| RICARDO FLORES DENIS | ADDRESS ON FILE | | | | | | | |
| RICARDO FORESTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO GAGO PINERO | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA CANA | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA VILA | ADDRESS ON FILE | | | | | | | |
| RICARDO GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO GOMEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Ricardo Gonzalez Lectora | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO GRAVE CARO | ADDRESS ON FILE | | | | | | | |
| RICARDO GRIFFITH CEDENO | ADDRESS ON FILE | | | | | | | |
| RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | | |
| RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | | |
| RICARDO GUGO PINERO | ADDRESS ON FILE | | | | | | | |
| RICARDO GUTIERREZ DBA RG DISTRIBUTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RICARDO H BRAU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO H CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO HATTON RENTAS | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ DBA PROD DE LIMPIEZA | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| RICARDO HERNANDEZ DE LUNA | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ JAMARDO | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| RICARDO HOMAR RAMOS | ADDRESS ON FILE | | | | | | | |
| RICARDO I BURGOS | ADDRESS ON FILE | | | | | | | |
| RICARDO I MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO I ROMERO CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| RICARDO IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO IZURIETA ORTEGA | ADDRESS ON FILE | | | | | | | |
| RICARDO J ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | | |
| RICARDO J ALVARADO | ADDRESS ON FILE | | | | | | | |
| RICARDO J ALVAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 308 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO J COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO J CORDERO | ADDRESS ON FILE | | | | | | | |
| RICARDO J CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO J CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J FALCON VINCENTY | ADDRESS ON FILE | | | | | | | |
| RICARDO J GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| RICARDO J GOYTIA DIAZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J HUERTAS BAUZA DBA FRAPPELADAS | AZALEA 42 | CIUDAD JARDIN 1 | | | TOA ALTA | PR | 00953 | |
| RICARDO J JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J LARROY CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO J LUGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RICARDO J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J MARTINEZ MALAVET | ADDRESS ON FILE | | | | | | | |
| RICARDO J MARTINEZ SUAU | ADDRESS ON FILE | | | | | | | |
| RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| RICARDO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J RUBIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| RICARDO J SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO J SEIN NAJESA | ADDRESS ON FILE | | | | | | | |
| RICARDO J TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| RICARDO J VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J. ACEVEDO MATIAS | ADDRESS ON FILE | | | | | | | |
| RICARDO J. GUERRA CABAN | ADDRESS ON FILE | | | | | | | |
| RICARDO J. MASSANET CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO J. MONTALVO | LCDO. GÉRARD CASTRO SÁNCHEZ | Urb. Torrimar 17-13 Calle Alhambra | | | GUAYNABO | PR | 00966 | |
| RICARDO J. SEIN NAJESA | ADDRESS ON FILE | | | | | | | |
| RICARDO JIMENEZ ULLOA | ADDRESS ON FILE | | | | | | | |
| RICARDO JONES SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO KELLY | ADDRESS ON FILE | | | | | | | |
| RICARDO L ALICEA NAZARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO L ALVAREZ CLASS | ADDRESS ON FILE | | | | | | | |
| RICARDO L ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO L DE JESUS VALENTIN | ADDRESS ON FILE | | | | | | | |
| RICARDO L ESBRI AMADOR | ADDRESS ON FILE | | | | | | | |
| RICARDO L MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| RICARDO L MORAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RICARDO L ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO L RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO L TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| RICARDO L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RICARDO L VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| RICARDO LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO LABRADOR SINGUL | ADDRESS ON FILE | | | | | | | |
| RICARDO LALLAVE HIDALGO | ADDRESS ON FILE | | | | | | | |
| RICARDO LANDRAU MILLAN | ADDRESS ON FILE | | | | | | | |
| RICARDO LEANO HERRERA | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 309 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RICARDO LÓPEZ SENATI | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| RICARDO LOPEZ-CEPERO APARICIO | ADDRESS ON FILE | | | | | | | |
| RICARDO LOZADA DOMENECH | ADDRESS ON FILE | | | | | | | |
| RICARDO LUCIANO NAVARRO | ADDRESS ON FILE | | | | | | | |
| RICARDO LUGO COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO LUIGGI GUZMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO LUIS ARRIBAS CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO LUIS DIEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO M CARRAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| RICARDO M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO M. PRIETO GARCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO MACHADO MARISCAL | ADDRESS ON FILE | | | | | | | |
| RICARDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO MALDONADO GONEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MANGUAL ARMADA | ADDRESS ON FILE | | | | | | | |
| RICARDO MARGARY IGLESIAS | ADDRESS ON FILE | | | | | | | |
| RICARDO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO MARRERO | ADDRESS ON FILE | | | | | | | |
| RICARDO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTE ROBLES | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ / EVA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTY BAHR | ADDRESS ON FILE | | | | | | | |
| RICARDO MARTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MASSA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MEJIAS OROZCO | ADDRESS ON FILE | | | | | | | |
| RICARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| RICARDO MENDEZ MILAN | ADDRESS ON FILE | | | | | | | |
| RICARDO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Ricardo Mercado Colon | ADDRESS ON FILE | | | | | | | |
| RICARDO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO MERCADO,SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| RICARDO MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| RICARDO MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| RICARDO MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| RICARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 3) Page 310 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO MORENO RIOS | ADDRESS ON FILE | | | | | | | |
| RICARDO MORROW | ADDRESS ON FILE | | | | | | | |
| RICARDO MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| RICARDO MUNIZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| RICARDO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RICARDO N MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO N MONTALVO NATER | ADDRESS ON FILE | | | | | | | |
| RICARDO NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| RICARDO NEGRON SERRANO | ADDRESS ON FILE | | | | | | | |
| RICARDO NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO NIEVES OLIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO NORIEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO NORONA SIERRA | ADDRESS ON FILE | | | | | | | |
| RICARDO NUNEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO OCASIO CINTRON | ADDRESS ON FILE | | | | | | | |
| RICARDO OLIVENCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTEGA REINET | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTIZ BERLENGERI | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTIZ BRIGANTTI | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| RICARDO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO PACHECO MILLAN | ADDRESS ON FILE | | | | | | | |
| RICARDO PACHECO PADILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| RICARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO PALENCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| RICARDO PATINO CRESPO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEÑA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RICARDO PENA SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO PENA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| RICARDO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO PINEIRO LUCERO | ADDRESS ON FILE | | | | | | | |
| RICARDO PONTON CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| RICARDO R CAMUNAS MADERAS | ADDRESS ON FILE | | | | | | | |
| RICARDO R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO R LEBRON TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO R MEDINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| RICARDO R PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | | |
| RICARDO R PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (23 of 24) Page 311 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO R RAMIREZ CORTES | ADDRESS ON FILE | | | | | | | |
| RICARDO R RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO R RODRIGUEZ BORGES | ADDRESS ON FILE | | | | | | | |
| RICARDO R RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| RICARDO R RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| RICARDO R. FRONTERA PEREIRA | ADDRESS ON FILE | | | | | | | |
| RICARDO R. PACHECO BONILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO R. RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| RICARDO RAMIREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RICARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RICARDO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO RANGELL PADILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RAOLA CABRERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RDGZ DEL VALLE, ING. CONSULT CSP | PO BOX 9448 | | | | SAN JUAN | PR | 00908-0448 | |
| RICARDO REGUERO CABALLERO | ADDRESS ON FILE | | | | | | | |
| RICARDO REVERON ELLIN | ADDRESS ON FILE | | | | | | | |
| RICARDO REYES FERRER | ADDRESS ON FILE | | | | | | | |
| RICARDO RINCON LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA GORDILLO | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| RICARDO RIVERA SCOTT | ADDRESS ON FILE | | | | | | | |
| RICARDO ROBLES CARABALLO | ADDRESS ON FILE | | | | | | | |
| RICARDO ROBLES CARRION | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ DEL VALLE INGENIEROS | CONSULTORES CSP | PO BOX 9448 | | | SAN JUAN | PR | 00908-0448 | |
| RICARDO RODRIGUEZ DEL VALLE-INGENIEROS CC | PO BOX 9448 | | | | SAN JUAN | PR | 00908 | |
| RICARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ REILLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 312 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ROIG RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROMAN EYXARCH | ADDRESS ON FILE | | | | | | | |
| RICARDO ROMANO LUDUENA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO CABASSA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO FUENTES | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO MENDOZA | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| RICARDO ROSARIO Y GLORISIX MARRERO | ADDRESS ON FILE | | | | | | | |
| RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| RICARDO ROVIRA MCCORMICK | ADDRESS ON FILE | | | | | | | |
| RICARDO RUBIO REYES | ADDRESS ON FILE | | | | | | | |
| RICARDO RUIZ CASTRO | LCDO. JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |
| RICARDO RUIZ CASTRO | LCDO. SERAFÍN ROSADO SANTIAGO | 7 SANTA ANA ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| RICARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RICARDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO S SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RICARDO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTAELLA M.D | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO MONTALVO/AM ELECTRIC I | URB VISTA DEL MAR | 111 CALLE A 1 | | | MAYAGUEZ | PR | 00680 | |
| RICARDO SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| RICARDO SEGARRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| RICARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| RICARDO SILVA OQUENDO | ADDRESS ON FILE | | | | | | | |
| RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| RICARDO SOTO GOITIA | ADDRESS ON FILE | | | | | | | |
| RICARDO SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| RICARDO SUAREZ MADERA | ADDRESS ON FILE | | | | | | | |
| RICARDO TAPANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO TIRADO CEDENO | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES AVILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (part 4 of 4) Page 313 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES CUESTA | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES PINEDA | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICARDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| RICARDO UFRET PEREZ Y AIDA M OQUENDO | ADDRESS ON FILE | | | | | | | |
| RICARDO URENA LANDRON PAGAN | ADDRESS ON FILE | | | | | | | |
| RICARDO VALE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| RICARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| RICARDO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| RICARDO VALERO NOBLE | ADDRESS ON FILE | | | | | | | |
| RICARDO VAQUER LUGO | ADDRESS ON FILE | | | | | | | |
| RICARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO VAZQUEZ MASS | ADDRESS ON FILE | | | | | | | |
| RICARDO VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO VEGA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| RICARDO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| RICARDO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICARDO VILLAFANE CUEVAS | ADDRESS ON FILE | | | | | | | |
| RICARDO ZULUAGA LOZANO | ADDRESS ON FILE | | | | | | | |
| RICARDOS ENTERTAIMENT CORP | HC 3 BOX 18156 | | | | QUEBRADILLAS | PR | 00678 | |
| RICARTE LISOJO SOLER | ADDRESS ON FILE | | | | | | | |
| RICARTE MEDINA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RICARTE RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| RICARTE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICARTES GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Ricavett Torres, Evelyn | ADDRESS ON FILE | | | | | | | |
| RICAS FRESAS | P O BOX 10931 | | | | SAN JUAN | PR | 00959 | |
| RICAURTE CHICA, MARLENY | ADDRESS ON FILE | | | | | | | |
| RICAUTER L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| RICCI E MONTES SOTO | ADDRESS ON FILE | | | | | | | |
| RICCI J. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICCI MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RICCI PHD , ANTHONY M | ADDRESS ON FILE | | | | | | | |
| RICCI SANTANA, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| RICCIO LEON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RICE CLINIC | 1301 WILSON ROAD | | | | LITTLE ROCK | AR | 72205 | |
| RICE DILME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RICE VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RICE VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RICERA CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RICHARD   B ETANCOURT, LANDRY | ADDRESS ON FILE | | | | | | | |
| RICHARD A COLON FRANCO | ADDRESS ON FILE | | | | | | | |
| RICHARD A FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD A MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD A MALDONADO MOYENO | ADDRESS ON FILE | | | | | | | |
| RICHARD A MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| RICHARD A PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RICHARD A RIVERA INFANTE | ADDRESS ON FILE | | | | | | | |
| RICHARD A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD A VITO | ADDRESS ON FILE | | | | | | | |
| RICHARD A.TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 314 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD ALBARRAN MARZAN | ADDRESS ON FILE | | | | | | | |
| RICHARD ALBERTO RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Richard Alturet, Anixa | ADDRESS ON FILE | | | | | | | |
| RICHARD AMON ZENON | ADDRESS ON FILE | | | | | | | |
| RICHARD ANGLADA CINTRON | ADDRESS ON FILE | | | | | | | |
| RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | | |
| RICHARD AVILES MICHEL | ADDRESS ON FILE | | | | | | | |
| RICHARD BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RICHARD BARRIOS CARDONA | ADDRESS ON FILE | | | | | | | |
| RICHARD BARRIOS CARDONA & | ADDRESS ON FILE | | | | | | | |
| RICHARD BELEN | ADDRESS ON FILE | | | | | | | |
| RICHARD BONET BARBOSA | ADDRESS ON FILE | | | | | | | |
| RICHARD BONET CARO | ADDRESS ON FILE | | | | | | | |
| RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | | |
| RICHARD C ALBINO MERCADO | ADDRESS ON FILE | | | | | | | |
| RICHARD C DE HOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| RICHARD C SCIERA TORRENT | ADDRESS ON FILE | | | | | | | |
| Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | | |
| Richard Calderon Alejandro | ADDRESS ON FILE | | | | | | | |
| RICHARD CALDERON FERDINAND | ADDRESS ON FILE | | | | | | | |
| RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| RICHARD CAMACHO CUEVAS | ADDRESS ON FILE | | | | | | | |
| RICHARD CARRASCO AYALA | ADDRESS ON FILE | | | | | | | |
| RICHARD CARRERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| RICHARD CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| RICHARD CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| RICHARD CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | | |
| RICHARD COLLAZO JAIME | ADDRESS ON FILE | | | | | | | |
| RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | | |
| RICHARD COLON MATOS | ADDRESS ON FILE | | | | | | | |
| RICHARD COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICHARD CONTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| RICHARD CORREA ESCODA | ADDRESS ON FILE | | | | | | | |
| RICHARD CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD COTTO BENITEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD D.SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| RICHARD DAVILA ORTIZ Y ADIANA COLON | ADDRESS ON FILE | | | | | | | |
| RICHARD DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| RICHARD DECLET CALDERON | ADDRESS ON FILE | | | | | | | |
| RICHARD DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| RICHARD DIGGS MEDINA | ADDRESS ON FILE | | | | | | | |
| RICHARD E DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICHARD E VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| RICHARD FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| RICHARD FLORES 2012 I TRUST | 9300 NW 110TH AVE | | | | MIAMI | FL | 33178-2519 | |
| RICHARD FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| RICHARD GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| RICHARD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD GONZALEZ Y CARMEN M CUEVAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Con't.)  Page 315 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RICHARD GREEN | ADDRESS ON FILE | | | | | | | |
| RICHARD HEMPHILL | ADDRESS ON FILE | | | | | | | |
| RICHARD HEMPHILL CARRERO | ADDRESS ON FILE | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| RICHARD HYPPOLYTE LAFONTANT | ADDRESS ON FILE | | | | | | | |
| RICHARD I MERCEDES MOTA | ADDRESS ON FILE | | | | | | | |
| RICHARD I ROSAS VALLE | ADDRESS ON FILE | | | | | | | |
| RICHARD J ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| RICHARD J DREWRY FRED | ADDRESS ON FILE | | | | | | | |
| RICHARD J GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| RICHARD J MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD J NOEL | ADDRESS ON FILE | | | | | | | |
| RICHARD J SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RICHARD J TIMM RIOS | ADDRESS ON FILE | | | | | | | |
| RICHARD KILGORE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD L GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD L MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RICHARD L SIMMONS RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD L WEST | ADDRESS ON FILE | | | | | | | |
| RICHARD LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD M BLANCO PECK | ADDRESS ON FILE | | | | | | | |
| RICHARD M CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| RICHARD M DAVILA RICHARDS | ADDRESS ON FILE | | | | | | | |
| RICHARD MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MATOS GARCÍA | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| RICHARD MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MERLY LEON | ADDRESS ON FILE | | | | | | | |
| RICHARD MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| RICHARD MONGE NELSON MONGE | ADDRESS ON FILE | | | | | | | |
| RICHARD MORALES ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| RICHARD MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| RICHARD MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD MUNIZ SALTARES | ADDRESS ON FILE | | | | | | | |
| RICHARD NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| RICHARD NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RICHARD NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| RICHARD NUNEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| RICHARD ORENGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RICHARD ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD PACHECO ALICEA | ADDRESS ON FILE | | | | | | | |
| RICHARD PAGAN FRANCO | ADDRESS ON FILE | | | | | | | |
| RICHARD PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| Richard Pastor, Ezequiel | ADDRESS ON FILE | | | | | | | |
| RICHARD PENA MERCADO | ADDRESS ON FILE | | | | | | | |
| RICHARD PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RICHARD PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RICHARD PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RICHARD PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RICHARD PIETRI LUGO | ADDRESS ON FILE | | | | | | | |
| RICHARD PIMENTEL BURGOS | ADDRESS ON FILE | | | | | | | |
| RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 316 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD POLA TRUST | 1621 PERKINS DRIVE | | | | ARCADIA | CA | 91006 | |
| RICHARD R DREWRY | ADDRESS ON FILE | | | | | | | |
| RICHARD RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| RICHARD RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| RICHARD RAMOS MONTES | ADDRESS ON FILE | | | | | | | |
| RICHARD RAMOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| RICHARD REYES CALERO | ADDRESS ON FILE | | | | | | | |
| RICHARD RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| Richard Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| RICHARD RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RICHARD ROBLES, JOSE E | ADDRESS ON FILE | | | | | | | |
| RICHARD ROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| RICHARD ROCHE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RICHARD ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | | |
| RICHARD ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| RICHARD ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| RICHARD SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD SANTANA DONES | ADDRESS ON FILE | | | | | | | |
| RICHARD SANTIAGO CEDENO | ADDRESS ON FILE | | | | | | | |
| RICHARD SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| RICHARD SMITH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD TORANZO TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES DE JESUS / CHRISTIAN Y | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES RODRIGUE / RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| RICHARD TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RICHARD TRINIDAD MUNIZ | ADDRESS ON FILE | | | | | | | |
| RICHARD V MALDONADO GAGO | ADDRESS ON FILE | | | | | | | |
| RICHARD VALENTIN AYALA | ADDRESS ON FILE | | | | | | | |
| RICHARD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHARD VAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RICHARD VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RICHARD VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| RICHARD VILLAFAÑE ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICHARD W LITZENBERGER | ADDRESS ON FILE | | | | | | | |
| RICHARD W PELMAS | ADDRESS ON FILE | | | | | | | |
| RICHARD W RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| RICHARD X CORTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RICHARDS BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RICHARDS BERNIER, BENEICK M. | ADDRESS ON FILE | | | | | | | |
| RICHARDS CAFE | PO BOX 1408 | | | | VIEQUES | PR | 00765 | |
| RICHARDS FLEMINGS, RONALD | ADDRESS ON FILE | | | | | | | |
| RICHARDS LAYTON & FINGER | P O BOX 551 | | | | WILMINGTON | DE | 19899 | |
| RICHARDS, BRETT D | ADDRESS ON FILE | | | | | | | |
| RICHARDS, SCOTT | ADDRESS ON FILE | | | | | | | |
| RICHARDSON ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RICHARDSON DIAZ, KARELYS | ADDRESS ON FILE | | | | | | | |
| RICHARDSON GONZALEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON MD, REVA | ADDRESS ON FILE | | | | | | | |
| RICHARDSON MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RICHARDSON PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RICHARDSON RAMOS, ALMA C. | ADDRESS ON FILE | | | | | | | |
| RICHARDSON ROCK, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON SOTO, SAMUEL L | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JAMES | ADDRESS ON FILE | | | | | | | |
| RICHEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| RICHIE DAVILA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RICHIE VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| RICHIE,JAIME | ADDRESS ON FILE | | | | | | | |
| RICHIELLY RIVERO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RICHIEZ AMBULANCE | PO BOX 3020 | | | | YAUCO | PR | 00698 | |
| RICHIEZ COLON MD, KERMIT | ADDRESS ON FILE | | | | | | | |
| RICHIEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RICHIEZ DE LA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RICHIEZ DURAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Richiez Marquez, Crescencia | ADDRESS ON FILE | | | | | | | |
| RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVIL | LCDO. VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 | CALLE RONDA | | RIO PIEDRAS | PR | 00926 | |
| RICHIEZ,JAIME | ADDRESS ON FILE | | | | | | | |
| RICHINSA MANCHO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| RICHIUSA MANCHO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RICHNER MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RICHTBERG HERLAND, DAVID | ADDRESS ON FILE | | | | | | | |
| RICHY FEBUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RICHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RICK CARMONA | ADDRESS ON FILE | | | | | | | |
| RICK DIRECT NETWORK INC | HC 7 BOX 35818 | | | | CAGUAS | PR | 00727-9337 | |
| RICK TROW PRODUCTIONS, INC | PO BOX 291 | | | | NEW HOPE | PA | 18938 | |
| RICKERME MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| RICKIE C RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| RICKIE RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| RICKY CASTRO ORTIZ/ MFS CONSULTING | ENGINEERS LLC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 | |
| RICKY DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICKY GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| RICKY HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| RICKY M ROSADO ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| RICKY MARTIN FOUNDATION | PO BOX 13534 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| RICKY MARTIN FOUNDATION CORP | PO BOX 13534 | | | | SAN JUAN | PR | 00908-3534 | |
| RICKY MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICKY N HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| RICKY N VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RICKY P ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| RICKY RENTAS OQUENDO | ADDRESS ON FILE | | | | | | | |
| RICKY TORRES GINORIO | ADDRESS ON FILE | | | | | | | |
| RICKY TORRES GINORIO | ADDRESS ON FILE | | | | | | | |
| RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | | Ponce | PR | 00732 | |
| RICKY'S AUDIO CORP | 1 VICTOR ROJAS | 362 AMADEO | | | ARECIBO | PR | 00612 | |
| RICKY'S AUDIO CORP | VISTA AZUL | B27 CALLE 8 | | | ARECIBO | PR | 00612-2502 | |
| RICKY'S AUDIO CORPORATION | VICTOR ROJAS #1 AMADEO 362 | | | | ARECIBO | PR | 00612 | |
| RICKYS ULTIMATE SOUND & LIGHT | VICTOR ROJAS 1 | 362 CALLE AMADEO | | | ARECIBO | PR | 00612 | |
| RICLEM ENVIROMENTAL SERVICE | PO BOX 1298 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| RICLEM ENVIROMENTAL SERVICES CORP | PO BOX 1298 | | | | TOA BAJA | PR | 00951-1298 | |
| RICLEM ENVIRONMENTAL SERVICES | PO BOX 1298 | | | | BAYAMON | PR | 00952 | |
| RICLEM ENVIRONMENTAL SERVICES CORP | PO BOX 1298 | | | | SABANA SECA | PR | 00952 | |
| RICO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RICO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| RICO GONZALEZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| RICO INSURACE CORP | LAS LOMAS CENTER | 1700 AVE JESUS T PINERO STE 230 | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 318 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RICO MAESO, JAMES | ADDRESS ON FILE | | | | | | | |
| RICO MARKETING | PMB 144 | BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| RICO MARKETING, CORP. | SUITE 112 | BOX 144 BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| RICO MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| Rico Morales, Braulio T | ADDRESS ON FILE | | | | | | | |
| RICO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| RICO NELSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| RICO PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| RICO RAMIREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RICO RIVERA, MILVA I | ADDRESS ON FILE | | | | | | | |
| RICO ROLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RICO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RICO SUN TOURS INC | 215 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| RICO SUPER STATION TEXACO | P O BOX 810008 | | | | SAN JUAN | PR | 00981 | |
| RICO TRACTOR INC | PO BOX 880 | | | | SANTA ISABEL | PR | 00757 | |
| RICO VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RICO VEGA, SHERILLE | ADDRESS ON FILE | | | | | | | |
| RICOH / LANIER PUERTO RICO | PO BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| RICOH DE PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| RICOH DE PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| RICOH PUERTO RICO | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| RICOH PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RICOH PUERTO RICO, INC. | AVE. PONCE DE LEON 431 | EDIF. NACIONAL PLAZA SUITE 17 | | | HATO REY | PR | 00917 | |
| RICOH PUERTO RICO, INC. | P O BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| RICOH PUERTO RICO, INC. | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| RICOMA (L & ENTERPRISES) | URB MANSIONES DE LOS ARTESANOS | 2 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| RICON RIAL, JULIO | ADDRESS ON FILE | | | | | | | |
| RICUARTE ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RID79 LLC | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| RIDEL BROWN, REYNIER | ADDRESS ON FILE | | | | | | | |
| RIDGELAND DIAGNOSTIC CENTER | ATTN MEDICAL RECORDS | 730 RIDGEWOOD RD STE C | | | RIDGELAND | MS | 39157 | |
| RIDRIGUEZ CABSSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIECKEHOFF ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIECKEHOFF SAN MIGUEL, STEVEN D | ADDRESS ON FILE | | | | | | | |
| RIEFKHOL RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIEFKHOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIEFKHOL,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIEFKHOL BRAVO LAW OFFICES, PSC | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| RIEFKOHL CUADRA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL FERRER, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL GORBEA, OTTO J | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL HERNANDEZ, HANS EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MARTY, ERWIN | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MARTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MEDINA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL MOLINA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL ORTIZ, ELAINE J | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL ORTIZ, IDELISA L. | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL ORTIZ, LILY | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL ORTIZ, LILY MARIE | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL ORTIZ, ONIX | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL REY, JESUS R | ADDRESS ON FILE | | | | | | | |
| Riefkohl Rey, Jesús R | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIEFKOHL SOLTERO, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 319 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIEGA CRESPO, KATYANA | ADDRESS ON FILE | | | | | | | |
| RIEGA ECHEVARRIA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIEGA ECHEVARRIA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIEGA TROYA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIEGO MORENO, NINA L | ADDRESS ON FILE | | | | | | | |
| RIER SOTO, PERCY | ADDRESS ON FILE | | | | | | | |
| RIERA APONTE, MARIHELVA | ADDRESS ON FILE | | | | | | | |
| RIERA AYALA, GUILLERMO M. | ADDRESS ON FILE | | | | | | | |
| RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| RIERA BIGAY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| RIERA BLANCO, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| RIERA BLANCO,ASHLEY N. | ADDRESS ON FILE | | | | | | | |
| RIERA BUSIGO, ANA L | ADDRESS ON FILE | | | | | | | |
| RIERA BUSIGO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIERA CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIERA CINTRON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIERA FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIERA FERNANDEZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| RIERA FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIERA GATA, ROXANA | ADDRESS ON FILE | | | | | | | |
| RIERA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIERA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIERA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIERA IRIZARRY, RICHARD A | ADDRESS ON FILE | | | | | | | |
| RIERA LOSADA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIERA MATIENZO, LORENZO | ADDRESS ON FILE | | | | | | | |
| RIERA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIERA RIVERA, NIXA M. | ADDRESS ON FILE | | | | | | | |
| RIERA SALGADO,ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIERA TRIMIA, LILIANA M | ADDRESS ON FILE | | | | | | | |
| RIERA ZAPATA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIESCO CESTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| RIESCO CESTERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIESGO SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RIESNER G RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RIESTRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIESTRA ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIESTRA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIESTRA CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| RIESTRA CARRION, LIZA M. | ADDRESS ON FILE | | | | | | | |
| RIESTRA CARRION, LIZA M. | ADDRESS ON FILE | | | | | | | |
| RIESTRA CARRION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| RIESTRA CARRION, TERESA M | ADDRESS ON FILE | | | | | | | |
| RIESTRA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIESTRA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIESTRA GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| RIESTRA NUNEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIESTRA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Riestra Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIESTRA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| RIET CARIBBEAN APPLIANCE PARTS | 303 JOSE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| RIEVES RESIDENTIAL TREATMENT FACILITY | ADDRESS ON FILE | | | | | | | |
| RIEVRA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIFAS ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIFCO MANUFACTURING CORP | CENTRO NOVIOS PLAZA BLGD | 475 HOSTOS AVE. SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| RIFCO MANUFACTURING CORP | PO BOX 815 | | | | ENSENADA | PR | 00647-0815 | |
| RIFFAS ADORNO, EUGENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 320 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIFKINSON MD, NATHAN | ADDRESS ON FILE | | | | | | | |
| RIGAU & PENABAD ARQ | 867 MUNOZ RIVERA D 203 | VICK CENTER | | | SAN JUAN | PR | 00925 | |
| RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIGAU JIMENEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIGAU LLORENS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIGAU MARTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIGAU OYOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIGAU OYOLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIGAU RODRIGUEZ, ISRAEL G. | ADDRESS ON FILE | | | | | | | |
| RIGAU ROSA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIGAU ROSA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIGAU VAZQUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIGAU YUMET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIGGS GOORIGIAN MD, LINDA L | ADDRESS ON FILE | | | | | | | |
| RIGHT START CSP | 257 MANSIONES DE MONTE VERDE | | | | CAYEY | PR | 00736 | |
| RIGO G CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO CARRERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO CHIGLIOTTI | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO JIMENEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO JORDAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO JOSE DIAZ VILLARREAL | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO PENA ZAPATA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO QUINTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO R LEON CORNIER | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO STEVENSON RIVERA | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO TORRES PRATTS | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO VEGA SORIANO | ADDRESS ON FILE | | | | | | | |
| RIGOBERTO ZAYAS COSME | ADDRESS ON FILE | | | | | | | |
| RIGON INC | P O BOX 1466 | | | | BAYAMON | PR | 00960 | |
| RIGUAL APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| RIGUAL COLÓN, DAPHNE | LCDA. INÉS A. APONTE DUCHESNE | LCDA. INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| RIGUAL COLÓN, DAPHNE | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| RIGUAL COLÓN, DAPHNE | LCDO. ARNADO RIVERA SEDA | LCDO. ARNADO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | PONCE | PR | 00717 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 194.) Page 321 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIGUAL COLÓN, DAPHNE | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 | |
| RIGUAL COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| RIGUAL LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIGUAL MARTINEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| RIGUAL MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIGUAL RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIGUAL RIVERA, IVAN A | ADDRESS ON FILE | | | | | | | |
| RIGUAL ROBLES, CAROLE A. | ADDRESS ON FILE | | | | | | | |
| RIGUAL ROUBERT, MARTA | ADDRESS ON FILE | | | | | | | |
| RIGUAL ROUBERT, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| RIGUAL SILVA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIGUAL TROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIGUAL VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIGUAL, ALMACENES | ADDRESS ON FILE | | | | | | | |
| RIGUAL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RIGUARD VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIJO BAEZ MD, ROSSVELT | ADDRESS ON FILE | | | | | | | |
| RIJO CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIJO CASTILLO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| RIJO CESAREO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIJO CHALAS, DIXIE F. | ADDRESS ON FILE | | | | | | | |
| RIJO DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIJO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIJO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIJO PEREZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| RIJO PILIER, DORIS | ADDRESS ON FILE | | | | | | | |
| RIJO SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIJO SANTANA, WILKIN | ADDRESS ON FILE | | | | | | | |
| RIJO, GREGORIO M. | ADDRESS ON FILE | | | | | | | |
| RIJO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIJOS APONTE, FRANCISCO. | ADDRESS ON FILE | | | | | | | |
| RIJOS APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RIJOS CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIJOS CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIJOS CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIJOS CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIJOS COLON, VICMARI | ADDRESS ON FILE | | | | | | | |
| RIJOS CRUZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| RIJOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIJOS DE JESUS, EVA N | ADDRESS ON FILE | | | | | | | |
| RIJOS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIJOS DELGADO, HEMAN | ADDRESS ON FILE | | | | | | | |
| RIJOS ERAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| RIJOS GILESTRA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| Rijos Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIJOS GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIJOS GUZMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| RIJOS GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIJOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIJOS LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIJOS LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIJOS MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIJOS MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIJOS MERCADO, JOVITA | ADDRESS ON FILE | | | | | | | |
| RIJOS MONTALBAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RIJOS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIJOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| RIJOS OCASIO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| RIJOS OLIVO, ABNER | ADDRESS ON FILE | | | | | | | |
| RIJOS OQUENDO, EDNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 322 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIJOS ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIJOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIJOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIJOS OSTOLAZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIJOS PADILLA, MARIO E | ADDRESS ON FILE | | | | | | | |
| RIJOS PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RIJOS PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RIJOS PEREZ, CAROL A | ADDRESS ON FILE | | | | | | | |
| RIJOS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIJOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIJOS RAMOS, MILAGROS EULALIA | ADDRESS ON FILE | | | | | | | |
| RIJOS RAMOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| Rijos Rivas, Hector G | ADDRESS ON FILE | | | | | | | |
| RIJOS RIVERA, GRETA W. | ADDRESS ON FILE | | | | | | | |
| RIJOS RIVERA, KATHYRIA C. | ADDRESS ON FILE | | | | | | | |
| RIJOS RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| Rijos Rivera, Teodoro | ADDRESS ON FILE | | | | | | | |
| RIJOS RODRIGUEZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| RIJOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIJOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIJOS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIJOS ROSA, MILADI | ADDRESS ON FILE | | | | | | | |
| RIJOS ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIJOS ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIJOS SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIJOS SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| RIJOS VAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Rijos Vega, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIKA PLENA INC | URB LEVITTOWN LAKES | DV10 CALLE LAGO GUAYABAL | | | TOA BAJA | PR | 00949-3523 | |
| RIKELMITH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RIKO S CAFE CORP | 4 COND VILLA PANAMERICANA | APT 507 | | | SAN JUAN | PR | 00924-1034 | |
| RILLERA, ROBERT P | ADDRESS ON FILE | | | | | | | |
| RILOTOS CATERING/ROLANDO PEREZ PEREZ | P O BOX 1748 | | | | MOCA | PR | 00676 | |
| RIMA CORP | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| RIMA INSURANCE GROUP, CORP | PO BOX 364982 | | | | SAN JUAN | PR | 00936-4982 | |
| RIMACO INC | PO BOX 8895 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| RIMCO FINANCIAL CORP | 24901 NORTHWESTERN | HIGHWAY SUITE 444 | | | SOUTHFIELD | FL | 48075 | |
| RIMCO INC | P O BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| RIMCO LLC | PO BOX 362529 | | | | SAN JUAN | PR | 00936-2529 | |
| RIMDRAP INC | 3436 CALLE OCCHIATANA PH 3 | | | | RINCON | PR | 00677-2543 | |
| RIMOLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIMPELLANDRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| RINA CASANOVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RINA CREATIVE AWARDS | RIO PIEDRAS HEIGHTS 1626 TAMESIS | | | | RIO PIEDRAS | PR | 00926 | |
| RINA D PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RINA DEL MAR ALVARADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| RINA HAUPTFELD | ADDRESS ON FILE | | | | | | | |
| RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | | |
| RINA MARRERO JUSINO | ADDRESS ON FILE | | | | | | | |
| RINA Y. MATOS LANDRAU | ADDRESS ON FILE | | | | | | | |
| RINALDI DROZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RINALDI JOVET, PEDRO | ADDRESS ON FILE | | | | | | | |
| RINALDI ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RINCON BEACHBOY INC | PO BOX 874 | | | | RINCON | PR | 00677 | |
| RINCON BEST RESTAURANT LLC | CARR 115 KM 124 | CALLE LOS ROBLES BO PUEBLO | | | RINCON | PR | 00677 | |
| RINCON CASAS INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| RINCON CHARRIS, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RINCON COLON, ANTONIO C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 323 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RINCON DE LA VILLA, INC. | PO BOX 874 | | | | RINCON | PR | 00677 | |
| RINCON DE LA VILLA, INC. | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| RINCON DEL SABOR | P.O. Box 766 | | | | VIEQUES | PR | 00765 | |
| RINCON DIAZ, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| RINCON GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RINCON INN | PO BOX 85 | | | | RINCON | PR | 00677 | |
| RINCON JAVIER, CARMEN | ADDRESS ON FILE | | | | | | | |
| RINCON LANDS CORPORATION | PARQUE INDUSTRIAL AMELIA | 9 ESQUINA BEATRIZ CALLE CLAUDIA | | | GUAYNABO | PR | 00968 | |
| RINCON MEDICAL CENTER | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| RINCON MINIMARKET AND LIQUOR | VALLE TOLIMA | A2 CALLE VICTOR TORRES LIZARDI | | | CAGUAS | PR | 00727-2305 | |
| RINCON PINEYRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RINCON PINEYRO, JUAN D. | ADDRESS ON FILE | | | | | | | |
| RINCON PROPERTIES INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| RINCON RENTAL | P O BOX 1680 | | | | RINCON | PR | 00677 | |
| RINCON RURAL HEALTH INITIATIVE PROGRAM | PO BOX 638 | | | | RINCON | PR | 00677 | |
| RINCON RURAL INITIATIVE PROG | PO BOX  638 | | | | RINCON | PR | 00677 | |
| RINCON SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RINCON SEPULVEDA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RINCON SERVICES CENTER | PO BOX 604 | | | | AGUADA | PR | 00602 | |
| RINCON TROPICAL RESTAURANT INC | 2456 AVE VISTA MAR | | | | RINCON | PR | 00677 | |
| RINCON URIGUEN, NOEMI | ADDRESS ON FILE | | | | | | | |
| RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | | |
| RINCON VELA, JORGE | ADDRESS ON FILE | | | | | | | |
| RINCON VELA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| RINEHART LAKE MARY SURGICAL CENTER | 917 RHINEHART RD #1001 | | | | LAKE MARY | FL | 32746 | |
| RINEL AUDIOVISUAL MEDIA/RICARDO PONTON H | A STREET M-35 2ND LEVEL URB GLEENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| RINGDAL JUARBE, ANDREA | ADDRESS ON FILE | | | | | | | |
| RINGELHEIM SWARTZ, RHODA | ADDRESS ON FILE | | | | | | | |
| RIO ACEVEDO, INGRID | ADDRESS ON FILE | | | | | | | |
| RIO CANAS ESSO | VILLA GRANADA | 986 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2716 | |
| RIO CANAS REALTY INC | URB SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| RIO DEL PLATA MALL | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00758 | |
| RIO DEL ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rio Gas Service | Callle Linares 96 | | | | Quebradillas | PR | 00678 | |
| RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| RIO GRANDE GYM CLUB INC | PO BOX 2265 | | | | CANOVANAS | PR | 00729 | |
| RIO GRANDE MEMORIAL | SAN ANTONIO #62 | | | | RIO GRANDE | PR | 00745-0000 | |
| RIO GRANDE PLANTATION | PO BOX 6526 | | | | SAN JUAN | PR | 00914 | |
| RÍO GRANDE PROPERTIES | LIC. FREDDIE BERRIOS PÉREZ | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR | 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | |
| RÍO GRANDE PROPERTIES | LIC. GUILLERMO SOMOZA COLOMBANI | LIC. GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | SAN JUAN | PR | 00936 | |
| RÍO GRANDE PROPERTIES | LIC. MARCOS VALLS SÁNCHEZ | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| RIO MAR ASSOCIALTES LP , SE | 6000 RIO MAR BLVD. | | | | RIO GRANDE | PR | 00745-0000 | |
| RIO MAR BEACH & COUNTRY CLUB | CALL BOX 2888 PALMER | | | | RIO GRANDE | PR | 00721 | |
| RIO MAR COMMUNITY ASSOC INC | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| RIO MAR RESORT WHG HOTEL PROPERTY | WYNDHAM GRAND RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-4661 | |
| RIO MAR RESORT-WHG HOTEL PROPERTY LLC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745 | |
| Rio Nazabal, Amable | ADDRESS ON FILE | | | | | | | |
| Rio Nazabal, Amparo | ADDRESS ON FILE | | | | | | | |
| RIO NUEVO FARMS INC | P O BOX 966 | | | | TOA BAJA | PR | 00951 | |
| RIO PIEDRAS EDUCATIONAL & TECHNICAL SERV | PO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| RIO PIEDRAS SERVICE STA INC./TEXACO | PO BOX 190852 | | | | SAN JUAN | PR | 00919-0852 | |
| RIO PRIETO GAS | PO BOX 949 | | | | LARES | PR | 00669 | |
| Rio Santiago, Marcelo A | ADDRESS ON FILE | | | | | | | |
| RIO SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIO SONADOR INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| RIOLLAND MORELL, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIOLLANO DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIOLLANO DOMINGUEZ, LIANY E. | ADDRESS ON FILE | | | | | | | |
| RIOLLANO FRANQUI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 324 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Riollano Garcia, Evelyn | ADDRESS ON FILE | | | | | | | |
| RIOLLANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOLLANO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIOLLANO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| Riollano Mercado, Wiht Alberto | ADDRESS ON FILE | | | | | | | |
| RIOLLANO MIRANDA, BENNY | ADDRESS ON FILE | | | | | | | |
| RIOLLANO MORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOLLANO MORELL, NUBIA | ADDRESS ON FILE | | | | | | | |
| RIOLLANO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOLLANO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Riollano Rentas, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Riollano Rentas, Ivan | ADDRESS ON FILE | | | | | | | |
| RIOLLANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Riollano Soto, Karlos J. | ADDRESS ON FILE | | | | | | | |
| RIOMA CORPORATION | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| RIONDA MERCADO, DEREK J | ADDRESS ON FILE | | | | | | | |
| RIOPEDRE ALMODOVAR, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIOPEDRE FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| Riopedre Flores, Ronald A | ADDRESS ON FILE | | | | | | | |
| Riopedre Matos, Maria M. | ADDRESS ON FILE | | | | | | | |
| RIOPEDRE SANTIAGO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| RIOPIEDRE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, BRIAN N | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, GLORISELLE | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, JUAN L | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, LINNETTE M. | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS ACEVEDO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIOS ACOSTA, JOHANYELINE | ADDRESS ON FILE | | | | | | | |
| RIOS ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIOS ADORNO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIOS AGOSTO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RIOS AGRONT, DEREK | ADDRESS ON FILE | | | | | | | |
| RIOS AIR CONDITION | PO BOX 750 | PUERTO REAL | | | HUMACAO | PR | 00740 | |
| RIOS ALABARCES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS ALABARCES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIOS ALAMEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIOS ALBALADEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS ALBERIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS ALBINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIOS ALEJANDRO, ADELA | ADDRESS ON FILE | | | | | | | |
| Rios Alequin, Raul | ADDRESS ON FILE | | | | | | | |
| RIOS ALEQUIN, RAUL | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Rios Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, MARICELY | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, NANCY E | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, REINA | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIOS ALMESTICA, REY | ADDRESS ON FILE | | | | | | | |
| RIOS ALMESTICA, REY J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 325 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS ALMODOVAR, MARYSELLE | ADDRESS ON FILE | | | | | | | |
| RIOS ALVARADO, ERNESTO JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ MD, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ, WALDEMAR C | ADDRESS ON FILE | | | | | | | |
| RIOS ALVAREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| RIOS ALVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS AMONES, DENNISSE | ADDRESS ON FILE | | | | | | | |
| RIOS AMONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIOS AMSTRONG, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| RIOS ANDERSEN, LYSA | ADDRESS ON FILE | | | | | | | |
| RIOS ANDINO, DAMARIS D | ADDRESS ON FILE | | | | | | | |
| RIOS ANDUJAR, ANGELICA O. | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, ANGELIS M. | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, BEATRIS | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, EDA M | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, MARIE | ADDRESS ON FILE | | | | | | | |
| RIOS APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS ARCE, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIOS ARCE, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIOS ARCE, NAIOMY D | ADDRESS ON FILE | | | | | | | |
| RIOS ARENAS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| RIOS AROCHO MD, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIOS AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RÍOS ARROYO, CARMEN LYDIA | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| RÍOS ARROYO, CARMEN LYDIA | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| RÍOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| RIOS ARROYO, JOHN E | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, MINERVA | ADDRESS ON FILE | | | | | | | |
| Rios Arroyo, Rafael | ADDRESS ON FILE | | | | | | | |
| RIOS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIOS ARVELO, YIRALIS | ADDRESS ON FILE | | | | | | | |
| RIOS ARZOLA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| RIOS AVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS AVILA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| RIOS AVILES, ELISA | ADDRESS ON FILE | | | | | | | |
| Rios Aviles, Hector J | ADDRESS ON FILE | | | | | | | |
| RIOS AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 4) Page 326 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS AVILES, ZELMA DEL M. | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, GREDCHED | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, MYRIAM DEL C. | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, RAUL ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS AYALA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIOS AYENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIOS BACO, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| RIOS BACO, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| RIOS BACO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, HEIDI E. | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, LUIS L. | ADDRESS ON FILE | | | | | | | |
| RIOS BAEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RIOS BAGUE, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rios Bague, Victor J. | ADDRESS ON FILE | | | | | | | |
| RIOS BALAGUER, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIOS BARBOSA, ARAMIS E. | ADDRESS ON FILE | | | | | | | |
| RIOS BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIOS BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIOS BARBOSA, WILMA | ADDRESS ON FILE | | | | | | | |
| RIOS BARCELO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| RIOS BARRETO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS BARRETO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ANGELA W | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| Rios Barrios, Winston | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ZINNIA | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ZINNIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIOS BARRIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIOS BATISTA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| RIOS BATTISTINE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS BATTISTINI, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIOS BATTISTINI, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIOS BEAUCHAMP, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS BEDOYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS BENITEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, BRENDA D | ADDRESS ON FILE | | | | | | | |
| Rios Berrios, Eniel | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIOS BERRIOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| Rios Berrios, Pedro A. | ADDRESS ON FILE | | | | | | | |
| Rios Berrocales, Samuel | ADDRESS ON FILE | | | | | | | |
| RIOS BETANCOURT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIOS BETANCOURT, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIOS BIANCHI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIOS BLAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rios Blay, Juan A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rios Blay, Juan F | ADDRESS ON FILE | | | | | | | |
| RIOS BLAY, ROSA A | ADDRESS ON FILE | | | | | | | |
| RIOS BONET, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIOS BONETA, NEMIR | ADDRESS ON FILE | | | | | | | |
| RIOS BONILLA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| RIOS BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS BORGES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| RIOS BORGES, IVIS L | ADDRESS ON FILE | | | | | | | |
| RIOS BORRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIOS BRAMBLE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS BRENES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIOS BRIGNONI, NANCY | ADDRESS ON FILE | | | | | | | |
| RIOS BUDET, YARITZA M | ADDRESS ON FILE | | | | | | | |
| RIOS BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS BURGOS, IVELISSA | ADDRESS ON FILE | | | | | | | |
| RIOS BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIOS BURGOS, NAIRA | ADDRESS ON FILE | | | | | | | |
| RIOS BUTLER, CONCHITA | ADDRESS ON FILE | | | | | | | |
| Rios Caballero, Anthony | ADDRESS ON FILE | | | | | | | |
| RIOS CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS CABRERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RIOS CAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS CAJIGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| RIOS CAJIGAS, DAISY M. | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, JOSE I | ADDRESS ON FILE | | | | | | | |
| Rios Calderon, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, KEYLA | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, LAURA | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, LISA M | ADDRESS ON FILE | | | | | | | |
| RIOS CALDERON, SELMA M. | ADDRESS ON FILE | | | | | | | |
| RIOS CALERO, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| RIOS CALZADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIOS CALZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO MD, LIMARI | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO MD, LIMARY | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rios Camacho, Luis G | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| Rios Camacho, Ramon A | ADDRESS ON FILE | | | | | | | |
| RIOS CANALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIOS CANALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| Rios Cancel, Luz E | ADDRESS ON FILE | | | | | | | |
| Rios Candelaria, Carlos | ADDRESS ON FILE | | | | | | | |
| RIOS CANDELARIA, EDITH M | ADDRESS ON FILE | | | | | | | |
| RIOS CANDELARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Rios Capiello, Efrain | ADDRESS ON FILE | | | | | | | |
| RIOS CARABALLO, JOLENICE | ADDRESS ON FILE | | | | | | | |
| RIOS CARABALLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIOS CARABALLO, LUCINDO | ADDRESS ON FILE | | | | | | | |
| RIOS CARDE, ELVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS CARDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS CARDONA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIOS CARDONA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Rios Cardona, Carlos | ADDRESS ON FILE | | | | | | | |
| RIOS CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIOS CARDONA, JAIME O. | ADDRESS ON FILE | | | | | | | |
| Rios Cardona, Orlando | ADDRESS ON FILE | | | | | | | |
| RIOS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS CARO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rios Carrasco, Axel | ADDRESS ON FILE | | | | | | | |
| RIOS CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS CARRASCO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| RIOS CARRASCO, YAMAIRA M. | ADDRESS ON FILE | | | | | | | |
| RIOS CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIOS CARRASQUILLO, YOANDA | ADDRESS ON FILE | | | | | | | |
| Rios Carrillo, David | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION MD, LAURA | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, ELKA M | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, KIARA | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rios Carrion, Nydia E | ADDRESS ON FILE | | | | | | | |
| RIOS CARRION,ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS CARTAGENA, CARMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS CARTAGENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIOS CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIOS CASANOVA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIOS CASILLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS CASTANER, LUISETTE | ADDRESS ON FILE | | | | | | | |
| RIOS CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rios Castro, Carmen M. | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIOS CASTRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIOS CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS CENTENO, CHARIMIL | ADDRESS ON FILE | | | | | | | |
| RIOS CENTENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS CENTENO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIOS CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIOS CEPEDA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIOS CEPEDA, YUISA | ADDRESS ON FILE | | | | | | | |
| RIOS CEREZO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS CERVANTES, ALBA N | ADDRESS ON FILE | | | | | | | |
| RIOS CERVANTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS CESTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS CESTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS CHACON, JUAN O | ADDRESS ON FILE | | | | | | | |
| RIOS CHARRIEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| RIOS CHAVEZ, CARLOS B. | ADDRESS ON FILE | | | | | | | |
| RIOS CHAVEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 329 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS CHINEA, KORALYS | ADDRESS ON FILE | | | | | | | |
| RIOS CHINEA, ZINNIA | ADDRESS ON FILE | | | | | | | |
| RIOS CHRISTOPHER, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIOS CHRISTOPHER, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RIOS CINTRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIOS CINTRON, KAREN | ADDRESS ON FILE | | | | | | | |
| RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| RIOS CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| Rios Collazo, Diana | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS COLLAZO, VILMA M | ADDRESS ON FILE | | | | | | | |
| RIOS COLOMBANI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Rios Colon, Agdel | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, DINAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, EDIO | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, HERNAN | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, IRMA D | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, JANET | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, JANNETE O. | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, LESTER H | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, LIDELIS | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, NEYMICK O | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, ROWINA M | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, TANYA L. | ADDRESS ON FILE | | | | | | | |
| Rios Colon, Victor H | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| RIOS COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| RIOS CONCEPCION, GLORISEL | ADDRESS ON FILE | | | | | | | |
| RIOS CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIOS CONCEPCION, SHARON | ADDRESS ON FILE | | | | | | | |
| RIOS CONDE, ABNER | ADDRESS ON FILE | | | | | | | |
| RIOS CONDE, NELLY M | ADDRESS ON FILE | | | | | | | |
| RIOS CONTRUCTION/RUBEN RIOS | RR 4 BOX 16378 | | | | ANASCO | PR | 00610 | |
| RIOS CORDERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIOS CORDERO, DENNIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 330 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS CORDERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS CORDERO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIOS COREANO, DELBA | ADDRESS ON FILE | | | | | | | |
| RIOS CORIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| RIOS CORIANO, ELBA J | ADDRESS ON FILE | | | | | | | |
| RIOS CORIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS CORIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| RIOS CORIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS CORREA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, ALBA A | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS CORTES, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIOS CORUJO, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIOS CORUJO, WALTER | ADDRESS ON FILE | | | | | | | |
| RIOS COSME, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS COSME, ANA R | ADDRESS ON FILE | | | | | | | |
| Rios Cosme, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| RIOS COSME, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIOS COSME, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIOS COTTO, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, ADA C | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, ADA ELSA | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO, JOMAR A | ADDRESS ON FILE | | | | | | | |
| RIOS CRESPO,HIRAM | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, AIDEE | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rios Cruz, Cesar | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rios Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, KAMALICH | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rios Cruz, Marcial A | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 194.) Page 331 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, STHELLA | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIOS CRUZ,JOSE D. | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rios Cuevas, Hector J | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS CUEVAS, YISEIRA | ADDRESS ON FILE | | | | | | | |
| RIOS CURBELO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIOS DAVID, ERIC | ADDRESS ON FILE | | | | | | | |
| Rios David, Eric R | ADDRESS ON FILE | | | | | | | |
| RIOS DAVID, YANERIZ | ADDRESS ON FILE | | | | | | | |
| RIOS DAVILA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIOS DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS DAVILA, MELISA V. | ADDRESS ON FILE | | | | | | | |
| RIOS DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS DE ADORNO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIOS DE ALICEA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIOS DE ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, HOSMARI | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, IDUVINA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, JANEMY | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, JERRY | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, LYMARI | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, LYMARI G | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, MIRTA I | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIOS DE JESUS, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIOS DE LEON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIOS DE LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIOS DE PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RIOS DEIDA, TERESA | ADDRESS ON FILE | | | | | | | |
| RIOS DEL VALLE, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| RIOS DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS DEL VALLE, OLGA I. | ADDRESS ON FILE | | | | | | | |
| RIOS DEL VALLE, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RIOS DELGADO, ANYCEL | ADDRESS ON FILE | | | | | | | |
| RIOS DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS DELGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| RIOS DELGADO, MYRNA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 332 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, BERMARI | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, HUGAL R. | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, MARLA D. | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIOS DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS DONES, OTTO | ADDRESS ON FILE | | | | | | | |
| RIOS DONES,OTTO | ADDRESS ON FILE | | | | | | | |
| RIOS ECHEVARRIA, JAREYMI | ADDRESS ON FILE | | | | | | | |
| RIOS ELLIN, KENETH D | ADDRESS ON FILE | | | | | | | |
| RIOS ENRIQUEZ MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIOS ERO, LUCAS | ADDRESS ON FILE | | | | | | | |
| RIOS ESCALERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIOS ESCANO, LYMARY | ADDRESS ON FILE | | | | | | | |
| RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | | | |
| RIOS ESCOBALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ESCOBAR, CESAR | ADDRESS ON FILE | | | | | | | |
| RIOS ESCOBAR, CESAR R. | ADDRESS ON FILE | | | | | | | |
| RIOS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ESCRIBANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIOS ESCRIBANO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| RIOS ESPADA, SABINO | ADDRESS ON FILE | | | | | | | |
| RIOS ESPINAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ESPINOSA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RIOS ESTEBAN, MADINES | ADDRESS ON FILE | | | | | | | |
| RIOS ESTEVE S, MAGDA I | ADDRESS ON FILE | | | | | | | |
| RIOS ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDO | LCDO. RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| RIOS ESTEVES, SULINNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS ESTEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIOS FALCON, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIOS FANTAUZZI, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Rios Fargas, Alfredo | ADDRESS ON FILE | | | | | | | |
| RIOS FARIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| RIOS FARIAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIOS FEBO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, EDITH I | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Rios Feliciano, Luz S | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| RIOS FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 3) Page 333 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS FERNANDEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| RIOS FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| RIOS FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIOS FERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| Rios Ferreira, Carlos | ADDRESS ON FILE | | | | | | | |
| RIOS FERREIRA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIOS FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS FERRER, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, ADA A. | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, DEHUEL | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, DENISSES | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, JUDITH IVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, LAURA | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIOS FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | | |
| RIOS FLORAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIOS FLORES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIOS FONTAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS FOURNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS FOURNIER, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS FRANCESCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIOS FRANCO, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS FRANCO, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS FRANQUERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS FRANSQUERI, REBEKAH | ADDRESS ON FILE | | | | | | | |
| RIOS FRATICELLI, ANA S. | ADDRESS ON FILE | | | | | | | |
| RIOS FUENTES MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIOS FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIOS FULLER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| RIOS GABRIEL, SARAI | ADDRESS ON FILE | | | | | | | |
| RIOS GAETAN, VILMA | ADDRESS ON FILE | | | | | | | |
| RIOS GALAN, ZADIRA | ADDRESS ON FILE | | | | | | | |
| RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| RIOS GALARZA, ANA H | ADDRESS ON FILE | | | | | | | |
| RIOS GALARZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIOS GALBAN, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIOS GALBAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Rios Gallardo, Aiza J | ADDRESS ON FILE | | | | | | | |
| RIOS GAMBOA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIOS GARAY, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 334 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS GARAY, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIOS GARBAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA MD, ROSENDO | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, ADA L. | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, ANAIS | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, DYAN | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, MARY A. | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIOS GARCIA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| RIOS GARRASTAZU, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS GARRIGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIOS GAUTIER & CESTERO C.S.P. | EDIF TRES RIOS SUITE 300 | 27 AVE. GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| RIOS GERENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Rios Gil De Rubio, Jose E. | ADDRESS ON FILE | | | | | | | |
| RIOS GINES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS GIRALD, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| RIOS GIRALD, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS GOLDEROS, NILDA V | ADDRESS ON FILE | | | | | | | |
| RIOS GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIOS GOMEZ, DEANEE A. | ADDRESS ON FILE | | | | | | | |
| RIOS GOMEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RIOS GONGON, SHARON | ADDRESS ON FILE | | | | | | | |
| RIOS GONJZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| Rios Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, DELIAMINA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ELIBEATRIZ | ADDRESS ON FILE | | | | | | | |
| Rios Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS GONZALEZ, IYARI | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rios Gonzalez, Joel F. | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOHNATTAN | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, LUZ P. | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, PEDRO N | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rios Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, SHEYLA S | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, WAILEEN Y | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, WILBERT O | ADDRESS ON FILE | | | | | | | |
| RIOS GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS GREEN, ELIS D | ADDRESS ON FILE | | | | | | | |
| RIOS GREGORY, WILLIE | ADDRESS ON FILE | | | | | | | |
| RIOS GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS GUADALUPE, RAMON L | ADDRESS ON FILE | | | | | | | |
| Rios Guadarrama, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIOS GUADARRAMA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| RIOS GUERRERO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| RIOS GUERRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS GUILLET, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| RIOS GUISAO, VIRELI | ADDRESS ON FILE | | | | | | | |
| RÍOS GÜISAO, VIRELI | ADDRESS ON FILE | | | | | | | |
| RIOS GUTIERREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rios Guzman, Juan | ADDRESS ON FILE | | | | | | | |
| RIOS GUZMAN, LOURDES M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 336 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS HALL, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIOS HALL, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| RIOS HALL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rios Heredia, Mariel | ADDRESS ON FILE | | | | | | | |
| RIOS HEREDIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Ríos Hernández, Angel M | ADDRESS ON FILE | | | | | | | |
| Rios Hernandez, Armando | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, ELISA I. | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, HEIDEN | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, INGEMAR | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Ríos Hernández, Jorge | ADDRESS ON FILE | | | | | | | |
| Rios Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIOS HERNANDEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ILLAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZARRY, ALEXI | ADDRESS ON FILE | | | | | | | |
| Rios Irizarry, Eddie N. | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZARRY, RITA | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| RIOS IRIZZARRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIOS ISERN, DAISY I | ADDRESS ON FILE | | | | | | | |
| RIOS JAIME, ALICE T | ADDRESS ON FILE | | | | | | | |
| RIOS JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 337 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS JAVIER, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIOS JAVIER, CELINDA I. | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, ELISA M | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIOS JIMENEZ, RHONNY | ADDRESS ON FILE | | | | | | | |
| RIOS JOGLAR, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| RIOS JOHNSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| RIOS JOHNSON, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| RIOS JUARBE, NAITSABES | ADDRESS ON FILE | | | | | | | |
| RIOS JURADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIOS KUILAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RIOS LA LUZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| RIOS LA LUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Rios La Santa, Benjamin | ADDRESS ON FILE | | | | | | | |
| RIOS LABOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIOS LABRADOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS LAMOURT, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIOS LARRIUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS LARRIUZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RIOS LASALLE, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| RIOS LASALLE, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS LASSUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIOS LASUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON TRUST | 250 AVE MUNOZ RIVERA 7THFLOOR | | | | SAN JUAN | PR | 00918 | |
| RIOS LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON, MARY E | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIOS LEBRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIOS LEGARRETA, ROMMEL | ADDRESS ON FILE | | | | | | | |
| Rios Legarreta, Rommel G. | ADDRESS ON FILE | | | | | | | |
| RIOS LEON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIOS LICIAGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS LICIAGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rios Linares, Richard | ADDRESS ON FILE | | | | | | | |
| RIOS LINARES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS LLUBERAS, ARLIA | ADDRESS ON FILE | | | | | | | |
| Rios Lopez, Abdiel | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, BETZABE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 338 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, EMMANNUEL | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, FERMAIN | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, HERENIA DEL | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, JUSTO H | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| Rios Lopez, Luz M | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, NYDMARIE | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Rios Lopez, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, SENONA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| Rios Lopez, Vanessa | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | | |
| RIOS LOPEZ, ZAIBELIZ | ADDRESS ON FILE | | | | | | | |
| RIOS LORENZO, GREDDER | ADDRESS ON FILE | | | | | | | |
| RIOS LORENZO, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS LUCIANO MD, SINIA L | ADDRESS ON FILE | | | | | | | |
| RIOS LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS LUCIANO, JUAN B | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, ADA S | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, LESTER | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, REBECA | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| RIOS LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIOS MACHADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS MACHUCA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| RIOS MADERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIOS MALAVE, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS MALAVE, NITZA | ADDRESS ON FILE | | | | | | | |
| Rios Maldonado, Alex M. | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, ARSENIO A. | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rios Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, HIDELISA | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, LESLIE F. | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, YEIDEE B | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONADO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| RIOS MALDONDO, AIXA N. | ADDRESS ON FILE | | | | | | | |
| RIOS MARCANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS MARENGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIOS MARFISI, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIOS MARIN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RIOS MARIN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| RIOS MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS MARQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIOS MARQUEZ, EMIGDA | ADDRESS ON FILE | | | | | | | |
| Rios Marquez, Ivette | ADDRESS ON FILE | | | | | | | |
| RIOS MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RIOS MARQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RIOS MARQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, JESIEL | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| RIOS MARRERO, NOEL J. | ADDRESS ON FILE | | | | | | | |
| Rios Marti, David | ADDRESS ON FILE | | | | | | | |
| RIOS MARTI, MARIELI | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Rios Martinez, Arlyne | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, CYD D | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, CYD M | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, GREDHES | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| Rios Martinez, Lizbet | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| Rios Martinez, Lydia M | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| RIOS MARTINEZ, WANDY | ADDRESS ON FILE | | | | | | | |
| Rios Mass, Freddie | ADDRESS ON FILE | | | | | | | |
| Rios Matias, Pedro A | ADDRESS ON FILE | | | | | | | |
| RIOS MATIENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, ALAN J | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, CELIA | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, ELENA | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS MATOS, SABINO | ADDRESS ON FILE | | | | | | | |
| RIOS MAURY, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MAURY, SOL DE L | ADDRESS ON FILE | | | | | | | |
| RIOS MAYSONET, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIOS MAYSONET, PRISCILLA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS MCCONNELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIOS MD , GILBERTO E | ADDRESS ON FILE | | | | | | | |
| RIOS MD, VANESA | ADDRESS ON FILE | | | | | | | |
| RIOS MEDIAVILLA, FELIX E | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, MARGIE | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, RESTY | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| RIOS MEDINA, TEYMA | ADDRESS ON FILE | | | | | | | |
| RIOS MEJIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| RIOS MEJIAS, ALEX J. | ADDRESS ON FILE | | | | | | | |
| Rios Mejias, Luis R | ADDRESS ON FILE | | | | | | | |
| RIOS MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS MEJIAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIOS MELECIO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| RIOS MELECIO, LAURA | ADDRESS ON FILE | | | | | | | |
| Rios Melendez, Alberto C. | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, CATHYA | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIOS MELENDEZ,WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| RIOS MELLADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIOS MELLADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| RIOS MELLADO, WENDELL | ADDRESS ON FILE | | | | | | | |
| RIOS MENA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, AMARIS V | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, ARNET | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, DARYZ | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, IDIALIZ | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rios Mendez, Mayra | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, PABLO C | ADDRESS ON FILE | | | | | | | |
| Rios Mendez, Pastor F | ADDRESS ON FILE | | | | | | | |
| RIOS MENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| Rios Mendez, Victor L. | ADDRESS ON FILE | | | | | | | |
| RIOS MENDOZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RIOS MENDOZA, LERIDA | ADDRESS ON FILE | | | | | | | |
| RIOS MENENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIOS MERA, ERICK | ADDRESS ON FILE | | | | | | | |
| RIOS MERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIOS MERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIOS MERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 342 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, LIGIA M | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, VILMA I | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIOS MERCADO,CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIOS MERCED, GERARDO J | ADDRESS ON FILE | | | | | | | |
| Rios Merced, Gerardo Josue | ADDRESS ON FILE | | | | | | | |
| RIOS MERCED, NADJA | ADDRESS ON FILE | | | | | | | |
| RIOS MERCED,WILNELIA | ADDRESS ON FILE | | | | | | | |
| RIOS MESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIOS MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS MOLLENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS MOLLINEDA MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| RIOS MONROIG, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RIOS MONROIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MONTALVO, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIOS MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Rios Montalvo, Jacob | ADDRESS ON FILE | | | | | | | |
| RIOS MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS MONTALVO, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIOS MONTALVO, RANFIS | ADDRESS ON FILE | | | | | | | |
| RIOS MONTANEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RIOS MONTANEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIOS MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIOS MONTAQES, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIOS MONTIJO, OMARDRANAZ | ADDRESS ON FILE | | | | | | | |
| RIOS MONTOYA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rios Montoya, Melissa | ADDRESS ON FILE | | | | | | | |
| RIOS MONTOYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS MONZON, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIOS MONZON, KAREN | ADDRESS ON FILE | | | | | | | |
| RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, AMELISA | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ANDRELIZ | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rios Morales, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Rios Morales, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, FELIX L | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, LIZA M. | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rios Morales, Martin | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIOS MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIOS MORENO, ABIDAEL | ADDRESS ON FILE | | | | | | | |
| RIOS MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS MORENO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIOS MORENO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIOS MORENO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIOS MOREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS MORO, ANA C | ADDRESS ON FILE | | | | | | | |
| RIOS MOTTA, RUTH | ADDRESS ON FILE | | | | | | | |
| RIOS MUJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS MUNDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIOS MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIOS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, REYES M | ADDRESS ON FILE | | | | | | | |
| RIOS MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS NATER, AIXA | ADDRESS ON FILE | | | | | | | |
| RIOS NAZARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIOS NAZARIO, EMETERIO | ADDRESS ON FILE | | | | | | | |
| Rios Nazario, Guillermo | ADDRESS ON FILE | | | | | | | |
| RIOS NAZARIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, DIANA M | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, ELIECER | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| Rios Negron, Hector M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS NEGRON, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, LIZA | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| Rios Negron, Pedro | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRON, XAIRA E | ADDRESS ON FILE | | | | | | | |
| RIOS NEGRONI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS NEVAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIOS NIETO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| Rios Nieves, Alberto | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| Rios Nieves, Ezequiel | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, GLORY | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, NERLIN | ADDRESS ON FILE | | | | | | | |
| Rios Nieves, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, RUPERTO | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rios Nieves, William | ADDRESS ON FILE | | | | | | | |
| RIOS NIEVES, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIOS NUNEZ, GRETZER | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, ERCILIA | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, HUGO | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIOS OJEDA, MELISSA B | ADDRESS ON FILE | | | | | | | |
| RIOS OLIVARRIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIOS OLIVENCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS OLMO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIOS OPPENHEIMER, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIOS OQUENDO, AMAGDY S | ADDRESS ON FILE | | | | | | | |
| RIOS ORENGO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| RIOS ORLANDI, ADALEXIS | ADDRESS ON FILE | | | | | | | |
| RIOS ORLANG, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS OROZCO, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIOS ORSINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rios Orsini, Jose C. | ADDRESS ON FILE | | | | | | | |
| RIOS ORSINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTEGA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| Rios Ortega, Rosaura | ADDRESS ON FILE | | | | | | | |
| RIOS ORTEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ADA L | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ADDIEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rios Ortiz, Angel R. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 345 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| Rios Ortiz, Felix R. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, GLADYNILL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rios Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, KIMBERLY A. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rios Ortiz, Luis S | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rios Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, YESEBEL | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS ORTIZ, ZORAIDA E | ADDRESS ON FILE | | | | | | | |
| RIOS OSORIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIOS OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIOS OTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIOS OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIOS OZOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS PACHECO, DANIEL E | ADDRESS ON FILE | | | | | | | |
| RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIOS PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIOS PADILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIOS PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS PADILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| RIOS PADIN, HERMINIA A | ADDRESS ON FILE | | | | | | | |
| RIOS PADIN, LUANA | ADDRESS ON FILE | | | | | | | |
| RIOS PADRO, JULIO | ADDRESS ON FILE | | | | | | | |
| Rios Padua, David | ADDRESS ON FILE | | | | | | | |
| Rios Pagan, Andres | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rios Pagan, Andres | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, MARIA Z | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIOS PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS PANET, JIMMI | ADDRESS ON FILE | | | | | | | |
| RIOS PANETO, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIOS PARDO, ELBA L | ADDRESS ON FILE | | | | | | | |
| RIOS PARRA, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIOS PASTOR, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS PELATI MD, MYRANGELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS PELATI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RÍOS PELATI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS PELATI, MYRANGELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS PELLOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIOS PENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIOS PENA, FLOR I | ADDRESS ON FILE | | | | | | | |
| RIOS PENA, LORNA E | ADDRESS ON FILE | | | | | | | |
| RIOS PENA, SENEN | ADDRESS ON FILE | | | | | | | |
| RIOS PEREIRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIOS PEREIRA, TAINA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ACCENT J. | ADDRESS ON FILE | | | | | | | |
| Rios Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ELIMARI | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ELISETTE | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| Rios Perez, Guillermo J. | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, HOLVYN | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JIMMI | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, KARMARI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 347 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, MYRA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, NARANGELI | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rios Perez, Nelson O | ADDRESS ON FILE | | | | | | | |
| Rios Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, REY | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, REY O | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| RIOS PEREZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| RIOS PIERLUISI, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS PINEIRO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Rios Pino, Yelitza N. | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, AUREA | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RIOS PLAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS POLANCO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIOS POLL, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIOS POLL, MAURA | ADDRESS ON FILE | | | | | | | |
| RIOS POLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rios Ponce, Norma I | ADDRESS ON FILE | | | | | | | |
| RIOS PORTELA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIOS PORTELA, MARIE T | ADDRESS ON FILE | | | | | | | |
| RIOS PORTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS PORTO, REY | ADDRESS ON FILE | | | | | | | |
| RIOS POU, ADILEN | ADDRESS ON FILE | | | | | | | |
| RIOS POU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rios Pratts, Edwin | ADDRESS ON FILE | | | | | | | |
| Rios Pratts, Jose R | ADDRESS ON FILE | | | | | | | |
| RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIOS PRATTS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIOS PULLIZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIOS PULPEIRO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS QUILES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, DANNY | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS QUILES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Rios Quinones, Damaris | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, JUASLINNE | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, MARY J | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIOS QUINONEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIOS QUINTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| RIOS QUIRINDONGO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, AYNICHA I | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rios Ramirez, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, LILIANNA | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, LIZA A. | ADDRESS ON FILE | | | | | | | |
| Rios Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| Rios Ramirez, Manuel | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS RAMIREZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, Ana E | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, Angel A | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, ANIXA | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, BONNETH Z | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, David | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, INES R. | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, Irma J | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, TAYRIE | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Rios Ramos, William | ADDRESS ON FILE | | | | | | | |
| RIOS RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| RIOS REALTY INC | PO BOX 119 | | | | UTUADO | PR | 00641 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 349 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS REBOYRAS MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS REICES, FRANKY | ADDRESS ON FILE | | | | | | | |
| RIOS RENTAS, DAHIANA | ADDRESS ON FILE | | | | | | | |
| RIOS RESTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, BERVERLY | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Rios Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| Rios Reyes, Carlos E. | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, ERNIE | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, MARIE | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Rios Reyes, Pedro A | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, WENDY | ADDRESS ON FILE | | | | | | | |
| RIOS REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIOS RIGAU, ADLIN | ADDRESS ON FILE | | | | | | | |
| RIOS RIGAU, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, CESAR | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, GERMARILIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rios Rios, Ivette | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| RIOS RIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Rios Rivas, Juan B | ADDRESS ON FILE | | | | | | | |
| RIOS RIVAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, AARON | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BELEN | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CELEDONIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, EDITH N. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ELENORE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ELVIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Estanislao | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GISELLE E. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GRISELLE J | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, HANSEL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, HECTOR G | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, IRMA R | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 351 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, JUNIOR | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Junior M | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MABELLE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NISHBETH | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NORIANCY | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, SANDRA | LCDO. MICHAEL CORONA MUÑOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| RIOS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, SARITA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, SILVIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94) Page 352 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Valentin | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, WILDRA | ADDRESS ON FILE | | | | | | | |
| Rios Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, YADIRA M | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA, YOSMAELIZ | ADDRESS ON FILE | | | | | | | |
| RIOS RIVERA,MARIANNE | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, ARLENE J | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, IVAN | ADDRESS ON FILE | | | | | | | |
| Rios Robles, Javier | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIOS ROBLES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rios Rodriguez, Damian | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rios Rodriguez, Hector F | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, IDTA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, IDTA I. | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JAMARY | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JAREFAMELI | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JESSELLE M | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JOSMARIAN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 353 of 3031

In re: The Commonwealth of Puerto Rico, et al. (Case No.)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MARGLEE A | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rios Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, YANET | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| RIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, CRISTAL | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, KRISTOFERSON | ADDRESS ON FILE | | | | | | | |
| RIOS ROJAS, NORMA | ADDRESS ON FILE | | | | | | | |
| Rios Rojas, Norma I | ADDRESS ON FILE | | | | | | | |
| RIOS ROLDAN, DAGMAR | ADDRESS ON FILE | | | | | | | |
| RIOS ROLDAN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIOS ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| Rios Rolon, Angel M | ADDRESS ON FILE | | | | | | | |
| RIOS ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS ROMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, JOSUE L | ADDRESS ON FILE | | | | | | | |
| RIOS ROMAN, LIMIA | ADDRESS ON FILE | | | | | | | |
| RIOS ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS ROMERO, LOURDES ZOE | ADDRESS ON FILE | | | | | | | |
| RIOS ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIOS ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 354 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS ROMERO, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS ROQUE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, FELIX E | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, NOEMI PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, ELMER | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| Rios Rosado, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, YALITZA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, DELIA Y. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| Rios Rosario, Jose N | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LOUIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS C | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rios Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| Rios Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, WILMALY | ADDRESS ON FILE | | | | | | | |
| RIOS ROSARIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| Rios Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| Rios Ruiz, David | ADDRESS ON FILE | | | | | | | |
| RIOS RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS RUIZ, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIOS RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIOS RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS RUSSI, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIOS RUSSI, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIOS RUSSI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS RUSSI, SONIA F | ADDRESS ON FILE | | | | | | | |
| RIOS SABATER, FELIX | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 355 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS SAEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIOS SALA MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIOS SALAMAN, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| RIOS SALAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RIOS SALDANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIOS SALDANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS SALGADO, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| RIOS SALGADO, IRMA V | ADDRESS ON FILE | | | | | | | |
| RIOS SALICRUP, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RIOS SAN INOCENCIO, JADIZA | ADDRESS ON FILE | | | | | | | |
| RIOS SAN INOCENCIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIOS SAN MIGUEL, AIDA | ADDRESS ON FILE | | | | | | | |
| RIOS SANABRIA, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Rios Sanchez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, BRENDA S | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, KASANDRA M | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| RIOS SANCHEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTANA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Rios Santana, Ivan | ADDRESS ON FILE | | | | | | | |
| RIOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rios Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, CARMELO J. | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, DINAH | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, ERICK W | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Rios Santiago, Guimarry | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 356 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, JOSE W | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rios Santiago, Melquisedec | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, SALOMON | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIOS SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| Rios Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIOS SANTONI MD, LUCAS J | ADDRESS ON FILE | | | | | | | |
| RIOS SANTONI, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTONI, JULIA E | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, ELICA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Rios Santos, Raul | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIOS SANTOS, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIOS SARRAGA, SORAYA | ADDRESS ON FILE | | | | | | | |
| RIOS SASTRE, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIOS SEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIOS SEDA, YAIZA | ADDRESS ON FILE | | | | | | | |
| RIOS SEGARRA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | | |
| RIOS SEMIDEY, GIL | ADDRESS ON FILE | | | | | | | |
| RIOS SEPULVEDA, AMADERIS | ADDRESS ON FILE | | | | | | | |
| RIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS SEPULVEDA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Rios Sepulveda, Roberto | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, CLARA A | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, CYPSY | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, GERALDINE L | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, GYPSY E | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOS SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS SHEPPS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIOS SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS SIERRA, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIOS SIMMONS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIOS SIURANO, LILLIANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94.) Page 357 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS SIURANO, ULISES | ADDRESS ON FILE | | | | | | | |
| Rios Skerrett, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIOS SOBERAL, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS SOLA MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| RIOS SOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIOS SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, ABNYRIS | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, ADIANYD | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, DANNY | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, HEIDA | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, IDANIA | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, NAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS SOTO, RAMONA M | ADDRESS ON FILE | | | | | | | |
| RIOS SOTOMAYOR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS STEINER, PETRA | ADDRESS ON FILE | | | | | | | |
| RIOS SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIOS SUAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS SULIVERAS, DIANA | ADDRESS ON FILE | | | | | | | |
| RIOS SULIVERAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIOS TAPIA, WANDA M | ADDRESS ON FILE | | | | | | | |
| RIOS TEJERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIOS TEXEIRA, INES | ADDRESS ON FILE | | | | | | | |
| RIOS TEXEIRA, PAULA | ADDRESS ON FILE | | | | | | | |
| RIOS TIJERINA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, BURNICE | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, NORAYDA | ADDRESS ON FILE | | | | | | | |
| RIOS TIRADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIOS TOLEDO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, AUREA E | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, CARLOS D | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, EDUARDO | LCDA. MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| RIOS TORRES, EDUARDO | LCDO. ALEJANDRO FRANCO | EDIFICIO TRIPLE S PLAZA | 1510 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00936-8313 | |
| RIOS TORRES, EDUARDO | LCDO. CHARLES BRIERE, | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| RIOS TORRES, EDUARDO | LCDO. JOSÉ GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-6997 | |
| RIOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (continued) Page 358 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, GISELA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, IVONNE M | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rios Torres, Javier A | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOEL M. | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOHNELLY | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JOSE LYNN | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, KYRANDGEL | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rios Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARILU | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, NILZA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, YASER | ADDRESS ON FILE | | | | | | | |
| RIOS TORRES, YEHSUS | ADDRESS ON FILE | | | | | | | |
| Rios Trevino, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIOS TREVINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIOS TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS UBINAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS VALADARES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, DORIS N | ADDRESS ON FILE | | | | | | | |
| Rios Valentin, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, JULIAN | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, MARIO A | ADDRESS ON FILE | | | | | | | |
| RIOS VALENTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| RIOS VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 359 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS VALLEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | | |
| RIOS VAN DER LINDEN, TANIA | ADDRESS ON FILE | | | | | | | |
| RIOS VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS VARGAS, ELSIE B | ADDRESS ON FILE | | | | | | | |
| RIOS VARGAS, GLENDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIOS VARGAS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| RIOS VARGAS, NILSA W. | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, ADIANET | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, AIXA I | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, GLORYANES | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, JILLIAN | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, JILLIAN M | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LUYCK | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, WILFREDDY | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIOS VAZQUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, DIANA T | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rios Vega, Francisco | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIOS VEGA, MARK A | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, EDA | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, GERLYN | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 360 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, MYRNA Z | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| RIOS VELAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, AMY | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, DORAIDA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ENERIS Y | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| Rios Velez, Keila D | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, KRITZIA N. | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rios Velez, Militza | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, NERY L. | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, NERY LIZ | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| RIOS VELEZ, SUSAN M | ADDRESS ON FILE | | | | | | | |
| Rios Velez, Vicente | ADDRESS ON FILE | | | | | | | |
| RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIOS VERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIOS VERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS VICENTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| RIOS VICENTE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIOS VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIOS VILCHES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIOS VILLAFANE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIOS VILLAFANE, DARLENN | ADDRESS ON FILE | | | | | | | |
| RIOS VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIOS VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIOS VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS VILLANUEVA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| RIOS VILLARINI, NADJAH | ADDRESS ON FILE | | | | | | | |
| RIOS VILLEGAS, BRANDO RAUL | ADDRESS ON FILE | | | | | | | |
| RIOS VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIOS VILLEGAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| RIOS VINER, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rios Viruet, Omario | ADDRESS ON FILE | | | | | | | |
| Rios Zeno, Brenda J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 361 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS ZENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIOS ZENO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| Rios, Angel | ADDRESS ON FILE | | | | | | | |
| RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIOS, EVA | ADDRESS ON FILE | | | | | | | |
| RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| RIOS, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| RIOS, RUBEN M. | ADDRESS ON FILE | | | | | | | |
| RIOS, SARA | ADDRESS ON FILE | | | | | | | |
| RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Ríos-Blas, Myriam | ADDRESS ON FILE | | | | | | | |
| RIOSLOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIOSRODRIGUEZ, PAULA M | ADDRESS ON FILE | | | | | | | |
| RIPEPI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIPLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| RIPOL MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIPOLL DE AGUILAR, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIPOLL GOMEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIPOLL OLMEDA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RIPOLL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIPOLL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIPOLL RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RIPOLL ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| Ripoll Sierra, Kenny | ADDRESS ON FILE | | | | | | | |
| RIPOLL VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| RIPORT VILLAMIL, WAYNE J | ADDRESS ON FILE | | | | | | | |
| RIQUELME ABRAMS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIQUELME ABRAMS, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIQUELME ALDARONDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Riquelme Cortes, Salvador | ADDRESS ON FILE | | | | | | | |
| Riquelme Drouet, Marlon F | ADDRESS ON FILE | | | | | | | |
| RIQUELME GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIQUELME MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| RIQUELME MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIQUELME MUQIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIQUELME RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Riquelme Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| Riquelme Rosa, Clay | ADDRESS ON FILE | | | | | | | |
| RIQUELME ROSA, CLAY | ADDRESS ON FILE | | | | | | | |
| RIQUELME SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIQUELME VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIROCO CORPORATION | URB GARDEN HILLS | E 5 GARDEN MEADOWS | | | GUAYNABO | PR | 00966-2616 | |
| RIS IMAGING CENTERS INC | 2120 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33804 | |
| RIS M SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| RISAN CONSTRUCTION SERVICES, CORP | PO BOX 745 | | | | BARCELONETA | PR | 00617-0745 | |
| RISE SERVICE INC. | 6420 E. TANQUE VERDE ROAD | | | | TUCSON | AZ | 00857 | |
| RISELA FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RISK MANAGEMENT CONCEPTS OF THE CARIBBE| PO BOX 1510 | | | | MAYAGUEZ | PR | 00681 | |
| RISPAB LEGAL SERVICES, CSP | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 1003A | | | SAN JUAN | PR | 00917-4810 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RISSE GARCIA, ENIO | ADDRESS ON FILE | | | | | | | |
| RISSELA BERROCALES PAGAN | ADDRESS ON FILE | | | | | | | |
| RISSELIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RITA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| RITA APARICIO | ADDRESS ON FILE | | | | | | | |
| RITA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RITA C TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| RITA CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RITA CEPEDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RITA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| RITA D ENCARNACION FAS | ADDRESS ON FILE | | | | | | | |
| RITA DE LEON SOLIS | ADDRESS ON FILE | | | | | | | |
| RITA DUPREY COLON | ADDRESS ON FILE | | | | | | | |
| RITA E CRUZ SILVA | ADDRESS ON FILE | | | | | | | |
| RITA E DOMINGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| RITA EDWARDS | ADDRESS ON FILE | | | | | | | |
| RITA ENCARNACION CALCANO | ADDRESS ON FILE | | | | | | | |
| RITA FAGUNDO FAS | ADDRESS ON FILE | | | | | | | |
| RITA GARCIA ANESES | ADDRESS ON FILE | | | | | | | |
| RITA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RITA I. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RITA INC | AVE WINSTON CHURCHILL | 138 PB 628 | | | SAN JUAN | PR | 00926-6013 | |
| RITA J RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RITA J VERGNE COLON | ADDRESS ON FILE | | | | | | | |
| RITA L PEREZ DE PENA | ADDRESS ON FILE | | | | | | | |
| RITA LUCIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| RITA M CAUSSADE ROSADO | ADDRESS ON FILE | | | | | | | |
| RITA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| RITA M GUERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RITA M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RITA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RITA M VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RITA M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RITA M. QUINTERO AQUINO | ADDRESS ON FILE | | | | | | | |
| RITA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RITA MARIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| RITA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| RITA MILAGROS ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| RITA MOLINELLI FREYTES | ADDRESS ON FILE | | | | | | | |
| RITA N BRADFORD CORDERO | ADDRESS ON FILE | | | | | | | |
| RITA O. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| RITA PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| RITA PIETRI SALICETI | ADDRESS ON FILE | | | | | | | |
| RITA PRUETZEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RITA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| RITA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RITA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | |
| RITA RAMOS ROBERT | ADDRESS ON FILE | | | | | | | |
| RITA SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| RITA TORO TORRES | ADDRESS ON FILE | | | | | | | |
| RITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RITA VALENTÍN FONFRÍAS | POR DERECHO PROPIO | FLAMINGO TERRACE | F-14 | MARGARITA | BAYAMON | PR | 00957 | |
| RITA VELEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| RITA W RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| RITA Y GIERBOLINI CRUZ | ADDRESS ON FILE | | | | | | | |
| RITA ZAMARIE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RITA, INC. | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| RITCHER COLON MD, KERMIN | ADDRESS ON FILE | | | | | | | |
| RITCHIE VELAZQUEZ ORAMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RITSY VARELA MENDEZ | ADDRESS ON FILE | | | | | | | |
| RITTENHOUSE MD , JERRY R | ADDRESS ON FILE | | | | | | | |
| RITTER MD , GEORGE A | ADDRESS ON FILE | | | | | | | |
| RITZ CARLTON HOTEL | 6961 AVE LOS GOVERNADORES | | | | SAN JUAN | PR | 00967 | |
| RIUTORT GONZALEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIUTORT GONZALEZ, LUISA C | ADDRESS ON FILE | | | | | | | |
| RIUTORT RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIUTORT VEGA, ANISABEL | ADDRESS ON FILE | | | | | | | |
| RIUTORT VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVAAS RIVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVADENCIRA, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVADENEIRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVADENEIRA ROSADO, LIZA | ADDRESS ON FILE | | | | | | | |
| RIVADENEIRA SALVADOR, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVALTA GONZALEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| RIVALTA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVALTA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVARA RODRIGUEZ, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| RIVAS ABRAHAM, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVAS ABRAHAM,JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS ABREU, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVAS ADORNO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVAS ADORNO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVAS AGOSTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVAS AGOSTO, MILCA I | ADDRESS ON FILE | | | | | | | |
| RIVAS AGUILERA, LIDIA M | ADDRESS ON FILE | | | | | | | |
| RIVAS AGUILERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| RIVAS ALAYON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVAS ALBALADEJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVAS ALBALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVAS ALGARIN, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| RIVAS ALVARADO, DORAMIS | ADDRESS ON FILE | | | | | | | |
| RIVAS ALVARADO, MARELSA | ADDRESS ON FILE | | | | | | | |
| RIVAS ALVAREZ, ISAID | ADDRESS ON FILE | | | | | | | |
| Rivas Alvarez, Victor | ADDRESS ON FILE | | | | | | | |
| RIVAS ALVAREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVAS ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivas Andino, Nelson D | ADDRESS ON FILE | | | | | | | |
| RIVAS ANDINO, NILSA I | ADDRESS ON FILE | | | | | | | |
| RIVAS ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVAS ANDUJAR, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RIVAS APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| Rivas Aponte, Ana L | ADDRESS ON FILE | | | | | | | |
| RIVAS APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVAS AYALA, SILVIA | ADDRESS ON FILE | | | | | | | |
| RIVAS AYALA, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVAS BARBOSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVAS BELLIARD, ELMI | ADDRESS ON FILE | | | | | | | |
| RIVAS BELLIARD, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RIVAS BELTRA, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS BELTRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVAS BERDECIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVAS BERMUDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVAS BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVAS BERRIOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RIVAS BLANCO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVAS BONANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS BONILLA, JULISSA | ADDRESS ON FILE | | | | | | | |
| RIVAS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVAS BRACHE, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Rivas Brono, Lavinia | ADDRESS ON FILE | | | | | | | |
| RIVAS BRUNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVAS CARDOZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivas Castro, Giselle | ADDRESS ON FILE | | | | | | | |
| RIVAS CASTRO, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVAS CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVAS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS CINTRON, MAYRA V | ADDRESS ON FILE | | | | | | | |
| RIVAS CLASS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Rivas Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVAS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVAS COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVAS COLON, NERY L | ADDRESS ON FILE | | | | | | | |
| RIVAS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivas Concepcion, Wilnelia | ADDRESS ON FILE | | | | | | | |
| RIVAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVAS CORDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVAS COSTOSO, RONALD | ADDRESS ON FILE | | | | | | | |
| RIVAS CRESPO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVAS CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RIVAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVAS CUBA, WALKER | ADDRESS ON FILE | | | | | | | |
| RIVAS DAVILA, INDHIRA | ADDRESS ON FILE | | | | | | | |
| RIVAS DE LA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVAS DEL VALLE, LIUS | ADDRESS ON FILE | | | | | | | |
| RIVAS DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS DELGADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Rivas Delgado, Gualberto | ADDRESS ON FILE | | | | | | | |
| RIVAS DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVAS DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVAS DURAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVAS ECHEVARRIA, DOMINGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS ENCARNACION, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVAS ESPINOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVAS FELIX, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rivas Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVAS FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVAS FIGUEROA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RIVAS FLORES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVAS FONSECA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| RIVAS FONSECA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| RIVAS FONTANEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| RIVAS FRANQUIZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, AXEL G. | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| Rivas Garcia, Flavia L. | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, MARIO R | ADDRESS ON FILE | | | | | | | |
| RIVAS GARCIA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVAS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVAS GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| RIVAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS GONZALEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| Rivas Gonzalez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| RIVAS GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVAS GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RIVAS GRULLON, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| RIVAS GUEVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVAS GUEVAREZ, LUIS U. | ADDRESS ON FILE | | | | | | | |
| RIVAS GUEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVAS HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVAS HERNANDEZ, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| RIVAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVAS HERRAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVAS HUERTAS, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVAS HUERTAS, SOL M | ADDRESS ON FILE | | | | | | | |
| RIVAS ILARRAZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVAS ILARRAZA, VALERIANY | ADDRESS ON FILE | | | | | | | |
| Rivas Jimenez, Emanuel | ADDRESS ON FILE | | | | | | | |
| Rivas Jimenez, Eric | ADDRESS ON FILE | | | | | | | |
| RIVAS JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS JIMENEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| Rivas Jimenez, Luis D | ADDRESS ON FILE | | | | | | | |
| Rivas Jimenez, Robert | ADDRESS ON FILE | | | | | | | |
| RIVAS JUNCA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| RIVAS LABOY, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVAS LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVAS LANDRO, JULIE A | ADDRESS ON FILE | | | | | | | |
| RIVAS LAUREANO, TOMASITA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 366 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS LEBRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rivas Lopez, Angel E | ADDRESS ON FILE | | | | | | | |
| RIVAS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVAS LOPEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RIVAS LOPEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIVAS LOZADA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| RIVAS LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivas Luyando, Anibal | ADDRESS ON FILE | | | | | | | |
| RIVAS LUYANDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVAS LUYANDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS MAIMI, YAMITHLIZ | ADDRESS ON FILE | | | | | | | |
| RIVAS MALDONADO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| RIVAS MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | | |
| RIVAS MALDONADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| RIVAS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVAS MARINEZ, FRANKLIN B. | ADDRESS ON FILE | | | | | | | |
| RIVAS MARQUEZ MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVAS MARQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVAS MARQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVAS MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVAS MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVAS MARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivas Marrero, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVAS MARRERO, WESLY | ADDRESS ON FILE | | | | | | | |
| RIVAS MARTINEZ, JULIA Y | ADDRESS ON FILE | | | | | | | |
| RIVAS MARTINEZ, LIDA | ADDRESS ON FILE | | | | | | | |
| RIVAS MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVAS MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVAS MATEO, JASMARY | ADDRESS ON FILE | | | | | | | |
| RIVAS MAYMI, YAMITHLIZ | ADDRESS ON FILE | | | | | | | |
| RIVAS MAYMI, YAMITHLIZ | ADDRESS ON FILE | | | | | | | |
| RIVAS MC CLIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVAS MCCLIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVAS MCCLIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVAS MEDINA, DOREEN | ADDRESS ON FILE | | | | | | | |
| Rivas Medina, Jose W | ADDRESS ON FILE | | | | | | | |
| RIVAS MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVAS MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| RIVAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| RIVAS MENDEZ, ELWIN | ADDRESS ON FILE | | | | | | | |
| RIVAS MENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVAS MERCADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVAS MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVAS MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVAS MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVAS MIRANDA, EDILIA | ADDRESS ON FILE | | | | | | | |
| RIVAS MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVAS MONELL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVAS MONET, BAGSHALLY | ADDRESS ON FILE | | | | | | | |
| Rivas Montalvo, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTALVO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivas Montanez, Angel O. | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTANEZ, JELISSA E | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTANEZ, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTEALEGRE, RENE | ADDRESS ON FILE | | | | | | | |
| RIVAS MONTES, JONATHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 367 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS MONTEZUMA, WINMA | ADDRESS ON FILE | | | | | | | |
| RIVAS MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVAS MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Rivas Morales, Gregorio | ADDRESS ON FILE | | | | | | | |
| Rivas Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVAS MORALES, SANTA T | ADDRESS ON FILE | | | | | | | |
| RIVAS MORENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVAS MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVAS MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVAS MUNOZ, MAVER | ADDRESS ON FILE | | | | | | | |
| RIVAS MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVAS NIEVES, LILLIANET | ADDRESS ON FILE | | | | | | | |
| RIVAS NINA, ESTELA DEL | ADDRESS ON FILE | | | | | | | |
| RIVAS NUNEZ, DANIANGELY | ADDRESS ON FILE | | | | | | | |
| RIVAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVAS OJEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RIVAS OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVAS OLIVERAS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDA, ULISES | ADDRESS ON FILE | | | | | | | |
| RIVAS OLMEDO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Rivas Ortiz, Ana M. | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, ENID R | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivas Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| RIVAS ORTIZ, NITZA L | ADDRESS ON FILE | | | | | | | |
| RIVAS OSORIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVAS OTERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVAS PAGAN, KIARA | ADDRESS ON FILE | | | | | | | |
| RIVAS PAGAN, NAOMY | ADDRESS ON FILE | | | | | | | |
| RIVAS PENA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, KELLY A | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, LISSETTE J. | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, ORQUINA | ADDRESS ON FILE | | | | | | | |
| RIVAS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVAS PIERLUISSI, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS POLANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVAS QUINONES, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Rivas Quinones, Gloria | ADDRESS ON FILE | | | | | | | |
| RIVAS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS RAMIREZ, GABINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 14) Page 368 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivas Ramos, Margarita | ADDRESS ON FILE | | | | | | | |
| RIVAS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVAS RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVAS RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVAS RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVAS REMIGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVAS REYES, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVAS REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVAS REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVAS RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVAS RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, ELUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, MARTA D | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Rivas Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| Rivas Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| Rivas Rivera, Sergio | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| RIVAS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVAS ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| Rivas Rodriguez, Brendally | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivas Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, GREGXAVIER | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivas Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| RIVAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVAS ROLDAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVAS ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Rivas Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVAS ROSARIO, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| RIVAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (369 of 3031) Page 369 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS ROSARIO, ENID L | ADDRESS ON FILE | | | | | | | |
| RIVAS RUIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVAS RUIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RIVAS RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVAS RUIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| RIVAS SALAVARRIA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| RIVAS SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVAS SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Rivas Sánchez, José | ADDRESS ON FILE | | | | | | | |
| RIVAS SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVAS SANTANA, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVAS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVAS SANTIAGO, ANNICE | ADDRESS ON FILE | | | | | | | |
| Rivas Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVAS SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVAS SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Rivas Sepulveda, Jorge I. | ADDRESS ON FILE | | | | | | | |
| RIVAS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVAS SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVAS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| Rivas Sepulveda, Martin I | ADDRESS ON FILE | | | | | | | |
| RIVAS SERRANO, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVAS SERRANO, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| RIVAS SIMMONS, NANCY LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVAS SOSA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RIVAS SUAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVAS SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVAS TOLENTINO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, DINOCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, KERMARENID | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, LYANN M | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVAS TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| Rivas Torres, Willbert A | ADDRESS ON FILE | | | | | | | |
| RIVAS URBINA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVAS VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | |
| RIVAS VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Rivas Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, RUTH A. | ADDRESS ON FILE | | | | | | | |
| RIVAS VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RIVAS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivas Vega, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVAS VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVAS VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVAS VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RIVAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVAS VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVAS VELEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVAS VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVAS VILANOVA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVAS VILANOVA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVAS VILLAFANE, NAOMI | ADDRESS ON FILE | | | | | | | |
| RIVAS VILLANUEVA, LIANNA | ADDRESS ON FILE | | | | | | | |
| RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| RIVAS VITAL, ARLETTE | ADDRESS ON FILE | | | | | | | |
| RIVAS VIVAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVAS ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVAS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RIVAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVAS, DIANITZA | ADDRESS ON FILE | | | | | | | |
| RIVAS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVAS,JOSE | ADDRESS ON FILE | | | | | | | |
| RIVAS,RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVASRIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVE PADILLA, LESTER | ADDRESS ON FILE | | | | | | | |
| RIVE VELEZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| RIVE VINCENTY, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVEA LOPEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVEERA, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVEIRO CALDER, EDGARDO F. | ADDRESS ON FILE | | | | | | | |
| RIVEIRO CASTILLO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| RIVEIRO CRUZ, VIOLA A | ADDRESS ON FILE | | | | | | | |
| RIVEIRO VEGA, CHEILYN | ADDRESS ON FILE | | | | | | | |
| RIVER FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| RIVER IMPORT INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| RIVER VALLEY COUNSELING CENTER | 303 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| Rivera Aviles, Jesus J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Yahaira | ADDRESS ON FILE | | | | | | | |
| RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| RIVERA & FERNANDEZ REBOREDO P S C | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| RIVERA & RIVERA LEGAL SERVICE, PSC | PO BOX 1830 | | | | GUAYAMA | PR | 00785 | |
| RIVERA & RIVERA PSC | P O BOX 16771 | | | | SAN JUAN | PR | 00907 | |
| RIVERA , NILSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ., ABRAHAM J | ADDRESS ON FILE | | | | | | | |
| RIVERA ., BLADIMIR | ADDRESS ON FILE | | | | | | | |
| RIVERA ., NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA ., TINASHA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ABADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA ABELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ABOLAFIA, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ABRAMS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ABRAMS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, BERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, EVA N | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, SINDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 371 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ABREU, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ABREU, YANHYR | ADDRESS ON FILE | | | | | | | |
| RIVERA ABRIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ABRIL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ABRIL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, AGLAE | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ALEJANDRA N | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ELBA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, FILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, IDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rivera Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JOSE R . | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, MOISES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 372 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, NELIDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, WALTER N | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACEVEDO,WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA ACHECAR, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA MD, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, DAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, DAVID E | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, IRASEMIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rivera Acosta, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, MYRNA | ADDRESS ON FILE | | | | | | | |
| Rivera Acosta, Radames | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, ROMAM | ADDRESS ON FILE | | | | | | | |
| Rivera Acosta, Roman | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, ROMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ACOSTA, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| RIVERA ADAMES, JAIME A | ADDRESS ON FILE | | | | | | | |
| RIVERA ADAMES, KATHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ADAMES, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA ADORNO, SHAIRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ADROVET, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Adrovet, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA ADROVET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA AFANADOR, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 373 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AGNEW, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTINI, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTINI, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, ANA T | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, GLORIA R | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, IRVES | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, IVIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, IVONNE G. | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, JOMMART | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, JOSE I | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, LISBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Rivera Agosto, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, NITZALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, SANTA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Agosto, Vilma | ADDRESS ON FILE | | | | | | | |
| RIVERA AGRON, JOCHABE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGRONT, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGRONT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUAYO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILA, JESUS | ADDRESS ON FILE | | | | | | | |
| Rivera Aguila, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, DANIEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, FLOR I | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILAR, JASDELL | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUILLAR, JASDELL | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUIRRE, EVA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 374 of 3031

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA AGUIRRE, ZELMA M | ADDRESS ON FILE | | | | | | | |
| RIVERA AIR CONTRACTOR REFRIGERATION SERVI | HC 6 BOX 8663 | | | | JUANA DIAZ | PR | 00795-9610 | |
| RIVERA ALAMEDA, JENNYFER | ADDRESS ON FILE | | | | | | | |
| Rivera Alamo, Christian O | ADDRESS ON FILE | | | | | | | |
| Rivera Alamo, Deuel R | ADDRESS ON FILE | | | | | | | |
| RIVERA ALAMO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA ALAMO, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rivera Alamo, Sandra | ADDRESS ON FILE | | | | | | | |
| RIVERA ALARCON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBALADEJO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBALADEJO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBALADEJO, YENITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBARRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBARRAN, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBARRAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBARRAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBARRAN, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBELO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBELO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBELO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBELO, MELBA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Albino, Felix | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, LOUSNEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBINO, RUTH I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Albizu, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA ALCARAZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALCARAZ, MARLYNE | ADDRESS ON FILE | | | | | | | |
| Rivera Alcazar, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALCAZAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALDARONDO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALDARONDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALDEA, RAMSELL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, NELSY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Alejandro, Nilda I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEJANDRO, NILDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALEQUIN, MAXIMINA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ALERS, IDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALERS, SIDNIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALFONSO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALFONSO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Algarin, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, DALIA I | ADDRESS ON FILE | | | | | | | |
| Rivera Algarin, Jaime | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALGARIN, RACHELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, CECILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Alicea, Felix A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, GLADYS N | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, HOPE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JOE M | ADDRESS ON FILE | | | | | | | |
| Rivera Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JOSE I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, KEYRILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LAUDELINO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, MIRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, RAWELL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, RUTHELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, SHANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, SOLIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Rivera Alicea, William | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, YALENSKY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALICEA, ZAMIRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALLENDE, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA ALLENDE, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALLENDE, MCLEYTON | ADDRESS ON FILE | | | | | | | |
| RIVERA ALLENDE, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMEIDA, BELKIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMEIDA, JUAN P | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMESTICA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMESTICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, BELLYANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, DORA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, JOAQUIN P | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ALONSO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALONSO, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALONSO, WILORYS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ALONZO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ALONZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALSINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ADELINES | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Angel M | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Arnaldo X | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, AUREA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, BETZY I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DAIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Damaris | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DENISSE I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DERMALISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, DWAYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EDNAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EFREN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, HIRAM M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, IDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, IDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Leticia | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (con't.)  Page 378 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Michaida | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, MILCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ODALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarado, Ramon A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, RAMÓN A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| RIVERA ALVARADO, RAMÓN A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RIVERA ALVARADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVARADO,CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ JOSE R. | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| RIVERA ALVAREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarez, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, EMMARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, GLEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, IMILCEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, IZAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (color) Page 379 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ (DEMANDANTE) | MODULO 1 B NUM. 25 | 292 GUAYAMA | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| RIVERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, KARINA L | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarez, Linelle | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarez, Maria Del Mar | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MILAGROS DEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MITZI | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, MYRNA C. | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1219 | |
| RIVERA ALVAREZ, MYRNA C. | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-4902 | |
| RIVERA ALVAREZ, MYRNA C. | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| RIVERA ALVAREZ, MYRNA C. | NYVIA MILAIN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| RIVERA ALVAREZ, MYRNA C. | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| Rivera Alvarez, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Alvarrado, Beatriz | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVELO, MAGDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, GIL | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVERIO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| RIVERA ALVIRA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR, WANDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA AMADOR,ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA AMALBERT, MAYRA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AMARO, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA AMARO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA AMARO, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA AMARO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AMARO, VICTOR D | ADDRESS ON FILE | | | | | | | |
| RIVERA AMBERT, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AMEZQUITA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA AMILL, FRANCES A | ADDRESS ON FILE | | | | | | | |
| RIVERA AMILL, JANIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AMILL, MARGUILEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA AMILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AMILL, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA AMOROS, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANAYA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ANAYA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| RIVERA ANAYA, NOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Anaya, Ramon L | ADDRESS ON FILE | | | | | | | |
| RIVERA ANAZAGASTY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDALUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDALUZ, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| Rivera Andaluz, Luz V. | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDALUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, JULIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, NOE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, NOEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, WALESCA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDINO, YARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDRADES, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDRADES, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDREW, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDREW, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, AIDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, ELSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, OMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Andujar, Pedro E | ADDRESS ON FILE | | | | | | | |
| Rivera Andujar, Sonia N | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, SULMANY | ADDRESS ON FILE | | | | | | | |
| RIVERA ANDUJAR, TITO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ANGELL, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 381 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ANGLERO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANGULO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ANTONETTI, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ANTONETTY, WILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA ANTUNA, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA ANTUNEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA APARICIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ADELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Brendaliz | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Carlos Abraham | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CERVULO | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, DELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ELVIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, HILDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, IVANGS M | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Jesenia | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JESSY M | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOHE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JOSELYN J. | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Josue N. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, KEILA M | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LIANABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LIMARYNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, NANELI | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, NORMA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Rosimary | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, SHEILA I | ADDRESS ON FILE | | | | | | | |
| Rivera Aponte, Vanessa | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, WADDIE E | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA APONTE, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, INES | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, JOHN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Aquino, Lydia E | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA AQUINO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 383 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ARAGONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARBELO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARBOLAY, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARBOLAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ARBOLAY, HECTOR I | ADDRESS ON FILE | | | | | | | |
| RIVERA ARBOLAY, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, IDEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, LEONOR V | ADDRESS ON FILE | | | | | | | |
| Rivera Arce, Lisandra E | ADDRESS ON FILE | | | | | | | |
| Rivera Arce, Lourdes M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, MICHELLE Z | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, MIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCE, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCELAY, DAISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARCELAY, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARENAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| Rivera Arenas, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA ARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARGUELLES, LILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARGUINZONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARGUINZONI, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARIAS, KARINA G | ADDRESS ON FILE | | | | | | | |
| RIVERA ARIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARIAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Arnau, Hector R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARNAU, SONIBER | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Arocho, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, LISSETTE D | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Arocho, Pedro A | ADDRESS ON FILE | | | | | | | |
| RIVERA AROCHO, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARREAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| Rivera Arriaga, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA ARRIETA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ADA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ADNA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, AIDA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 384 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Arroyo, Ana E | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, BRUNO - SUCN. | LCDO. VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| RIVERA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Ciro A | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, CORAL | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, DAMASO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ELBA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, FLORA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, FRANK R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, GETSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ILIANETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LINDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Marcos A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, NEREIMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Noel | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, OLBIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ARROYO, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, RAMON L | ADDRESS ON FILE | | | | | | | |
| Rivera Arroyo, Raquel | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, RAUL O. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROCIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROSDIANN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, ROSDIANN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, SALLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, TANIUSHKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, WANDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ARROYO, YODISETH | ADDRESS ON FILE | | | | | | | |
| Rivera Artiles, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA ARVELO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ARVELO, IRMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ARVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ARZOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ARZOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ARZOLA, JUAN O | ADDRESS ON FILE | | | | | | | |
| RIVERA ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ARZUAGA, JOVITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ASCENCIO, JOUNATTAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ASENCIO MD, CLARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ASIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ASIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ASPINALL, GARRIGA & FERNANDINI | URB SUMMIT HILL | 1647 CALLE ADAMS ST | | | SAN JUAN | PR | 00920 | |
| RIVERA ASTACIO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RIVERA ASTACIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Astacio, Ricardo | ADDRESS ON FILE | | | | | | | |
| Rivera Astacio, Yashyra M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ATANACIO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ATANACIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ATILES, AMARILIS C | ADDRESS ON FILE | | | | | | | |
| RIVERA ATILES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ATILES, LISMABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ATILES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA AUGUSTO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA AUILA, JEAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA AULET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILA, YOLANDA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES MD, HILDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AVILES, ADALIS S | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, FRANCES Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, FREDY | ADDRESS ON FILE | | | | | | | |
| Rivera Aviles, Gerardo | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, GRACE | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, JESELLE M | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, LUCY | ADDRESS ON FILE | | | | | | | |
| Rivera Aviles, Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MARLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, NANCY M | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, NELSON H | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, SANTOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, THELMA | ADDRESS ON FILE | | | | | | | |
| Rivera Aviles, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, YAITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, YARITZA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AVILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ZULAILET | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ZULAILET | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES, ZULMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA AVILES,YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA GRISELLE | LCDO. ALFREDO ALVAREZ LEHARDY Y LCDO. RAM | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| RIVERA AYALA, AGNELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, AIMEE | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Alejandrina | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ALVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Alvin J | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ANGILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, AYVELEE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, DENISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Derikson | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Edwin E | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ELIUD | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, EUDES M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Grisel | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ILIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JANIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JEISLE MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JESSIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Juan Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MARCELO | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Marcos | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MARTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MYRIAM L. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, NAIRY G | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, NERY E | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Pablo | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Pedro M. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Rafael E | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, REY | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, SASHA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, VANGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Ayala, Wilma | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, YASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, YOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYBAR, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYENDE, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA AYENDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA AYENDE, RAMON E | ADDRESS ON FILE | | | | | | | |
| Rivera Ayende, Ramon E. | ADDRESS ON FILE | | | | | | | |
| Rivera Ayende, Wesley G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 389 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA AYUSO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA AYUSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA AYUSO, MARICELI | ADDRESS ON FILE | | | | | | | |
| RIVERA BACENET, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BACO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BACO, FRANCES G | ADDRESS ON FILE | | | | | | | |
| RIVERA BACO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BADILLO, CONNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BADILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BADILLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BADILLO,MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAERGA, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA BAERGA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RIVERA BAERGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ABEL E. | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ANATOLIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ELISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ERNESTO L.. | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rivera Baez, Frankie | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, FREDRICK | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, GEORGE M | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| Rivera Baez, Jaime | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Baez, Jorge D | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Baez, Leonardo S. | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LILLIANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MAGDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 390 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BAEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, NELYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, NORA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, QUINTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAEZ, VERONICA A | ADDRESS ON FILE | | | | | | | |
| Rivera Baez, Xavier | ADDRESS ON FILE | | | | | | | |
| RIVERA BAJANDAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA BAJANDAS, NILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA BALADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BALAY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA BALINES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BALLESTER, ADLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BALLESTER, JESSICA H | ADDRESS ON FILE | | | | | | | |
| RIVERA BALLESTER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BALLESTER, NILDA O | ADDRESS ON FILE | | | | | | | |
| RIVERA BALLS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BARADA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, ARELIES M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, LIVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA BARBOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARNES, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRAI, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Barranco, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA BARREIRO, LIZANDRA A | ADDRESS ON FILE | | | | | | | |
| RIVERA BARREIRO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Rivera Barrera, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, ANGELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| Rivera Barreto, Felix | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 9) Page 391 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BARRETO, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, KARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, KILORY | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRETO, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIENTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BARRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BARROSO, RITA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BARTOLOMEI, ILEANA | ADDRESS ON FILE | | | | | | | |
| Rivera Barzana, Carlos E | ADDRESS ON FILE | | | | | | | |
| RIVERA BARZANA, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA BATALLA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, BORICUA | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Rivera Batista, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, GLORISBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, IDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, MARIO R | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, WALLIS L. | ADDRESS ON FILE | | | | | | | |
| RIVERA BATISTA, WALLIS L. | ADDRESS ON FILE | | | | | | | |
| RIVERA BATIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA BATIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BATIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA BATIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BATLLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BATLLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAUTISTA, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYALA, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYALA, GINA R | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYON, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYON, VALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA BAYRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAUCHAMP, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAUCHAMP, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAUCHAMP, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAUCHAMP, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAUCHAMP, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BEAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA BECERRA, ADA I | ADDRESS ON FILE | | | | | | | |
| Rivera Becerra, Robert | ADDRESS ON FILE | | | | | | | |
| RIVERA BECERRIL, VIDAL | ADDRESS ON FILE | | | | | | | |
| RIVERA BELARDO, ALIZIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BELARDO, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 392 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BELAVAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA BELBRU, ORLANDO LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Belen, Sergio | ADDRESS ON FILE | | | | | | | |
| RIVERA BELLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| RIVERA BELLO, HILDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, DELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Rivera Beltran, Gilberto | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, KAMARILY | ADDRESS ON FILE | | | | | | | |
| Rivera Beltran, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BELTRAN, SILKA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Beltran, Victor O | ADDRESS ON FILE | | | | | | | |
| RIVERA BENES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BENGOCHEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BENGOECHEA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA BENIQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, AIDA LUS | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rivera Benitez, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, EVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, FERNANDO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, GILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JESSICA A | ADDRESS ON FILE | | | | | | | |
| Rivera Benitez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Benitez, Jose A. | ADDRESS ON FILE | | | | | | | |
| Rivera Benitez, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Rivera Benitez, Keyla M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 393 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BENITEZ, LUZ O | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, WILLIONEX | ADDRESS ON FILE | | | | | | | |
| RIVERA BENITEZ, WILMINES | ADDRESS ON FILE | | | | | | | |
| RIVERA BENNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA BENVENUTTI, YANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA BERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERBERENA, DIANEIRY | ADDRESS ON FILE | | | | | | | |
| RIVERA BERBERENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, DAGMA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERDECIA, OTILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERG, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERGOLLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERLY, SANDRA G | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ELLISON | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, MAITTEE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Bermudez, Nelson M | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Bermudez, Wilfredo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 394.) Page 394 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BERMUDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERMUDEZ, ZULMA J | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNAND, KORALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD MD, FELIX C | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Bernard, Jose L | ADDRESS ON FILE | | | | | | | |
| Rivera Bernard, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNARD, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNAZAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNIER, FERMINA | ADDRESS ON FILE | | | | | | | |
| Rivera Bernier, Gladys E | ADDRESS ON FILE | | | | | | | |
| RIVERA BERNIER, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BEROCAL, ZAHIRA G. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ALBA L | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Alex | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Angel R | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARIDAD DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, DALIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, EDNID | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, GERMARIES | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Hugo | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, IGDANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, IRIS H | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Jorge O | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 395 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, KAMALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, KIDIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, LISA | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Lorenzo | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, LORNA K | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARIO O | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, MIRIAM ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, NAYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, NIKXA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, NIVEA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, PEDRO E | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Raymond E | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, SARELY | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, SILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, TEODORO | ADDRESS ON FILE | | | | | | | |
| Rivera Berrios, Virginia | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, WILMELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, YABDIEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BERRIOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA BERROCAL, VIVIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (269 of .) Page 396 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BERROCAL, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCES, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCES, LUISA V | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ATHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Betancourt, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, DANISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, DINARY | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, JAPHET | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, JESSMARIL | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, JOAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA BIAMON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BIAMON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| RIVERA BIASCOCHEA, ZENON | ADDRESS ON FILE | | | | | | | |
| RIVERA BIRRIEL, NISOR | ADDRESS ON FILE | | | | | | | |
| Rivera Bisbal, Luis L | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, EMILY V | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, IDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, LIZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, SARAH C. | ADDRESS ON FILE | | | | | | | |
| RIVERA BLANCO, TEODORO | ADDRESS ON FILE | | | | | | | |
| Rivera Blas, Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA BLAS, IVAN | ADDRESS ON FILE | | | | | | | |
| Rivera Blas, Lourdes | ADDRESS ON FILE | | | | | | | |
| RIVERA BLONDET, ELSIE | ADDRESS ON FILE | | | | | | | |
| Rivera Blondet, Julio A | ADDRESS ON FILE | | | | | | | |
| RIVERA BOBE, EVA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BOBE, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BOBEA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BOCANEGRA, AIMEE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA BODON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BOGLIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BOIRIE, ANGELES A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BONAFE, GLORISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BONANO, MEI-LING | ADDRESS ON FILE | | | | | | | |
| RIVERA BONANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BONDS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONEFONT, BIANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONELI, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BONES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Rivera Bonet, Angel G | ADDRESS ON FILE | | | | | | | |
| RIVERA BONET, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONET, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA BONETA, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, ABDIEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BONILLA, ALODIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, DINELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, EDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, EDWIN H | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, JOHNY | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, NEYSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, RONNY | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, RONNY J | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA BONILLA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, IVONNELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BORGES, NIVEA | ADDRESS ON FILE | | | | | | | |
| Rivera Boria, Lefty | ADDRESS ON FILE | | | | | | | |
| RIVERA BORIA, LEFTY | ADDRESS ON FILE | | | | | | | |
| RIVERA BORIA, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA BORIA, VIRGENLINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, ANA | ADDRESS ON FILE | | | | | | | |
| Rivera Borrero, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, ELBY D | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Borres, Ernesto | ADDRESS ON FILE | | | | | | | |
| RIVERA BORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BOSCH, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BOSCHETTI, JOELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BOSQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BOSQUE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BOULOGNE, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BRACETY, ELSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BRAN, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BRANA, NELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BRANUELAS, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA BRAVO, BEATRICE | ADDRESS ON FILE | | | | | | | |
| RIVERA BRAVO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BRETANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA BRICENO, EDDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BRILLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA BRILLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA BROWN, ANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA BROWN, MARYSALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, AMPARO | ADDRESS ON FILE | | | | | | | |
| Rivera Bruno, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA BRUNO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA BUCHEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BUDUAN, RAMON JR | ADDRESS ON FILE | | | | | | | |
| RIVERA BUITRAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA BULA, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA BULERIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BULTRON, ASDRUBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BULTRON, BOACDIL | ADDRESS ON FILE | | | | | | | |
| RIVERA BULTRON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA BULTRON, YAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA BUONOMO, ITALA M | ADDRESS ON FILE | | | | | | | |
| RIVERA BUONOMO, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, AIDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DELMIN Z | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DELVIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DINELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 399 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ELVIN A | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Emilio | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ENEREIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Enrique M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, FRANRICK | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Jaime | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JEARJAZUB | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Jose W. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, LUDMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Luis Francisco | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Luis M | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARILU | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARLESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Nestor E | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| Rivera Burgos, Nilda G | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, PETER | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, ROSA J | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, WALESKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 400 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS, YOLIEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA BURGOS,IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA BUSCAGLIA,DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA BUSO, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA BUSTAMENTE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | | |
| RIVERA BUSTELO, REY | ADDRESS ON FILE | | | | | | | |
| RIVERA BUTHELL, CELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA BUTHER, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA BUTLER, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA BUXO, DIANNE M | ADDRESS ON FILE | | | | | | | |
| RIVERA BUXO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| Rivera Caballero, German | ADDRESS ON FILE | | | | | | | |
| RIVERA CABALLERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CABALLERO, NERY | ADDRESS ON FILE | | | | | | | |
| Rivera Caban, Benjamin | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, ELVIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, INGMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, IVYS Y. | ADDRESS ON FILE | | | | | | | |
| Rivera Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, RAYMOND O. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, SOFIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CABAN, WESLEY | ADDRESS ON FILE | | | | | | | |
| Rivera Cabassa, Santos G | ADDRESS ON FILE | | | | | | | |
| RIVERA CABEZAS, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABEZUDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, DELMA D | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, ENID Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, ENID Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, HELEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, IVAN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Cabrera, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 401 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, RUT NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, SHARON | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, VERONICA S | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, YARIB M | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRERO, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA CABRET, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, ARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, LILIBET | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CACERES, VIMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CACHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CACHO, JANISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Cacho, Jose V. | ADDRESS ON FILE | | | | | | | |
| RIVERA CADELARIA, JOBANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAINES, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAJIGAS, MIRTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALAF, LISBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, EDNA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ELMER | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, EUNICE | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, GERMALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, MARCELINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (261 of...) Page 402 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CALDERON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, NILDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, NITZA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, PATRIA | ADDRESS ON FILE | | | | | | | |
| Rivera Calderon, Pedro L | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, PRUDENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, ROSITA | ADDRESS ON FILE | | | | | | | |
| Rivera Calderon, Willie | ADDRESS ON FILE | | | | | | | |
| RIVERA CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| Rivera Calero, Ernesto | ADDRESS ON FILE | | | | | | | |
| RIVERA CALES, SHEILA O. | ADDRESS ON FILE | | | | | | | |
| RIVERA CALIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CALIZ, LOURED | ADDRESS ON FILE | | | | | | | |
| RIVERA CALIZ, MARIBEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CALIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA CALIZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, BENYAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CELIE S | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CORALLYS Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, CRUZ | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, David | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, Felix | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, GREISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, IDA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, IRIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 403 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CAMACHO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARIA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MARISELY | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, MYRNA LUZ | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, Neftali | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, NILDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, NILDA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, SANIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Camacho, William | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, WILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMACHO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMARENA, DEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMARENA, DEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMARGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMILO, MARIA K | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPOS, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CAMPUDONI, TATIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANABAL, LIBYA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, MIGNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Canales, Orlando X | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, WANYALIX | LCDO. ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| RIVERA CANALES, WANYALIX | MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-1110 | |
| RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANALES, YALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, ADIDMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Rivera Cancel, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Cancel, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Cancel, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Cancel, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, RAFAELA U | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, RYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEL, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCHANI, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CANCHANY, JIVANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, ABNER I | DERECHO PROPIO | HC-2 BOX4653 | | | SABANA HOYOS | PR | 00688-9665 | |
| RIVERA CANDELARIA, DORIS V | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Candelaria, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIA, SUJEIL | ADDRESS ON FILE | | | | | | | |
| Rivera Candelario, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Candelario, Emilie | ADDRESS ON FILE | | | | | | | |
| Rivera Candelario, Herminio | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA CANDELARIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANINO, ARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANNEGIETER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CANO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col14.) Page 405 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CANO, NEYLA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CANO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA CANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTRES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTRES, MARAYDA | ADDRESS ON FILE | | | | | | | |
| Rivera Cantres, Miguel A | ADDRESS ON FILE | | | | | | | |
| Rivera Cantres, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CANTRES, YOHARELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CANUELAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CANUELAS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CAPO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CAQUIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CAQUIAS, EMILIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CAQUIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, ADA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, ARACELIS I | ADDRESS ON FILE | | | | | | | |
| Rivera Caraballo, Axel | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, GERALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, JAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, JORGE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, KEILA V | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, LAURA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, MADELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, MIGNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, NILSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARABALLO, ZOE | ADDRESS ON FILE | | | | | | | |
| Rivera Caratini, Mario | ADDRESS ON FILE | | | | | | | |
| RIVERA CARATTINI, AIDA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CARATTINI, BETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARATTINI, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARBALLO, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARBALLO, MAGALI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (page 14.) Page 406 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CARBALLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARBALLO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARBONELL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARBONELL, NORMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARCANA, CALISTENES | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDE, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDEC, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDEC, MARA D | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDENALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDENALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDENALES, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDENALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDENALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDERA, DAMARY Y | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDERA, EVELYN Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, CELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, EVANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, IDELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, IONET | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, JOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Cardona, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, KENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, KENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, LEYDA O | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| Rivera Cardona, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, WILDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA CARIDE, ISAIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARIDE, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARLO, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMEN, NARVÁEZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, IRMA R | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, JESSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, NORDELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, RODOLFO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CARMONA, SORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, TAURINO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARMONA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARPIO MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| RIVERA CARPIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASCO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasqui, Carlos A | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasquil, Dionisio | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ARCELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, DORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ENOCH | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasquillo, Flor I | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JENNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JENNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, LORNA ZOE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasquillo, Maria | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARIADELI | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, NORA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Carrasquillo, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, REBECA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (263 of .) Page 408 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CARRASQUILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRASQUILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRER, RUTH M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERAS, RAYSA R | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, HEYDA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, IBBIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, LIZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, VALERIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRERO,OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRETERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, AVELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, BETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, ERME | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JOSE.J | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, MARISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Carrillo, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, IVAN | ADDRESS ON FILE | | | | | | | |
| Rivera Carrion, Ivan A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, IVAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, MEITXY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, MORIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, NARCISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, PEDRO D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 194.) Page 409 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRION, ROXANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRUCINI, MADELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Carrucini, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA CARRUCINI, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA MD, JAIME A | ADDRESS ON FILE | | | | | | | |
| Rivera Cartagena, Alejandro | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, BENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, CATHY | ADDRESS ON FILE | | | | | | | |
| Rivera Cartagena, David A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JENNYLYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Cartagena, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, LAURA | ADDRESS ON FILE | | | | | | | |
| Rivera Cartagena, Lissette | ADDRESS ON FILE | | | | | | | |
| Rivera Cartagena, Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, NELSON H | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, STEVEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CARTAGENA, ZULMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 410 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CARTAJENA, MELISSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CARVAJAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CARVELLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA CASADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASALDUC, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASALDUC, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASALDUC, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, JAIME L | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASANOVA, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASASUS, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASCIO, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| RIVERA CASELLAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASELLAS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, ELGA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, ILIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, WESLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA CASIANO, WILSON D | ADDRESS ON FILE | | | | | | | |
| Rivera Casillas, Angel C | ADDRESS ON FILE | | | | | | | |
| RIVERA CASILLAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASILLAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASILLAS, KEVIN JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASILLAS, NORIS L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASILLAS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| Rivera Castellano, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Castellano, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTELLANOS, VALERIE ANN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTEN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTEN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| Rivera Castillo, Argelis | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 411 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CASTILLO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ED | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ED DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ELBA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, GLADYS Z | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| Rivera Castillo, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| Rivera Castillo, Ivan Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, LIZETTE C | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Castillo, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, MITZA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, NADIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, SANDRA V | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, WENDY | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO MD, ERICKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ADA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, BENITO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ERICKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, GASPAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Castro, Joel | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JOEY | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CASTRO, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUCY M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Castro, Maria A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MAYBEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, NELITZA O | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, NESTTOR O | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, RUTH L | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, XIOMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, YAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA CASTRO, YOBRAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, ALEX J | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, ENYBETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CATALA, WANDA IVELISSE | LCDA. REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| RIVERA CATALA, WANDA IVELISSE | LCDO. ORLANDO APONTE | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| RIVERA CATALA, WANDA IVELISSE | LCDO. VÍCTOR OTERO | URB. SABANERA 46 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| Rivera Cay, Jesus M | ADDRESS ON FILE | | | | | | | |
| RIVERA CAY, NARCISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CECILIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, AGUEDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, ELWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, JOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Cedeno, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDENO,CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CEDRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CEDRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA CEINAS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CENICEROS, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Centeno, Angel Ariel | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, ARYDIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Centeno, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JOEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, LIZ SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, NADYA M | ADDRESS ON FILE | | | | | | | |
| Rivera Centeno, Ramsey | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, TOMASA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, YESSIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CENTENO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, LESBIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, LUZ B | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, ROSA H | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CEPELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CERPA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA CERPA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CESARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAIZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| Rivera Challenger, Belky | ADDRESS ON FILE | | | | | | | |
| RIVERA CHALLENGER, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAMORRO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAMORRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAMORRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAMORRO, MARTA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CHANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Chaparro, Keila | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, LIZA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 414 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Chaparro, Noel | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPARRO, SONIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAPERO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARON, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CHARRIEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CHAVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CHERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVALIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVERE, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVERE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Chevere, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVERE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVERE, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHEVRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| RIVERA CHICLANA, CELINES | ADDRESS ON FILE | | | | | | | |
| RIVERA CHICLANA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINCHILLA MD, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINEA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINEA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CHINEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHIRIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CHRISTIAN, ARSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CHRISTIAN, IRICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CIDELY, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ABELARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ALAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ANGEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ARKEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, AUREA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, DALIA J | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Damaris | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, DYLAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EDICTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ELGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Part 4)  Page 415 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Gerardo R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GISELA D | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, GUILERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, IDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, IRMA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ISAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ITSAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JEALYNNE | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LORIANN | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LUCIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LUIS T. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LUZ B. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Mara A | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MARISELYS | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Maritza | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MAYRA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NAJED | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NAJED I | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NALLELY | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NANCY S. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NELLY A | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NIVIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Norberto | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Roberto C. | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, RYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SANDRA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SHARON L | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SHIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SILKIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, SIXTO | ADDRESS ON FILE | | | | | | | |
| Rivera Cintron, Sol M | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CINTRON, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRILO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, ELVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA CIRINO, MARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA CITRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CIURO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAMOUR, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, ELYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA CLASS, ROSA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, ALLAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| Rivera Claudio, Ana C | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, ANA G | ADDRESS ON FILE | | | | | | | |
| Rivera Claudio, Angel M | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, AURORA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Claudio, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| Rivera Claudio, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, TATIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, VIDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (26 of 4.) Page 417 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CLAUDIO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUSELL, ELINOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAUSSELL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAVELL, NILDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CLAVEROL, LUISA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CLEMENTE, ROSENDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CLIMENT, CARLA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA COIRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLA, FRANKIE LOUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLA, LOUIS PHILIPPE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLAMER, NILSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLADO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, CATHERINA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, David Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, DORIS I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, ERNIE X | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, EUNICE G. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Felix M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Hector N. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, IRIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, IVAN F | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Jesus A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Jorge | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, JULIUS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, KENYA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4.) Page 418 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLLAZO, KIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MELISSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, NEIDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, NILDANID | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Paul G | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, RITA A. | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Rosita B. | ADDRESS ON FILE | | | | | | | |
| Rivera Collazo, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, SIXTA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, SONIA REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, ULPIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLAZO, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLLET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rivera Colmenares, Joan M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLMENARES, MARTA | ADDRESS ON FILE | | | | | | | |
| Rivera Colmenares, Marta M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON DANIEL | LCDO. RUBÉN BONILLA MARTÍNEZ | URB. VIVES | CALLE MARGINAL 4 #227 | | GUAYAMA | PR | 00784 | |
| RIVERA COLÓN ELSA MARÍA | LCDO. ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| RIVERA COLÓN ELSA MARÍA | LCDO. ERVIN SIERRA TORRES | CALAF 400 | 466 | | SAN JUAN | PR | 00918 | |
| RIVERA COLÓN ELSA MARÍA | LCDO. LUIS E. CABÁN MUÑIZ | LEVITTOWN | LUIS PALÉS MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| RIVERA COLÓN ELSA MARÍA | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| RIVERA COLON MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, GUIREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON MD, YAMIL C | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ADA J | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALEXIES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 419 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALICIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ALINA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, AMALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA G | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANA V | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Angel | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ANNABEL L | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Arlene | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, AWILDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, BETHSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARLINA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CAROL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CAROLA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CHEYMARIES | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, CINDY I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, DANIEL | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT | 18 LOTE CALLE 1 STE 400 | | GUAYNABO | PR | 00968 | |
| RIVERA COLON, DANIEL | ROBERTO BOLORIN SANTIAGO | PO BOX 2406 | | | GUAYAMA | PR | 00785 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 420 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLÓN, DANIEL | DANIEL RIVERA COLÓN (CONFINADO POR DEREC | INSTITUCIÓN CORRECCIONAL Bayamón | ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 | 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| RIVERA COLON, DANITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, David | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, DIANE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, DWIGHT | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDELBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDNA B | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Elmer | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Elsa M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Eric | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Eric J. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERIC L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERICK J | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EVELYN M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Gamalier | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GERALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Gielmarie | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GISELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLADYS I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLORIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Guarionex | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, GUIREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HEBER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HILDA I | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Hilda Y | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, HOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ILEANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, INES | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IRAIDA F | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IRMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IRWING | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ISAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ISAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, IVONNE L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JACQUELINE D | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JAILYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JARIZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JESSY | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 PO BOX 607073 IND. LUCHETTI | | | Bayamón | PR | 00960-7403 | |
| RIVERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 422 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jose J | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JOSUE E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, KADISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Kelvin M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, KEVIN Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LESVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LINET M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LIZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LOANIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Luis O | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUZ I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MADELYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA DE A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIE Z | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARIVIR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARLINE I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Marta I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MAURICIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Mayra I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLÓN, MAYRA L. | POR DERECHO PROPIO | COND. LUCERNA EDIF.A3 | APTO. 2-B | | CAROLINA | PR | 00983 | |
| RIVERA COLON, MELODY | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MILDRED G | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MILDRED I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MIRELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MITHSARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 424 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NACHELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NEFMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NEIDA A | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Nelson D | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NESTAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NILDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Obed | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Omar | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, OMARA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ORIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAPHET | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RAUL E | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, REINALDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, REVECA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Ricardo M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RITA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 425 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Rolando | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SASHA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SATCHA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SHARON M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VALOIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VERUSHKA K | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Colon, Victor M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VILMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, WILMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YECCELY | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YEIDI V. | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, YOLANDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZORVIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZULLEY M | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COLON,JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 426 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COLON,RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLONDRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA COLONDRES, ONOFRE | ADDRESS ON FILE | | | | | | | |
| RIVERA COMAS, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ARAMIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, ARMINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, AURELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, FRANCYS E | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, IRMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, JACOB | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Concepcion, Julio A | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Rivera Concepcion, Mariely L J | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, OSBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONCEPCION, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CONNICK, KRISTINA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CONSTANTINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CONTRERAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RIVERA CONTRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA CORA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA CORA, HERMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORALES, EDISON | ADDRESS ON FILE | | | | | | | |
| RIVERA CORALES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORALES, NILDA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA CORCHADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CORCHADO, YAMIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORCINO, MARIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO MD, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO THOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Rivera Cordero, Angel R | ADDRESS ON FILE | | | | | | | |
| Rivera Cordero, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, DALILA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, DAMIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 427 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 | |
| RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, HILDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, PAULA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, SINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Cordova, Ana M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CORDOVA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA COREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, PURA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA CORIANO, ROSA J | ADDRESS ON FILE | | | | | | | |
| Rivera Cornier, Gil E | ADDRESS ON FILE | | | | | | | |
| RIVERA CORNISH, LAURA | ADDRESS ON FILE | | | | | | | |
| Rivera Corraliza, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, ANGEL H | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, DENNIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, EDUARD | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, EDUARD | ADDRESS ON FILE | | | | | | | |
| Rivera Correa, Elsie | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, IRIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, JOELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Correa, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 428 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, LORNA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, MARCEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, MARTA D | ADDRESS ON FILE | | | | | | | |
| Rivera Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, NINNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, PETRA | ADDRESS ON FILE | | | | | | | |
| Rivera Correa, Rey D | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORREDOR, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ADA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ALBA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ALBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cortes, Angel A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| Rivera Cortes, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, DANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, EDAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, EDSEL R | ADDRESS ON FILE | | | | | | | |
| Rivera Cortes, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Rivera Cortes, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, LUIS C. | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, PEDRO DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, RUTH M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, SAMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, SILVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Cortez, Richard | ADDRESS ON FILE | | | | | | | |
| RIVERA CORTEZ,KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA CORUJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CORUJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Corujo, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA CORUJO, JULIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CORUJO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, ADALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, ARACELY | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, BRENDA | ADDRESS ON FILE | | | | | | | |
| Rivera Cosme, Brenda E | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, CELIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, GISELA | ADDRESS ON FILE | | | | | | | |
| Rivera Cosme, Guillermo A | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, ISANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cosme, Jackeline I. | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, LYDIA C | ADDRESS ON FILE | | | | | | | |
| Rivera Cosme, Maria A | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, NILDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, RUTH L | ADDRESS ON FILE | | | | | | | |
| RIVERA COSME, YAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA COSS, YAMARI | ADDRESS ON FILE | | | | | | | |
| Rivera Costa, Hermides | ADDRESS ON FILE | | | | | | | |
| RIVERA COSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA COSTAS, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COSTAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTE, ADALGESA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTE, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 430 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA COTTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANETTE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, ERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, EUDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, JEAMIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, JORGE R | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, KELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Cotto, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, MARY C | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, MIRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, SHEILA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| RIVERA COTTO, SHEILA | INES APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| RIVERA COTTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Cotty, Jenaro | ADDRESS ON FILE | | | | | | | |
| Rivera Cotty, Larry J | ADDRESS ON FILE | | | | | | | |
| RIVERA COTTY, NORCA M | ADDRESS ON FILE | | | | | | | |
| RIVERA COUVERTIER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA CQLQN, NESTAR M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPI, OLGA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, BLASINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| Rivera Crespo, David | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 431 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRESPO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, IRMA | ADDRESS ON FILE | | | | | | | |
| Rivera Crespo, Ismael | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, JANE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, JESUS L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, JOSE O | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, KRISTY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, KRISTY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, KRISY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, LUIS A. | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| RIVERA CRESPO, LUIS A. | LCDO. ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| RIVERA CRESPO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MELISSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, MYRNA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRESPO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRISTOBAL, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CROMPTON, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CROUCH, EVELYN A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ MD, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, AITZA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 432 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANARIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Antonio R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ARTHUR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BETIMARLIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, BRETT | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Camille | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, CRUCIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DALIZZA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DONATIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, ELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Esteban J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GEORGIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GREISSA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HEDWIN X. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, HERY J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, INGRID J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Ivy J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 434 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JESUS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOHNCELL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Juan F | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Julio L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KALIANI | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KATERI | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, KRISTHIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LEONOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 4) Page 435 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Luis Leonardo | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARAGELI | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Maria J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARY I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MARYARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 436 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGNA J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NAHED P | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NASHALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NATHANIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NITZIA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Olbin | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAISA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, REXFORD | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, REYNALDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RICARDITA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 437 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Rocio Del Mar | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, RONY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SALESKY | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Salvador | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Tedwin A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILLIE U. | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, WILLNER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YASMIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, YOLANDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZ,JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZADO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CRUZADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Sect 1 of 4) Page 438 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CUADRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, DENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, ILIANA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, KERVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRADO, MYRIAM Z. | ADDRESS ON FILE | | | | | | | |
| Rivera Cuadrado, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRO, EUNICE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUADRO, WESLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBANO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBERO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUBERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA CUCHI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Cuebas, Luis H | ADDRESS ON FILE | | | | | | | |
| RIVERA CUESTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CUETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA CUETO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Cueva, Felipe | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Cuevas, Alexander | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, AUREA A | ADDRESS ON FILE | | | | | | | |
| Rivera Cuevas, Charles | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, CIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, GLENID | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Cuevas, Javier A | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, NAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, NORMA A | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| RIVERA CUEVAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA CUMBA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA CUMBA, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA CURBELO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA CURBELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA CURET, GODWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA CURET, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA CURET, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rivera Curz, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA CUSTODIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA DAMIANI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DATIL, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA DATIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVID, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVID, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVID, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVID, GLORIA L | ADDRESS ON FILE | | | | | | | |
| Rivera David, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA MD, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, AMERICA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Rivera Davila, Bienvenido | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Davila, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, FLOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA DÁVILA, HERIBERTO | LCDO. ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| RIVERA DAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Davila, Jose O | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LAIRALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MAYDA L | ADDRESS ON FILE | | | | | | | |
| Rivera Davila, Michelle | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, OLIVERO | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con'd.) Page 440 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DC , ALICIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA DE ALVARADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE ARCE, SONIA N | ADDRESS ON FILE | | | | | | | |
| Rivera De Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE BROOKS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE CINTRON, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE CORREA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE CUEVAS, WANDA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA DE DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE FLORES, MARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE GRACIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE HENKE, GRACE C | ADDRESS ON FILE | | | | | | | |
| RIVERA DE HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, AIXA I | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Alba I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, AMY | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, AURA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CANTALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CARMEN U | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Emanuel | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Eric I. | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Eric M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Felipe Gil | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 441 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DE JESUS, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, GENARIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Hipolita | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IMELDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IRIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IVAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JAIME | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Jaime L | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JAIME R. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JESUS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Jose I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LORAINE M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LUCY | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LUDWING | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARCOS H | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARIA B | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera De Jesus, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, NELIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 442 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DE JESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RALPHIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RENE D | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, TOMAS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, YARATZED | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, YARLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ZENON | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ZENON | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS, ZURI E | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JESUS,MAYHLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE JUAN, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA CRUZ, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA PAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA TORRE, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA TORRE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA TORRE, MARCOS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LA, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LARACUENTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, DENISE | ADDRESS ON FILE | | | | | | | |
| Rivera De Leon, Digna J | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, DINELIA | ADDRESS ON FILE | | | | | | | |
| Rivera De Leon, Eileen G | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, EUNISIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, IRIS Z | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 443 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera De Leon, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera De Leon, Kermit M | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, NELCY | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rivera De Leon, Ramito | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE LEON, YAMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MARFISI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MARTINEZ, YGRI | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MENDEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MENENDEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MOLINA, AURA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE NEVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA DE NIEVES, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DE OLEO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DE PENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE PINO, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DE QUINONES, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE REYES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rivera De Rodriguez, Ana C | ADDRESS ON FILE | | | | | | | |
| RIVERA DE RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA DE ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE SANTIAGO, AGNELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE SANTIAGO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| Rivera De Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERA DE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DE SOLIVAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE TORO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DE TORRES, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DE VALLS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DE VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DE WILLIAMS, EMMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DECELIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DEDERICK, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DEGLANS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DEITER, LYZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DEJESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DEJESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEJESUS, RUTH Y | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL CORO, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL HOYO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL RIO, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DEL RIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL RIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL ROSARIO, LEONTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL TORO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL TORO, SADIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, ABNEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Del Valle, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Del Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Del Valle, Luis D. | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA- DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Del Valle, Michell M | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MIREYA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, OLINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, PETRA | ADDRESS ON FILE | | | | | | | |
| Rivera Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, RODMELL | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DEL VALLE, XARENI | ADDRESS ON FILE | | | | | | | |
| RIVERA DELBREY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELFIN, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rivera Delgado, Alan | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ALAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, AMPARO L | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ANDISON R | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ANNA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, DENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ELYOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, EMILIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 19) Page 445 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, IANCARLO | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JEANESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Rivera Delgado, Juan A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MADALYN | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MADELINE E | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MELBA G | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, NELLY M | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, PEBBLES | ADDRESS ON FILE | | | | | | | |
| Rivera Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, REGINALD | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SAMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SAMY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SOL | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (26of14.) Page 446 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DELGADO, YMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, YMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELGADO, YUBETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA DELILLO, MARY G | ADDRESS ON FILE | | | | | | | |
| RIVERA DELIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DELIZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DELLEGUAS, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA DELPIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA DENIS, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DENIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA DENIS, VIANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA DENIZARD, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DERALAT, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA DERIEUX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA DESPIAO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA DI CRISTINA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA DIADONE, NAHOMI | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ ASHLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, AARON | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ABNERIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ADA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ADA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Angel Luis Josue | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ARIANA K | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Barbara E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, BELEN | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Blanca I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Carmen | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 447 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CORALY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DAILU | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DALIXI L | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DANIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, David | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DIOCELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DIOCELYN E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDGAR J | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ESTHER L | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Freddy | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Gamalier | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GERARD D | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GINARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 4) Page 448 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Gladys | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HANNIA B. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HEIZEL D. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HEMELY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Hero | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IRMA SOCORRO | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Ivan F | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JAPHET C | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JAYNET | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOBET | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Jose L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 449 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSELIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Juan F. | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Juan F. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Julio A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LEISHLA S | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LEWIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Luis G | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ G | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 450 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARTA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MARVIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NAZARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, PURA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, REYES | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SOL M | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, VONMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Rivera Diaz, Xiomara Marie | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YASHEIRALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YELIXZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YERILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YERIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, YINITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ZAILYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ZOE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIAZ,ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DIBO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DIBO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA DIEPPA, YOMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA DIGITAL | 500 AVE  5 DE DICIEMBRE STE 3 | | | | SABANA GRANDE | PR | 00637 | |
| RIVERA DIOU, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA DIPINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DISTRIBUTOR/NELSON RIVERA PERER | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| RIVERA DOMENA, AHILAM | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMENECH, EILEEN Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, ANNIE XENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA DOMINGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINGUEZ, ZORYLYZA | ADDRESS ON FILE | | | | | | | |
| RIVERA DOMINICCI, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DONATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA DONCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA DONCELL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| RIVERA DONCELL, ZULMA C | ADDRESS ON FILE | | | | | | | |
| RIVERA DONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA DONES, GRACE | ADDRESS ON FILE | | | | | | | |
| RIVERA DONES, SHAIRY M | ADDRESS ON FILE | | | | | | | |
| RIVERA DORAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| RIVERA DOUGLAS, RICHARD M | ADDRESS ON FILE | | | | | | | |
| RIVERA DROZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA DUCOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DUENO, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, JIANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, ROSITA | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA DURAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHANDY, ENID D. | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHANDY, NELVIS | ADDRESS ON FILE | | | | | | | |
| Rivera Echandy, Nelvis M | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARIA, WIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, DORIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, JORGE ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| Rivera Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, SORALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, WIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVARRIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ECHEVERRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA EDGARDO, CASTRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ELIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ELIAZAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ELIZA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ELLWORTH, INC. | 352 AVE SAN CLAUDIO SUITE 200 | | | | RIO PIEDRAS | PR | 00926 | |
| RIVERA EMMANUELLI, FLOR I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 453 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, LIVIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, RUT D | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, SILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Encarnacion, Wanda I | ADDRESS ON FILE | | | | | | | |
| RIVERA ENRIQUEZ, MAGALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ENRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Enriquez, Pedro L | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALANTE, CLAVELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, EMERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Escalera, Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, NYLMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCALERA, WALMA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCARFFUYETS, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, ARAZELIS | ADDRESS ON FILE | | | | | | | |
| Rivera Escobar, Carmen L | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCOBAR, LIZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Escobar, Luis | ADDRESS ON FILE | | | | | | | |
| Rivera Escribano, Edwin X | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCRIBANO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCRIBANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESCUDERO, REINALDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA ESMURRIA, ADA I. | ADDRESS ON FILE | | | | | | | |
| Rivera Espada, Ivelisse | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPADA, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPARRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPARRA, MARIE CH | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPENDEZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINEIRA, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (29 of 94) Page 454 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ESPINEL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINELL, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINELL, DAISY | ADDRESS ON FILE | | | | | | | |
| Rivera Espinell, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINELL, SILVIA | ADDRESS ON FILE | | | | | | | |
| Rivera Espino, Ismael | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINOSA, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESPINOSA, ROBERT | ADDRESS ON FILE | | | | | | | |
| Rivera Espinosa, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUERDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUERDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rivera Esquilin, Pedro J | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, WANDA IBELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESQUILIN,IVETTE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTADES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTADES, JEDITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Estades, Jose | ADDRESS ON FILE | | | | | | | |
| Rivera Estela, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTELA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTEPA, RANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTEVA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTEVA, TANINA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTEVEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, ELBA B. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| Rivera Estrada, Harold | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Estrada, Juan R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRELLA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTRELLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Rivera Estrella, Richard | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTREMERA, BERENITH | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTREMERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ESTREMERA, JOSE W | ADDRESS ON FILE | | | | | | | |
| RIVERA ETCHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA FABREGUES, PATRICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 455 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FAJARDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, IDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, MELBA G. | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FALCON, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FALERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FALU, JOSE C. | ADDRESS ON FILE | | | | | | | |
| RIVERA FALU, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA FALU, MISAEL N | ADDRESS ON FILE | | | | | | | |
| RIVERA FALU, ODETT L | ADDRESS ON FILE | | | | | | | |
| Rivera Falu, Yamitel | ADDRESS ON FILE | | | | | | | |
| RIVERA FANTAUZZI, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FARGAS, MANUEL F | ADDRESS ON FILE | | | | | | | |
| Rivera Faria, Felix | ADDRESS ON FILE | | | | | | | |
| RIVERA FAZZI, LIDIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEAL, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FEAL, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBLES, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBLES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBLES, NEYDA | ADDRESS ON FILE | | | | | | | |
| Rivera Febo, Berelyn | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, SABINO | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBO, TERESA D | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, IRVING A | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, JORGELUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Febus, Adalberto | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Febus, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, VASTY M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FEICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIADNO, ELISA | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Ada E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, AXEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Carlos M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, DALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, DIANESIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, DILCA | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Elmer | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Felipe | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, HILKAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, IRIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, IRIS H | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JEIDY D | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Julio A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, KATHYENID | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, KENDRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LENNYS Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LIZA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LOALY | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LUZ O | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NAYADETH | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 457 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| Rivera Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, SARAHI | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, YOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANO,GETZER E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIANOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FELICIE, ERIKA | ADDRESS ON FILE | | | | | | | |
| Rivera Felix, Anthony | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FÉLIX, GRISEL | LCDO. HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| RIVERA FELIX, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, JOSHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, NORA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| RIVERA FELIX, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA FEO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA FEO, ROSA | ADDRESS ON FILE | | | | | | | |
| Rivera Fermaintt, Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Benjamin | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ELBA W | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Juan M | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, KATHIE L | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, KEIMY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Rivera Fernandez, Veronika | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDEZ,JUANXAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDINI, EDITH C | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDINI, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERNANDINNI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, ADA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, BETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, DAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, IRVING | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, MILTON | ADDRESS ON FILE | | | | | | | |
| Rivera Ferrer, Naval | ADDRESS ON FILE | | | | | | | |
| Rivera Ferrer, Raul A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part4) Page 459 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FERRER, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRER, ZULIET | ADDRESS ON FILE | | | | | | | |
| RIVERA FERRERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEREO, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEREO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA MD, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ALINA S | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANGELA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANGENID | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ARIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ASHIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, BATRICH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DAHILINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DALIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DARLENE J | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DINAURY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Edgardo L | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EDNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (261 of 3031) Page 460 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Efren | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELISABET | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELIZZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ELTON | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EMINET | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ENID J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Eric E | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ERIC G | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, EVELYN V | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Evelyne | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GLORIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GRISELLY | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Grisellys | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Iris E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Isaac | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ISSAC | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JANSIX | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JIMMY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 461 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE H | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Jose I | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Kysha S. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LYNDAMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, LYNDAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MAGRIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARTA A | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MARYDELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NILSA N | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, NYDIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Rafael D | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RAFAEL D. | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RENE D | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ROELFI | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, RUTH D | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| Rivera Figueroa, Virgilio | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, WILDARY | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, YAYAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ZAIDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA,MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA FIGUEROA,YAMALIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 4) Page 463 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FILOMENO, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA FILOMENO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA FILOMENO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FILOMENO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLECHA, AGAPITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLECHA, BLANCA V | ADDRESS ON FILE | | | | | | | |
| RIVERA FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLECHA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLECHA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORENCIANY, BLANCA H | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ALICIA | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Ana E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, CELSO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Doris I | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, EDILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Eliseo | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, HERY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, HERY G | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, IRAIDALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, IRIS S | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JIMMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JIMMY A | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOHSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, KETSYANN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, KHEYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LEYDA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 4) Page 464 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FLORES, LLANILIN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARGARET | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, NATASHA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, NYDIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, PABLO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, PAULA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| Rivera Flores, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, RAMONA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, RANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, SYNDIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, WILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES, YELENITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FLORES,SHARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONALLEDAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Rivera Fonseca, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| Rivera Fonseca, Janet B | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, LISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, MAYDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 465 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FONSECA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| Rivera Fonseca, Rodrigo | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, RUTH K | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| Rivera Fonseca, Ualier | ADDRESS ON FILE | | | | | | | |
| RIVERA FONSECA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, IDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTAN, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANET, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Fontanez, Aida | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, FE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, FELIXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| Rivera Fontanez, Jorge | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Rivera Fontanez, Maria M | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| Rivera Fontanez, Marie C. | ADDRESS ON FILE | | | | | | | |
| Rivera Fontanez, Mark A | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ, SELENE | ADDRESS ON FILE | | | | | | | |
| RIVERA FONTANEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FOURNIER, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FOURQUET, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRAGUADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FRAGUADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCES, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCES, MIREILE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCES, MIREILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCESCHI, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCESCHI, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCESCHI, MARLINE | ADDRESS ON FILE | | | | | | | |
| Rivera Franceschi, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCESCHINI, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCESHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Franco, Antonia | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rivera Franco, Eliezer | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 466 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Franco, Joel | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, SHARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, VILMA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA FRANCO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA FRASQUELI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FRATICELLI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FRATICELLY, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FRATICLLI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FREIRE, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA FRESE, KARLA CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA FRESSE, LIVIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA FRET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA FREYTES, AMAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FREYTES, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA FROMETA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, AIDIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ALBA N | ADDRESS ON FILE | | | | | | | |
| Rivera Fuentes, Ana Cecilia | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, EDNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, FRANYELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, GLADIBELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, HEIDY M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ILEANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, IVIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JEAN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Fuentes, Jose E. | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, KARITZA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA FUENTES, LARA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MAGDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MARIDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, NYLVIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, OLGA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rivera Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| Rivera Fuentes, Ramiro | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Rivera Fuentes, Rigoberto | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, RITA O. | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, SIGMALI | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, TAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, TERESA D | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, TERESA DE | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUERTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA FUERTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA FUERTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA GABINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GABRIEL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Gaetan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GALAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GALAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GALAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GALAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARTA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, CRUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, DOUGLAS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Galarza, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, IZAAC | ADDRESS ON FILE | | | | | | | |
| Rivera Galarza, Izaac Paul | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, LUZ N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 468 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GALARZA, MARITERE | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Galarza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA GALI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GALI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GALINDO, DILEAN JOHANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA GALINDO, NEIMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GALLOZA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| Rivera Galloza, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA GALLOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GALLOZAA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GALVEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GALVEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GALVEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA GAMBARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GAMBARO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA GANDIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA GANDULLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GANZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, JARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAY, VIC MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARAYALDE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCED, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA MD, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA MD, RENATO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ABNIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ADA R | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ADARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AGUEDO E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AIDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AITZA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AMARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANGEL X. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ARIEL I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 469 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, ARLENE Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, AWILDA N | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Carmen S | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Christian O | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DAVID A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DEBORA | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Dennies | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DIANI | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, DORIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ENID CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GERALD A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GEYSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 470 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, GINAMARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GINETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Gloria E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GLORINETT | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, GREY | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Hildred D | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IDALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Iris | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IRMA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JACOB J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JANINE M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JAVIER G. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JAZMILIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JELINSKA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Jessica Leslier | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, KAREM | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, KARLLANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, KELMER | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, KIZIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 471 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LORENIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LOURDES N | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS N. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MALVINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MIGDALIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (10 of 14) Page 472 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, MIRDA D | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NICANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Nilsa | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Richard | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROSA H | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROSANY E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RUBEN JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Santos | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SAYEIL B | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SAYEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SONIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SONIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, SUTTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, TEODOSIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VIDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, VIRTUOSO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Rivera Garcia, Wanda E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (as of 04.) Page 473 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, YARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, YEIDRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, YORELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIA, ZILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARCIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| RIVERA GARNICA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GAROFALO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA GARRASTEGUI, CELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GARRASTEGUI, DANUSKA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA GASCOT, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GASCOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA GASCOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GAUD, FATIMA | ADDRESS ON FILE | | | | | | | |
| Rivera Gaud, Francisco J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GAUL, CHRISTIAN | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 | SEC A CEL #3 | POBOX 60700 | BAY | PR | 00960 | |
| RIVERA GAUTHIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GAUTIER MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GAUTIER, DIARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GAVINO, ANA G | ADDRESS ON FILE | | | | | | | |
| RIVERA GAVINO, MAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GEIER, AURORA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA GEIER, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA GEIGEL, MARIO E | ADDRESS ON FILE | | | | | | | |
| RIVERA GELPI, DILLIAM J | ADDRESS ON FILE | | | | | | | |
| RIVERA GELPI, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GENARO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GERALDINO, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA GERARDINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rivera Gerena, Carlos D. | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Gerena, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, LEONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA GERENA, WANDA G | ADDRESS ON FILE | | | | | | | |
| RIVERA GHIGLIOTTY, CALIXTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GHIGLIOTTY, DELMA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA GIBOYEAUX, JOSE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GIBOYEAUX, MARTIN O | ADDRESS ON FILE | | | | | | | |
| RIVERA GIBOYEAUX, YAILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GIERBOLINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GIERBOLINI, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GIERBOLINI, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rivera Gierbolini, Nelson J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GIL, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GIL, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Rivera Gill, Peter | ADDRESS ON FILE | | | | | | | |
| RIVERA GINES, ABNER A. | ADDRESS ON FILE | | | | | | | |
| Rivera Gines, Abner A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GINES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Gines, Carlos M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GINES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA GINES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GINORIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RIVERA GINORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GIOVANETTI, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GIOVANNETTI, MARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRAU, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRAUD, CESAR S | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRIBALDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GIRONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GIUSTI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GODOY, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOICOCHEA, JANORETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GOIRE, MYRNA | ADDRESS ON FILE | | | | | | | |
| Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| Rivera Golderos, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ANERIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DARLY | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DIGNALY | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, DORIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Gomez, Ileana | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| Rivera Gomez, Jesania | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Gomez, Jose E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, KEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 475 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GOMEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| Rivera Gomez, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, NORA O | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, WENDY J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GOMEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZAGUE, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZAGUE, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ MD, RAMON O | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ABILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Alex O | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ALIZARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Ana M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGELICA R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANGIE Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Arelis | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ARLEEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Arturo | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BENOLVI | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BETZY E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 477 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Carmen G | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CAROL M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Cristobal | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DALMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Difredo A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DORALY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ED | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ED OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDITH M M | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Edwin U | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 478 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELEANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELISABET A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Elmer J | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ELYVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EMINELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ERIC A. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Eric J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Esther | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, EVELYN E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera González, Felix | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCES V. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, FREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Gilberto L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GRICELY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HARRY R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 479 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Gonzalez, Hector R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HECTOR V. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HEIDY V | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, HIRALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ILIAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ILKA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Rivera González, Iris M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IVANIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IVETTE E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JABDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JANEVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JEAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZÁLEZ, JEAN MARIE | LCDA. DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| RIVERA GONZÁLEZ, JEAN MARIE | LCDA. GRISSELLE SEPULVEDA CHAVIER | CALLE PACHECO NO. 2 STE. 4B | | | YAUCO | PR | 00698 | |
| RIVERA GONZÁLEZ, JEAN MARIE | LCDA. IRELIS PERES NIEVES | PO BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| RIVERA GONZÁLEZ, JEAN MARIE | LCDO. LUIS R. SANTOS BAEZ | PO BOX 2354 | | | MAYAGUEZ | PR | 00681-2354 | |
| RIVERA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JENNY L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JERSOM | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JESUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Joel H. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Jorge I | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (36 of 1.) Page 480 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JOSUE M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Juan F | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Juan G | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Juan J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KARLO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KARLO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Krizia M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Lemuel | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LESTI | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LILLIAM ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 481 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, LITZA ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LOEDNY Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MABELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MAIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MALEANE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARITSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 482 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MARYLYN V. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Miguel | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MINELLIE | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Miriam | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MORELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NAYDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NERIKA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Nerissa | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NILSA R | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NINA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ODARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Pascual | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4 of 4) Page 483 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Rodney J | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Rosa | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SAIKALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Victor K | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WILDA M | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Willian | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 484 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YADIRA P | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAHLIZBETH | ADDRESS ON FILE | | | | | | | |
| Rivera Gonzalez, Yaira | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YALIBETH C | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAMILI | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YANELY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YARA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YAZIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Rivera Gordian, Grisheida | ADDRESS ON FILE | | | | | | | |
| RIVERA GORDILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GORDON, LEONEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOTAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GOTAY, ENID M | ADDRESS ON FILE | | | | | | | |
| RIVERA GOTAY, ILBIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GOTAY, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GOYCO, IRENE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIA, KIMBERLY C | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIANI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA GRACIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAJALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU ISMAEL | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| RIVERA GRAU ISMAEL | RAMÓN MARTÍNEZ | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| RIVERA GRAU, IRMADY | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, MILDRED M | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, RAMON B. | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, ROCIO | ADDRESS ON FILE | | | | | | | |
| Rivera Grau, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAU, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GRAULAU, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GREEN, ILEANA | ADDRESS ON FILE | | | | | | | |
| Rivera Green, Michael J | ADDRESS ON FILE | | | | | | | |
| RIVERA GREEN, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA GREGORY, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GROENNOU, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Guadalupe, Ignacio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 485 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GUADALUPE, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rivera Guadalupe, Jose M | ADDRESS ON FILE | | | | | | | |
| Rivera Guadalupe, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUADARRANA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUARDIOLA, ALVIN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUARDIOLA, MALKY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUARDIOLA, PERLA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GUASP, ZAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEITS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEITS, RANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, HAYDEE H | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, MIREYA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRA, MIREYA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRERO, UBALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUERRIDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ MD, ERIC E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUEVAREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILBE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILBE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILBE, JOSEFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILBE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILLAMA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILLAMA, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILLEN, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUILLOTY, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUINAND, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUINAND, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA GUINDIN, SARY M | ADDRESS ON FILE | | | | | | | |
| RIVERA GUISAO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Guishard, Esteban | ADDRESS ON FILE | | | | | | | |
| RIVERA GUISHARD, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, DELY I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Gutierrez, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA GUTIERREZ, SHEILA N | ADDRESS ON FILE | | | | | | | |
| Rivera Gutierrez, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Aida Luz | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ALMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ASHMEDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, DORILLY A. | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Elias | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, EMERITO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ILIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Jacqueline | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 487 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, KAREN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, LUZ V. | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Marilyn | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, RUBEN JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Ruth L | ADDRESS ON FILE | | | | | | | |
| Rivera Guzman, Sarai | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, TANIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HADDOCK, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HANCE, EVA L | ADDRESS ON FILE | | | | | | | |
| RIVERA HANCE, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA HEIL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HEILEK, EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA HENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA HENRIQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA HENRIQUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| RIVERA HENRIQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA HEREDIA, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNADEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNAIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNAIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNAN DEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ABIMEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, AIDYLIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Alex Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 488 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ALONDRA M | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Amaury J. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGEL | LIC. ANGEL ANTONIO COLON - AGOGADO DEMAI | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNÁNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Cesar J | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, David | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ELBA J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ELISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EMMA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Enid Y | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EVALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GLAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Hipolito | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Hiram | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IRVING G. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Jaime L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JAVIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JEANETTE V | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part) Page 490 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JESIELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Jesus O. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JEUDIEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOANA P | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUAN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LINO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LINO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LIS O. | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Lizenette M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Manuel E. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Primitivo | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RACHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Rubenedith | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, RUBENEDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Saul | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 492 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, THISBET | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Tito O | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Vicente | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 00960 | |
| RIVERA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, WISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YAIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YESENIA B | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERNANDEZ,ALVIN JUNIOR | ADDRESS ON FILE | | | | | | | |
| RIVERA HERRERA, JOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERRERA, NANCY R | ADDRESS ON FILE | | | | | | | |
| RIVERA HERRERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HERRERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA HERRERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA HIDALGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HIDALGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HIRALDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA HIRALDO, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA HIRALDO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RIVERA HIRALDO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA HOFFMANN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HORRACH, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA HORRACH, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| Rivera Hoyos, Hildewaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA HOYOS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA HOYOS, SYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, ANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, ELOY | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, GUIDO | ADDRESS ON FILE | | | | | | | |
| Rivera Huertas, Haydee | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, JINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 493 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, SASHA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA IBARRA, CONRADO A | ADDRESS ON FILE | | | | | | | |
| RIVERA IGARTUA, IRIS B. | ADDRESS ON FILE | | | | | | | |
| RIVERA IGARTUA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA IGLESIAS, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA IGUINA, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA ILARRAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ILARRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ILARRAZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ILDEFONSO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Ildelfonso, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA INCHAUTEGUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA INDART, IDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA INDART, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA INFANTE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA INOA, ALEX J | ADDRESS ON FILE | | | | | | | |
| RIVERA INOA, MELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA INOSTROZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA INOSTROZA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Inserni, Ciara M. | ADDRESS ON FILE | | | | | | | |
| RIVERA INSTALATION SERVICES, INC | HC 02 BOX 15858 | | | | CAROLINA | PR | 00987 | |
| RIVERA IRIZARRI, DIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ADAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ARIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, DAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, DENICE | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, DEYANEIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Diadeliz | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, DIADELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Glorimir | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 494 of 3031
In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA IRIZARRY, GLORIMIR | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, HARRY | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Jaime E | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Jose D | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JULIA K. | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, LOARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MARIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Marty | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Mayra A | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Miriam M | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Nelson G | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, REYES | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, RICARDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, RITA I | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, SCHERAYZA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, SONIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, WANDA E | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, YALIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Irizarry, Yamilette | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA IRRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA IRRIZARRY, VERALINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ISAAC, CHONTAIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ISAAC, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ISAAC, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA IZQUIERDO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA IZQUIERDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Izquierdo, Denisse | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA IZQUIERDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA IZQUIERDO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| Rivera Izquierdo, Santiago | ADDRESS ON FILE | | | | | | | |
| RIVERA JACA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA JACA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA JACOBS, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA JAIME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA JAIME, ROSA A | ADDRESS ON FILE | | | | | | | |
| RIVERA JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ MD, JONHATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Angel F. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ARCILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, BERNARDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CRISTIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, CRISTIAM M | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, David | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Diego | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Eddie A | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, EDGA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, GHISLAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, GLADYVIRG | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, IRIS N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part4.) Page 496 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA JIMENEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JEAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMÉNEZ, JULIO A. | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA | EDIF ALMA MATER BAJOS | | SAN JUAN | PR | 00925 | |
| RIVERA JIMENEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, LYULMA C | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Myrna I | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, NORALMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, THAEANN E | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Jimenez, Zenia I | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA JOHNSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JORDAN, CRUCITA | ADDRESS ON FILE | | | | | | | |
| RIVERA JORGE, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA JORGE, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA JOUBERT, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA JOURNETT, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA JOURNETT, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA JOVET, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA JUAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA JUANATEY, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA JUARBE, EDAYRA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA JUARBE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Rivera Juarbe, William | ADDRESS ON FILE | | | | | | | |
| RIVERA JULBE, VALERY | ADDRESS ON FILE | | | | | | | |
| RIVERA JUMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rivera Jurado, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, GLENDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Jusino, Luis D | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSTINIANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSTINIANO, DALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSTINIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA JUSTINIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA KELLY, WARREN | ADDRESS ON FILE | | | | | | | |
| RIVERA KERCADO, MARIELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA KING, JAY | ADDRESS ON FILE | | | | | | | |
| RIVERA KONNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA KUILAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA KUILAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LA LUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LA TORRE, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LABARCA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LABARCA, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LABARCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOIDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, ALIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, DIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, EDNYBET | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, GERARDO W | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, LIZYALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, LYSMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, MARILYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 498 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA LABOY, ZAIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADO, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, EMMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA LABRADOR, MARIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA LACEN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LACEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LAFFITTE, ALEX J | ADDRESS ON FILE | | | | | | | |
| RIVERA LAFUENTE, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGOA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LAGOA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBERTY, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBERTY, JEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, JAYSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, JUANITO | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rivera Lamboy, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMBOY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMOURT, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMPON, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA LAMPON, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LANAUSSE, ISABELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA LANCARA, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA LANCARA, ERIC M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRAU, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRAU, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRAU, JOSE S. | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRAU, LUIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, DARYNEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, DIALA S | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| Rivera Landron, Sandra I | ADDRESS ON FILE | | | | | | | |
| RIVERA LANDRON, TOMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA LAPE, CHRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LAPORTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LAPORTE, MARIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 499 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Laporte, Maximino | ADDRESS ON FILE | | | | | | | |
| RIVERA LAPORTE, OLGA N | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, BELENCY | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, DELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LARACUENT, KEYLA | ADDRESS ON FILE | | | | | | | |
| Rivera Laracuente, Adrian F | ADDRESS ON FILE | | | | | | | |
| RIVERA LARACUENTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LARRAGOITY, LYDIA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA LARROY, DIANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LARROY, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, DORIS H | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LASANTA, NESTOR D | ADDRESS ON FILE | | | | | | | |
| RIVERA LASSEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA LATIMER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LATORRE, HERONILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Latorres, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Laureano, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, WARNELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LAUREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LAURERANO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWRENCE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWRENCE, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWRENCE, JOSSELIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LAWRENCE, JOSSELIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA LAZU, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LAZU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LAZU, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ADA N | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ADNUSHKA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ALBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Alvin | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (349 of 1.) Page 500 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LEBRON, CORALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, EVA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, FELWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, GENARO L | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, GENARO LUIS | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| RIVERA LEBRON, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JENIFFER | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOMARA A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, LIZETTE C | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Luis M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MAGDA G | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| Rivera Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, VERONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEBRON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEDEE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA LEDESMA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LEDOUX, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEDOUX, JAZEF | ADDRESS ON FILE | | | | | | | |
| Rivera Lefebre, Christopher | ADDRESS ON FILE | | | | | | | |
| RIVERA LEFEBRE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Leon, Anthony | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ELI | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Leon, Erik A. | ADDRESS ON FILE | | | | | | | |
| Rivera Leon, Jesus M | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Leon, Luis F | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MAGALI | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MARIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, ORIALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, SOLARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LEON, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LERGIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LIMA, AMALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LIMBERT, ASLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LIMBERT, IDALIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LIMBERTH, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LINARES MD, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| RIVERA LISBOA, ELYNES | ADDRESS ON FILE | | | | | | | |
| RIVERA LISBOA, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA LISBOA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LISBOA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RIVERA LISOJOS, MIRYAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA LIZARDI, ASHLY | ADDRESS ON FILE | | | | | | | |
| RIVERA LIZARDI, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, ALOHA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, ALOHA ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Llanos, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, JUSTINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LLANOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LLANTIN, WILLIE DE LA C | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERA, MABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LLERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Lleras, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA LLINAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LLOPIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA LLOPIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA LLORENS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LLORENS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| RIVERA LLORENS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LLUVERAS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LLUVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LLUVERAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA LLUVERAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOCKE, ALBA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOMENA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | | |
| RIVERA LONGCHAMPS, ROY | ADDRESS ON FILE | | | | | | | |
| RIVERA LONGO, GRACE Y | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEA, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ MD, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LÓPEZ RANSEL | LCDO. JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | Bayamón | PR | 00959 | |
| RIVERA LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AILETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALICIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Alicia Del Mar | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Angel J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANGIEMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 503 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CILSIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, COSME L | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Cruz | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DABARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DANEISHALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DANIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DARIEROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, DORILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 504 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Lopez, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Erik M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FARRAH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Gabriel I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GERNAIDA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GIAMILLY K | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 505 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Jaime | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Jay M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JOYCE MAGALI | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Juan M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, JULUIO C. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KATHERINE B | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KEILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KEIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, KHALILO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LILSA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LITZA A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ DAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARANCEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARCO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 9) Page 507 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIE S | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Miguel | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, MITZIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Nelida | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NORETZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OLINDA | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, OSVALDA | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Ransel | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Raymond | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, REY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4)  Page 508 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROCKY D | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ROSEBELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SASHMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Sheileen | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, William | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WILMA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, WILMA J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YAIRANISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YAZID | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, YILKA | ADDRESS ON FILE | | | | | | | |
| Rivera Lopez, Zaida E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ZAYARA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ZEIDA J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ZUE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ,ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ,GRACE LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOPEZ,YAZMINETH | ADDRESS ON FILE | | | | | | | |
| RIVERA LORENZANA, LEXIRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LORENZO, CELINEE | ADDRESS ON FILE | | | | | | | |
| RIVERA LORENZO, ROBINSON J. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOSADA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOUBRIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOYOLA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ASBEL XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, CARMINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 509 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Lozada, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, LUZ I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Rivera Lozada, Myriam J | ADDRESS ON FILE | | | | | | | |
| Rivera Lozada, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, SONIA O | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, SORMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LOZANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCCA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCENA, ELIU | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCENA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Luciano, Guadalupe | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, JESUS A | ADDRESS ON FILE | | | | | | | |
| Rivera Luciano, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, LEOPOLDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, RITALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUCIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Lugardo, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, DARWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, EDGAR I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ELVIA | ADDRESS ON FILE | | | | | | | |
| Rivera Lugo, Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, HARRY J | ADDRESS ON FILE | | | | | | | |
| Rivera Lugo, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, HERSON | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JAZMIN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, KARLA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LESBIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LIZA M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MIGDANIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, NESTOR E. | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, YOMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA LUGO, ZILKIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUIS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUIS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, ADALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, EDNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, JANDERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, JEAMEL | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 511 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Luna, Luis Eliezer | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, NANCY M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Luna, Widalys | ADDRESS ON FILE | | | | | | | |
| RIVERA LUPIANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUE, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUI, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUIS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUIS, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUIS, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUQUIS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUYANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA LUYANDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Luzunaris, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA LYNN, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA LYNN, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MACEIRA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA MACHADO, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA MACHADO, CLARA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MACHICOTE,NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MACIAS, EDVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, ALBERTO X | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| Rivera Madera, Luis A | ADDRESS ON FILE | | | | | | | |
| Rivera Madera, Monserrate | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MADERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MAGDALENO, NORA H | ADDRESS ON FILE | | | | | | | |
| RIVERA MAGRIS, SILMA A | ADDRESS ON FILE | | | | | | | |
| Rivera Maisonet, Carmen J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, PALMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, RICARDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA MAISONET, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE MD, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, CECILIA DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, GERARDO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, HUGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4 of 4) Page 512 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, LIMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, LIZIE O | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVE, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MALAVET, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO MANAGEMENT CORP | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| RIVERA MALDONADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Albert | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Ana M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ARMANTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Benjamin | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN EMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Ceferino | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 513 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EDWIN T | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ELIUT | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ESTRELLA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, FELIX L | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, GERALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Gerardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, HERLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, INEABELL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JAYSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JONUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JULIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Kenet J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LAURA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (color.) Page 514 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MAILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MILCA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Myrna Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, NANCY L | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ROLANDO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SANDRA H | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SHARDAY | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SIXTO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, UBALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Maldonado, Xavier E | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, YARIBELISSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO,SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONADO,SERGHIO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MALDONDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MALPICA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALPICA, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALPICA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MALPICA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MALPICA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Malpica, Willie | ADDRESS ON FILE | | | | | | | |
| Rivera Manfredy, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA MANFREDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, AGNES E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Rivera Mangual, Eugenio | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, KATHERINE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, LAURITZ EFERN | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MANGUAL, YONER | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, DIALMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, ELGA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, ELGA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, IBIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, IRLI A | ADDRESS ON FILE | | | | | | | |
| Rivera Manso, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MANSO, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Manso, Pedro L | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, FRANCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MANZANO, WENDY M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, BARELIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, FRANKNIX | ADDRESS ON FILE | | | | | | | |
| Rivera Marcano, Gloria L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, JULIA Z | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 516 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARCANO, LINO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, NOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Marcano, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCHAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCHAND, EDWIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCHAND, MONSITA | ADDRESS ON FILE | | | | | | | |
| Rivera Marchand, Wilma | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCIAL, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCIAL, VIONETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, CELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, ELENA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARCUCCI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARENGO, DEISA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARENGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MARI, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARI, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIANI, IRVING | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIANI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIANI, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIANI, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIETTI, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARÍN LAW OFFICES | PO BOX 194884 | | | | SAN JUAN | PR | 00919-4884 | |
| RIVERA MARIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, DARIO M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, GREGORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARIN, PETER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARINI, DAIREINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARINI, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARINO, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUES, ARCADIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| Rivera Marquez, Ivelisse | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Marquez, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Marquez, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ZULEYKA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARQUEZ,MARISET | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARLOS DE J. | ADDRESS ON FILE | | | | | | | |
| Rivera Marrero, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CECILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CYNTHIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Marrero, David | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, DELIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, DILIA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 518 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARRERO, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ELIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, GLADYVEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, GONZALO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, HEMPWILL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ILSA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JAIME Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JEANNINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Rivera Marrero, Jose L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LAURIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LORENNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LORY M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARI | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARI R | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 519 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARRERO, MARYMEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, MAYRA C | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NORKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, PATRIC M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, PAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SASCHA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO,KARINES | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO,MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARRERO,YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARSACH, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Marte, Randy | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTE, RANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTELL, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTELL, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, DALIXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTI, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIN, GLORIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ CARILIA | LCDO. PABLO LUGO | REPARTO MENDOZA A-1 | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00792 | |
| RIVERA MARTINEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, AIDA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGELES J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Awilda I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, AXEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, CYNTIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 521 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Daniel J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DIANI I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, DORALLY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Eddie W | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Elvin J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EMILIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ERIC I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ESTRELLA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Florencio | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Gabriel | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 522 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GLORIMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, HILDA M | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Hiram | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JAZMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Jilma | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Joaquin R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JODSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (209 to 3031) Page 523 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, KATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LARIZA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Lazaro | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Leonel | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LIZZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARENID | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 524 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Martinez, Marilyn | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MARYMER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RODALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. FRANCISCO SANCHEZ RODRIGUEZ, | APARTADO 801175 COTO LAUREL | | | PONCE | PR | 00780-1175 | |
| RIVERA MARTINEZ, ROSARIO DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 525 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Sandra Lee | ADDRESS ON FILE | | | | | | | |
| Rivera Martinez, Santiago | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SUGHELY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, SUHEI DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, TAMARA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WANDIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTÍNEZ, WILMA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| RIVERA MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ,MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINEZ,VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTINZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIR, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTIS, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARTY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, JERRY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, MANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MARZAN, MARTA | ADDRESS ON FILE | | | | | | | |
| Rivera Marzan, Mercedes | ADDRESS ON FILE | | | | | | | |
| RIVERA MASA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MASA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MASS MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MASS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MASS, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con'd.) Page 526 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MASS, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSA, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSA, LYNDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSA, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Massari, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSINI, SORAYA | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSO, JUANA S | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSO, NILSA B | ADDRESS ON FILE | | | | | | | |
| RIVERA MASSO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Rivera Mateo, Anthony | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, DECIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, DECIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, DILFIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, MEILING | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, NANCY G | ADDRESS ON FILE | | | | | | | |
| Rivera Mateo, Orestes | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, ORESTES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATEO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Rivera Matias, Alfonso | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, JUANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, PABLO D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MATIAS, RENE J | ADDRESS ON FILE | | | | | | | |
| Rivera Matias, Santiago | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS CARMEN | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II | APTO. 8D | AVENIDA ISLA VERDE | CAROLINA | PR | 00799 | |
| RIVERA MATOS CARMEN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| RIVERA MATOS CARMEN | AURA MONTES RODRIGUEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RIVERA MATOS CARMEN | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RIVERA MATOS CARMEN | FRANCISCO J. COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| RIVERA MATOS CARMEN | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RIVERA MATOS CARMEN | JOCELINE NEGRÓN TORRES | 312 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| RIVERA MATOS CARMEN | MANUEL PIETRANTONI CABRERAL | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RIVERA MATOS CARMEN | MARCOS A. RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| RIVERA MATOS CARMEN | MARGARITA ROSADO TOLEDO | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| RIVERA MATOS CARMEN | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RIVERA MATOS CARMEN | NILDA M. RAMOS APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00736 | |
| RIVERA MATOS CARMEN | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RIVERA MATOS CARMEN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| RIVERA MATOS CARMEN | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 527 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MATOS MD, ROSILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Angel A | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Carlos M | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARMELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, DENNISE | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ELIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ISMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JANELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LEONARDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LIANA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 528 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Milton | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, OSCAR A | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, PAULINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Rosalia | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ROSILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| Rivera Matos, Santos I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, UTILIDANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, WENDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATOS,NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTA, AMED | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTA, ARVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Matta, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTA, JAYSON | ADDRESS ON FILE | | | | | | | |
| Rivera Matta, Maritza S | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTA, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTA, SHEILA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTAS, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTEI MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA MATTEI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MAURAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYMI, NANCY I | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYOL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYOL, FRANCISCO (HERENIA) | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| RIVERA MAYOL, FRANCISCO (HERENIA) | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| RIVERA MAYOL, FRANCISCO (HERENIA) | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| RIVERA MAYOLI, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYORAL, NILDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYSONET, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYSONET, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MAYSONET, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MCDERMONT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MCFERRIN, PAUL S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MCFERRIN,PAUL S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MD , CLARA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 529 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA MD, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MECA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, ALBIS C | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, AMBAR E | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ANAISKKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, AURA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, BRENJANELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, BRYAN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, CORALY IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, DIMAS S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GLADYS G | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GLAMYRIS | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Gustavo | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, HAROLD N. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, HELEN | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, IVAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JAMAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JAMILETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 530 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOHN G | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, KAILAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, KEVIN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LEROY | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Marco A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MARIZZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Mayra | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MERCY M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MIREYA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, NAHIR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, NANCY J | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, NOEMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| Rivera Medina, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 531 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MEDINA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, WESLY | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, XAYLKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, YEINY | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEDINA, YOMARIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIA, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIA, ARMANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JACQUELINE S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, RAMON J | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MEJIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELECIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ MD, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ MD, RUTH E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ ROJAS, CELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Bejamin | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, BILLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 532 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, DELIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, DILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EDUARDO E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ELBA S | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ELYENITTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GLORIAA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JANISSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, JULIENY | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LILLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Liz M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LIZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, LYNNETTE V | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARIENA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Melvin R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, NYMIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 534 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Rosa | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, SIANY M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, YEIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ,DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ,HERNANDO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELENDEZ,IRIS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA MELERO,MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MELIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MELIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MELO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MELO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENA, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENA, JUANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, AIXA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Mendez, Carlos L | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 535 of 3031
In re: The Commonwealth of Puerto Rico
dated as of May 31, 2017

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, FRANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, GEOMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, GLORIA_M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JOMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Mendez, Kenny | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| Rivera Mendez, Luis E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, LYMERKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| Rivera Mendez, Martharanyelis | ADDRESS ON FILE | | | | | | | |
| Rivera Mendez, Melquiades | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ISVAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MENDOZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, NOEL J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, WILLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MENDOZA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Rivera Menendez, Carlos E | ADDRESS ON FILE | | | | | | | |
| RIVERA MENENDEZ, DENISSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MENENDEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MENENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA MENENDEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MENENDEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ABDIANI | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Angel R | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, BIONET | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Carlos L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, DAGMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, DELIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, DORIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, DORIS N | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, EDWIN NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, GEORGE K. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, GRICELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 537 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MERCADO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JEANYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JESHUA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOEL JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JONATHAN DE | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Juanita | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JUDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARGARET I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARGGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, NAOMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, NINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, NORMA N | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Pablo | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, PAMELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 538 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MERCADO, PATRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ROMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Mercado, Sonimir | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, SORIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, YARISBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ZINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, CATIRIS M | ADDRESS ON FILE | | | | | | | |
| Rivera Merced, Delianis | ADDRESS ON FILE | | | | | | | |
| Rivera Merced, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, JOSÉ E. Y/O 12 | LCDO. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| RIVERA MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rivera Merced, Luz C. | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, VILMA C | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MERLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MERLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MERLO, MIRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MERLO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MESTEY, LUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA MESTRE, DANELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MICHEO, NESHKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIGUEL, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MILAN, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MILAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MILANES, DAILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MILIAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA MILIAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA MILIANO, KELINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, EMMA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 539 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MILLAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, NILKA J | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, NILKA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MILLAN, YILLMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MINGUELA, SHANEY | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRABAL, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL (POR DERECHO PROPIO) | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| RIVERA MIRABAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRABAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, AIDA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, AIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, CINDY | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, DIEGO R | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ENID M | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ERICK ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, EVA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ILIANIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JANNESSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JESUS D | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Miranda, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Miranda, Mario L | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, MYA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Miranda, Noel | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RAMON V | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| Rivera Miranda, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ROSIRY | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, SANTOS D | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, SASHA N | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, SUSAN I | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, VICMARY | ADDRESS ON FILE | | | | | | | |
| Rivera Miranda, Vilmarie | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, YAIRAMIR | ADDRESS ON FILE | | | | | | | |
| RIVERA MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MITCHELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MITI, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MITI, YAIDE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOCTEZUMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MOENCK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Rivera Mojica, Jose O | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, NAOMI | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, NILDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MOJICA,GERSON L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Rivera Molina, Alvin | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, AUREA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, CESAR SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, DAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, EDDIE R | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, EMILY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 541 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Rivera Molina, Gilbert | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, GILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ISAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Molina, Jaime J | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, KAREN | ADDRESS ON FILE | | | | | | | |
| Rivera Molina, Lilliam | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, LINDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, NOLBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, PAOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLINA, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA MOLL, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONAGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Monagas, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MONGE, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONGE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RIVERA MONGE, CHANELLI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 542 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MONGE, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA MONROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRAT, LUMARIS C | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE, INES M | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE, JUANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONSERRATE, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARLOS B. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ELIUD | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Rivera Montalvo, Franklyn | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| Rivera Montalvo, Hector L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, IVAN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, MILDARI | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, SANTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, YOMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTALVO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ MARIBEL | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| RIVERA MONTANEZ MARIBEL | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RIVERA MONTANEZ MARIBEL | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 543 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MONTANEZ MARIBEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| RIVERA MONTANEZ MARIBEL | IVAN GONZALEZ CRUZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| RIVERA MONTANEZ MARIBEL | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RIVERA MONTANEZ MARIBEL | JOSE PEREZ ORTIZ | 128 FD ROOSSEVELT AVE. 2DO PISO | | | SAN JUAN | PR | 00918-2409 | |
| RIVERA MONTANEZ MARIBEL | LCDO. JAVIEL VILLAR ROSA | PO BOX 79167 | | | CAROLINA | PR | 00984-9167 | |
| RIVERA MONTANEZ MARIBEL | MANUEL PIETRANTONI CABRERA | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RIVERA MONTANEZ MARIBEL | MANUEL ROSA RIVERA | VILLAS DE LOIZA | CALLE 29 AJ-9 | | CANÓVANAS | PR | 00729 | |
| RIVERA MONTANEZ MARIBEL | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| RIVERA MONTANEZ MARIBEL | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RIVERA MONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Amado I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Carlos I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Claudia | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, FULGENCIA | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ISBELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MAREIVY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, QUINTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Montanez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, SHILA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTANEZZ, ELMER | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTAQEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTAQEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, JESSENIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 94.) Page 544 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MONTERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, JULIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTERROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, JANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Montes, Jessica | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, MIGDALIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, NORMA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, MARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTESINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTIJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTIJO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTIJO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTIJO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MONTOYO, CESAR O | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, BELMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MONZON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, ELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, ELIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Mora, Jeffrey | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORA, YANELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES MD, EDGARD | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ADELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ADRIANA MARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANA T | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ARYAM A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, AURIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Cecilia | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CORAL DEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DIANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, DIGNA | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Eddie | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Elba | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 546 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, ELENITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ELERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ELIACIM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ELIANETH | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Elsie | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Elvin | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ERMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ESTHER D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FELIX A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GEREMY | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GIANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, GUSTAVO R. | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HELGA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, HELGA E. | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Hjalmar | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IKSEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IRADIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ISANDER J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Javier A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JEAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Jose O. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Josue D. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JOVANNA W | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Juan F | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Juan M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, KARIAN Y | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LIANKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Lizardo | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Luis O | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUISA M | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Luz D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARITZA N | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MAYRA D | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Nancy Ivette | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NARCISO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NEMESIS MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NESLYANN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NIKE R | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NILSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NORIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, NUMIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ODALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, PABLO M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, PATRIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 549 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Morales, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RAMON F | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RANERLEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RENATO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RICAUTER | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RIONALEE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ROSS M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, RUPERTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SHAREE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SOLIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SOLIS I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SYLQUIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, TRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WANDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Morales, William | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, YANAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, YARICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (600 of 4.) Page 550 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALES,ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORAN, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORAN, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORAN, SHEYLA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORCILIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA MORELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORELL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORELL, MELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Rivera Moreno, Diadina I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, EDGARD | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, JASLINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, MARIE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, NILDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, OBRIAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, QUIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORET, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA MORET, NADINE V. | ADDRESS ON FILE | | | | | | | |
| Rivera Morgan, Neftali | ADDRESS ON FILE | | | | | | | |
| RIVERA MORILLO MD, PEDRO D | ADDRESS ON FILE | | | | | | | |
| RIVERA MORILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA MOSSETY, IRMA S | ADDRESS ON FILE | | | | | | | |
| RIVERA MOTTA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOURE, FRANCIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA MOYA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA MOYET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MOYET, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA MSTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUDAFORT, ASTIR B | ADDRESS ON FILE | | | | | | | |
| RIVERA MUJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Rivera Mulero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, EDWARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 551 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Mulero, Ernesto J | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, MARLENY | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, MINNELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA MULERO, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNET, JAYLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNET, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNET, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNET, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNICH, KEYLA | ADDRESS ON FILE | | | | | | | |
| Rivera Muniz, Alex D | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Muniz, Carlos D | ADDRESS ON FILE | | | | | | | |
| Rivera Muniz, Carlos D | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, CAROLYN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, EIMIE | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, GLISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Muniz, Hiram | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, JESYVETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, KENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MUÑIZ, MANUEL | LCDA. MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| RIVERA MUÑIZ, MANUEL | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| RIVERA MUNIZ, MILDRED T | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, SHERILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, CARLA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, EDWARD A | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, GAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 552 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Rivera Munoz, Johanna | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, LOLINNE DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, MARIZOL | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA MUNOZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA MURIEL, HERBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA MURIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA MURIEL, WANDA V | ADDRESS ON FILE | | | | | | | |
| RIVERA MURILLO, ERICH | ADDRESS ON FILE | | | | | | | |
| RIVERA MURILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA MURPHY, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA MURPHY, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA MYERS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA NADAL, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RIVERA NADAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NADAL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA NALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NARANJO, MARICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NARANJO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, AMAURI | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, ANIBAL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Rivera Narvaez, Edgar | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Narvaez, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, LENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVAEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA NARVEZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Natal, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, LEMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, OLGA N | ADDRESS ON FILE | | | | | | | |
| RIVERA NATAL, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NATER, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NATER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NATER, RICARDO D | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, DELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| Rivera Navarro, Francisca | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, NATACHA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, NERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, REILIANIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVARRO, YELIXZA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEDO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEDO, CHAKIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Navedo, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEDO, LUAN MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEDO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEDO, MARLYN I | ADDRESS ON FILE | | | | | | | |
| RIVERA NAVEIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| Rivera Nazario, Doritza | ADDRESS ON FILE | | | | | | | |
| Rivera Nazario, Eric | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, NORA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NAZARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, ROBIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA NAZARIO, YASIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Nazario, Yolanda | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ADA R | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ADRIAN O. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, AIDA V | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ALMA I | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Amalio | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Ana M. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ANAIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, AUREA D | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Belisa | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Blasdeniro | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, DALIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, EMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, EMILY | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ERICH | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, FLOR H | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, FRANCISCO O. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GERADO E | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Homero | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, HUMBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 555 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NEGRON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Iris M | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, IRMARYLLIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ISABELO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JACLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JONY | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, KENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LIZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Luis D | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MARIA DE F. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MARICONCHI | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MILDRED A | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Milton | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MIRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NAYIB | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NICOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NIVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Omar | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, PASCUAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, VILMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, WILLMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, WILMER | ADDRESS ON FILE | | | | | | | |
| Rivera Negron, Wilson | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, XAVIER A | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, YAMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, YETZALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ZULMA DAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRON, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NEGRONI, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NERIS, JANETE | ADDRESS ON FILE | | | | | | | |
| RIVERA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Neris, Jose Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA NERIS, VIVIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rivera Nevarez, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Nevarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA NEVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA NEWTON, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVE S, NELLIE J | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANA J | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ARIEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, BRENDA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, BRITTANY J | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Charles | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Christopher | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Conrado C | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ELBA L | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ELIZAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FABIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FERNANRDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, GIVANMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, GLORIVILL | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, HECTOR | LCDO. VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 | CALLE ARAGÓN | MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 | |
| Rivera Nieves, Hector L. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, HILDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, HORACIO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ILIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ILYANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, IVETTE C | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JEAME | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JEANNETTE D | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JESSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOEHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Jose A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (28/31) Page 558 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, KAREN E | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, KARLA | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Leeza | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LEEZA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LUCIANNE Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LUZ C. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, NAYCHALY | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, RASHA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, SHIRLEY I | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, VALERY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 559 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Nieves, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, VILMA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Weslie L | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Rivera Nieves, Yaidy | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YARILIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YASMIN M | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YEYDSHA | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NIEVES, ZULMA Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA NIVAR, YAITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NOBLE, YOCCIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NOBOA, RAFAEL B. | ADDRESS ON FILE | | | | | | | |
| RIVERA NOGUE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA NOGUE, ZOILA I | ADDRESS ON FILE | | | | | | | |
| RIVERA NOGUERAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA NOGUERAS, ZAIDELISE | ADDRESS ON FILE | | | | | | | |
| RIVERA NOGUERAS,IRMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA NOLLA, HILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA NORAT, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA NORIEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA NORIEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA NORIEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA NORMANDIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA NORMANDIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA NOUGE, ADANELLY | ADDRESS ON FILE | | | | | | | |
| Rivera Novales, Sor A | ADDRESS ON FILE | | | | | | | |
| RIVERA NOVOA, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ALMA J | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, BETTY N | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Rivera Nunez, Damian | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Nunez, Hector M | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, IDAMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, JAIME H | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 560 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA NUNEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA NUÑEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Nunez, Maria S | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Nunez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA NUNEZ,ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA O' FARRELL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA OBISPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ALBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| Rivera Ocasio, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Ocasio, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, DALVI G | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, DANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Ocasio, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, GLOMARYS | ADDRESS ON FILE | | | | | | | |
| Rivera Ocasio, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, JOYLIN | ADDRESS ON FILE | | | | | | | |
| Rivera Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, LUISSYVETTE N. | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (1 of 4) Page 561 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, MYDALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, VILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA OCASIO,PAULINO | ADDRESS ON FILE | | | | | | | |
| RIVERA O'FARRIL, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA OFARRILL, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY MD, CRISPULO | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA OFRAY, NURIA P | ADDRESS ON FILE | | | | | | | |
| RIVERA OJALA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, EDDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Ojeda, Enrique | ADDRESS ON FILE | | | | | | | |
| Rivera Ojeda, Francisca | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, TEDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA OJEDA, ZORIMAR I | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAN, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAN, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAVARRIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAVARRIA, FRANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAVARRIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAVARRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA OLAZAGASTI, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIQUE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIQUE, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Olivari, Maria M | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, GEIGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Olivencia, Gerardo | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, BARNEY | ADDRESS ON FILE | | | | | | | |
| Rivera Olivera, Elsa | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, MARIAN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Rivera Olivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERA, ROUSSELL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. FRANK POLA JR. | EL CENTRO II SUITE 260 500 MUÑOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| RIVERA OLIVERAS MICHAEL Y OTROS | MIRIAM GONZÁLEZ OLIVENCIA | PO BOX 9023998 | | | SAN JUAN | PR | 00902-3998 | |
| RIVERA OLIVERAS, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, ARYNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Oliveras, Gerardo | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, MILADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Oliveras, Pedro A | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rivera Olivero, Israel | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, KENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVIERI, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVIERI, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVIERI, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA OLIVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OLMEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA OLMEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLMEDA, NAZARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OLMEDA, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERA OLMO, RUPBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ONEILL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ONEILL, JULIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ONEILL, TAINA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ONGAY, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, ARELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Oquendo, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, DAISY L. | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, JANICE M | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rivera Oquendo, Melvin | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, RAMON W. | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OQUENDO, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA ORAMAS, EDNA GISELL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORELLANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORELLANA, LEONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORENGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORENGO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORENGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORENGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORLANDI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORLANDO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORLANDO, YESENIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA OROPEZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA OROZCO, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORRACA, ZILKIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORSINI, ISRAEL J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORSINI, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORSINI, MYRNA O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 564 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORSINI, ZULIMI | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTA, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTALAZA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTAS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, IRIS H. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, JOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MARTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, MIRVELISSES | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, PETRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, SUANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, TOMASA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Ortega, Victor | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| Rivera Ortega, Wilmen E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIS, SHAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Abner J | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Acnneris | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ADIANIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 565 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AIRZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ALBERT J | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Alberto J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AMERAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ARLENE J | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Arquimedes | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Arturo | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ASTRID L. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Awilda | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (269 of) Page 566 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CINDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CRISTIAN F | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Crucita | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Denise M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Dennis | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DERMALIZ O. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DIMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Doris M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDDIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Edna M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 567 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EDWIN XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELBA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Emanuel | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FELIPE J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Frank | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GERSOM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GIANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GINA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Glenda M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Gonzalo | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HAILIE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HAROLD Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 568 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Ortiz, Harry | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Haybed | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Hervin J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Isander | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ISLIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Ivan J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAFET | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAIME T | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAMES | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, James D | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JANELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JESENNIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 569 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Jose O | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Josean M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Joseira | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSELINNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JOYCE M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Juan De Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Julian C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 570 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, JULISSSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LAURA H | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LAURO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Leslie I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LINITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LISA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LIZBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 571 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Marisel | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARTA | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| RIVERA ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MATHIEW | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MELINES | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Mercedita | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MICAEL | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 | |
| RIVERA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MONICA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NADIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NEISA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NELSON | RAISAC COLON RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 572 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, OMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Pablo | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAMON O | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAUL I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, REINALDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RHAYZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ROSSE V. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SAMARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 573 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Saul R | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SENEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, TRAECY | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Victor J | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Victor M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WALESKA M | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Walter | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WALTER CDT | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | ST 17 | | SAN JUAN | PR | 00924-4586 | |
| Rivera Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WENDY A | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Willie | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, WILNERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YADIEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YANIRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YESENIA | LCDA. CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| RIVERA ORTIZ, YESENIA | LCDA. JELY A CEDEÑO RICHEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| RIVERA ORTIZ, YESENIA | LCDA. OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| RIVERA ORTIZ, YESENIA | LCDO. EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERATIVO SUITE 1006-B STE 1006 | | SAN JUAN | PR | 00912 | |
| RIVERA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Ortiz, Zenaida | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTIZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ORTOLAZA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, DORLISKA | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, EDDIE O | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, ERICK | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, RALPH | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA OSORIO, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA OSTOLAZA, DALILA | ADDRESS ON FILE | | | | | | | |
| RIVERA OSTOLAZA, ENEDY | ADDRESS ON FILE | | | | | | | |
| RIVERA OSTOLAZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA OSTOLAZA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RIVERA OSTOLAZA, WALDEMAR A | ADDRESS ON FILE | | | | | | | |
| Rivera Ostolaza, Wanda E | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ANET J. | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Angel M | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, DENIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, FERDIN | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, GRISEL M | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Haydee | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Jose E. | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 575 of 3031

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA OTERO, JUAN P | ADDRESS ON FILE | | | | | | | |
| Rivera Otero, Juana M. | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, LISA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARCELO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, RONALD E | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, YAIRELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA OTERO, YERILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA OVIEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, AIME | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| Rivera Oyola, Mario L | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA OYOLA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA OZORES, MILLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PABELLON, JOSE O | ADDRESS ON FILE | | | | | | | |
| RIVERA PABELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABELLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PABELLON, MARTA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 14) Page 576 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PABON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, CRISMILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Pabon, Edwin | ADDRESS ON FILE | | | | | | | |
| Rivera Pabon, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, GERALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JAYSON | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JESUS E | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, MARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, PAOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, SHABELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, SUHEIL M. | ADDRESS ON FILE | | | | | | | |
| Rivera Pabon, Victor | ADDRESS ON FILE | | | | | | | |
| Rivera Pabon, Yadira | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PABON, YARITZA ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO LAW OFFICES PSC | PO BOX 361501 | | | | SAN JUAN | PR | 00936 | |
| RIVERA PACHECO, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, AUDELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ELGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, IRIS L | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, KHARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Pacheco, Maggie | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 577 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PACHECO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| Rivera Pacheco, Maria I | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MERVIL | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, NEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, NORMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, ROYCE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, SUZIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PACHECO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, BELMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, BRIAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, CONSUELO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Enid M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, JOALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, JULIO V. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LESMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LESMARY A | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LORAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Luz | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MABEL | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Maria M | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Milton | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 578 of 3031

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PADILLA, MILTON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| RIVERA PADILLA, MILTON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RIVERA PADILLA, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, NORMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, SHARIZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, THAIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, TYRON | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Victor | ADDRESS ON FILE | | | | | | | |
| Rivera Padilla, Victor M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA PADILLLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Padin, Lizbelle | ADDRESS ON FILE | | | | | | | |
| Rivera Padin, Mayra | ADDRESS ON FILE | | | | | | | |
| Rivera Padin, Oneyda | ADDRESS ON FILE | | | | | | | |
| RIVERA PADIN, ONEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADRO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA PADRO, FELIX V. | ADDRESS ON FILE | | | | | | | |
| RIVERA PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Padro, Jose E | ADDRESS ON FILE | | | | | | | |
| Rivera Padro, Julio A | ADDRESS ON FILE | | | | | | | |
| RIVERA PADRO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, CAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, CAMIL | POR DERECHO PROPIO | URB. GOLDEN HILL | 1494 CALLE SATURNO | | DORADO | PR | 00646 | |
| RIVERA PADUA, HANNIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, JOYCE | ADDRESS ON FILE | | | | | | | |
| Rivera Padua, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA PADUA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN & ASOC INC | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| RIVERA PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ALWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Angel D | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Angel Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANGELITO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANGELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ARIANE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, BETSY E | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (edef94.) Page 579 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Carmen S | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, CINTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, DARITCIA | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, David | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, DAVIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, DERICK | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Eric D. | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Ernesto E | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Francisco J | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GLISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Hector M | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, HELGA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Ivan Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JOSSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JOSUE A | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, JUAN G | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, KATHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LAURA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LESLIE JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Luis A | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Luis Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 580 of 3031

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PAGÁN, MARÍA | LCDA. KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce de LEÓN | SUITE 205-B | SAN JUAN | PR | 00917 | |
| RIVERA PAGÁN, MARÍA | LCDO. FRED GAUTIER LUGO | VIG TOWER | 1225 Ponce DE LEÓN AVE. | SUITE 1005 | SAN JUAN | PR | 00907 | |
| RIVERA PAGAN, MARÍA | LCDO. RUBÉN J. RIVERA MOJICA | PO BOX 443 | | | TRUJILLO ALTO | PR | 00977-0443 | |
| RIVERA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MARTA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MELISSA D | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, PERFECTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, RAUL J | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Robin | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, STEFANIE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, SYLVIA O | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ULPIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, VICMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Pagan, Waldemar | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, WENDY | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, WIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ZOHARY | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PAGAN,RAMON A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PALACIOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA PALACIOS, ARTURO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA PALACIOS, MELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA PALMER, SAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PALOMARES, SARAI | ADDRESS ON FILE | | | | | | | |
| RIVERA PANAS, JOHANN M | ADDRESS ON FILE | | | | | | | |
| RIVERA PANELL, YANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PANELL, YASEIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PANELL, YOMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA PANELL, YOMARI | ADDRESS ON FILE | | | | | | | |
| Rivera Paniagua, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTALEON, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Pantoja, Danny | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 581 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJA, JESSENIA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Pantojas, Sol M | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PANTOJAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PANZARDI, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PARDO, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PAREDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PARES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PARES, EDNIN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PARES, MYRSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PARIS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PARIS, DIALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA PARISI, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA PARISSI, GERARD | ADDRESS ON FILE | | | | | | | |
| RIVERA PARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PARRILLA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PARRILLA, RAIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PARRILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Pastor, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, MIGBELY | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, NATALY | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTOR, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Rivera Pastrana, Julio A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, MYNERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA PAVON, MARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDRAZA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROGO, ELSA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEDROGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROGO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROGO, TAINEE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROZA, ERWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROZA, JUSTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEDROZA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEGUERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PELLOT, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, EISHAMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, LEYNICE | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, PURA A | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, SARA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, TANIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PENA, ZULMARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA PENALOZA, ELMO | ADDRESS ON FILE | | | | | | | |
| RIVERA PENALOZA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| RIVERA PERALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA PERALTA, EDNA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PERAZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PERAZZA, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA PERCY, VICTOR T | ADDRESS ON FILE | | | | | | | |
| RIVERA PERDOMO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PERDOMO, NILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA PERDOMO,NILKA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, ELBA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, KENDRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, MANUELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREIRA, MARTITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PERELEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA PERELLO, VALERIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PERERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PÉREZ SONIA V ELA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA | Ponce DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| RIVERA PÉREZ SONIA V ELA | GHIA PIERALDI VASSALLO | 576 AVE. ALTERIAL B. NUM. 1802 | | | SAN JUAN | PR | 00918-1400 | |
| RIVERA PÉREZ SONIA V ELA | JOSUE DE LEON RODRIGUEZ | PO BOX 362942 | | | SAN JUAN | PR | 00936-2942 | |
| RIVERA PÉREZ SONIA V ELA | RICHARD SHORTER GARCIA | 13 CAMINO LOS BAEZ | CONDOMINIO EL BOSQUE | APT. 804 | GUAYNABO | PR | 00971-9636 | |
| RIVERA PÉREZ SONIA V ELA | SIMONE CATALDI MALPICA | ALB PLAZA 16 CARRETERA 199 | SUITE 400 | | GUAYNABO | PR | 00963 | |
| RIVERA PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ADA S | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, ADDIE Z | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Adrian | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Angel Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANTHONNY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Antonio R | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ARELIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ARIS O | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, AVIANCE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Brenda I | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, BRENDANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CECILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CESAR H | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CHRISTIANNE J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DAMAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DOMITILA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DONATO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIKA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELME | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EMMA LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Felipe | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Felix Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, FREDDIE E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 585 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GERALDINE E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, German | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GRICELDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, IDAH M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Indiana | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, INES V | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, IRNIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Isidoro | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, IVONNE A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JANET S. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JEAMALY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JEAN F | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jesus M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JHOMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JIM | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JONNALLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 586 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUAN DE J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JUDY W | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, JULIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Kayra L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, KERENIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Lester A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LIBIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LIVANIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LOTTY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 587 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PÉREZ, LUIS A. | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| RIVERA PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Luis O | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUISA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Marcelino | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARCOS G | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Maria De L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Maria L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MILLICET | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Miriam E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MITCHEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (con't.)  Page 588 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, MYRTHA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NARELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Norberto | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Norma Luz | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, OLVIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, REY ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Robinson | ADDRESS ON FILE | | | | | | | |
| RIVERA PÉREZ, ROSA | LCDO. JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. | CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | |
| RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SALLY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SARAH DEL P. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 589 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, VERIDIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Viviette | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, Wanda M. | ADDRESS ON FILE | | | | | | | |
| Rivera Perez, William | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WILLMAI | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YELINSKA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YENITZA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, YULIANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ZAIRALY | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ, ZUESLYANN | ADDRESS ON FILE | | | | | | | |
| RIVERA PEREZ,YANSIE V. | ADDRESS ON FILE | | | | | | | |
| RIVERA PERIRA, KARL | ADDRESS ON FILE | | | | | | | |
| RIVERA PEROZA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| RIVERA PEROZA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PEROZA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PESANTE, JAPHET | ADDRESS ON FILE | | | | | | | |
| RIVERA PESANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PESQERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA PESQUERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PESTANA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PFEIFFER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA PFEIFFER,HEIDY M. | ADDRESS ON FILE | | | | | | | |
| RIVERA PHD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA PIBERNUS, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PICART, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RIVERA PICHARDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PICON, MARICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA PICORELLI, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA PIERLUISI, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PIETRI MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA PILLICH, NAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PIMENTEL, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA PIMENTEL, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIMENTEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIMENTEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PINEIRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| Rivera Pineiro, Rene | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Pineiro, William | ADDRESS ON FILE | | | | | | | |
| RIVERA PINERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Pinero, Imara E | ADDRESS ON FILE | | | | | | | |
| RIVERA PINERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA PINERO, LUZ L. | ADDRESS ON FILE | | | | | | | |
| RIVERA PINET, OBNELLIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PINO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA PINO, NITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Pinta, Nitza Beatriz | ADDRESS ON FILE | | | | | | | |
| RIVERA PINTADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PINTADO, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Pizarro, Carlos G | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, DORILIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, EDDIE Y | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, EDNA L | ADDRESS ON FILE | | | | | | | |
| Rivera Pizarro, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, FREDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, GLENN | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Pizarro, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, KAREN | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, NEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Pizarro, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PIZARRO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA PLA, SARA M | ADDRESS ON FILE | | | | | | | |
| RIVERA PLANADEBALL, ENITTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, CARMEN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 591 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA PLAZA, WANDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA POLANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA POLANCO, HERMES | ADDRESS ON FILE | | | | | | | |
| RIVERA POLANCO, HERMES A | ADDRESS ON FILE | | | | | | | |
| RIVERA POLANCO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA POLANCO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES, GENESARET | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES, RICHARD H | ADDRESS ON FILE | | | | | | | |
| RIVERA POMALES, ROBIN | ADDRESS ON FILE | | | | | | | |
| RIVERA PONCE, ALIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA PONCE, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA PONCE, SAMANTA | ADDRESS ON FILE | | | | | | | |
| RIVERA PONS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA PORATA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PORRATA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PORRATA-DORIA, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA PORTALATIN, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| RIVERA PORTALATIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA PORTALATIN, KARILYN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA PORTALATIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA PORTELA, ARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA POU, ANDRES A | ADDRESS ON FILE | | | | | | | |
| RIVERA POU, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA POUEYMIROU, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PRADO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA PRADO, KRISTY A | ADDRESS ON FILE | | | | | | | |
| RIVERA PRADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA PRATTS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RIVERA PRATTS, MARIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA PRATTS, YANILET | ADDRESS ON FILE | | | | | | | |
| RIVERA PRATTS, YESILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA PRETTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rivera Principe, Josue C | ADDRESS ON FILE | | | | | | | |
| RIVERA PRINCIPE, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA PRINCIPE, WILNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA PROSPERE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PUGA, MARCO | ADDRESS ON FILE | | | | | | | |
| RIVERA PUJOLS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA PURCELL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Quianes, Francisco C | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, ADAIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIJANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ABIGAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ANA R | ADDRESS ON FILE | | | | | | | |
| Rivera Quiles, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, CIRILO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, DARYL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ERIK O. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, IDSIA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Quiles, Luis A. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| Rivera Quiles, Lydia | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MARIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, NILSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Rivera Quiles, Sonia N | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUILES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, AIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Ana M | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIÑONES, ÁNGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Cruz A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 593 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA QUINONES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Edwin | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, EILEEN JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ERICA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Felix | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, GRETCHEN V | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Hainze | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, IDEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JERRY | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JESSICA D | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JIM | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Jose E | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Jose J. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LORELL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Maria D | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MARISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MEREDDY M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MILLY E | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MIRSANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MYRELIS I. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MYRNA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, SHEILA K. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, SOL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, SUSAN M | ADDRESS ON FILE | | | | | | | |
| Rivera Quinones, Vivian | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, YISELCA M | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES, YOREIMY | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONES,HILDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Quinonez, Carmen E | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Quinonez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Quinonez, Waldemar | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, GISELE | ADDRESS ON FILE | | | | | | | |
| Rivera Quintana, Giselle | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Quintana, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, ABNER JAY | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, JELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUINTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, HENRY | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, JELIXSA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIQONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIRINDONGO, REENA | ADDRESS ON FILE | | | | | | | |
| RIVERA QUIROS, ALEX | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (count4.) Page 595 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA QUIROS, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RABASSA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RABASSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RAICES, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RALAT, SUEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ALBAIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, DANNALY | ADDRESS ON FILE | | | | | | | |
| Rivera Ramirez, Dexel A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, EYMARD | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, EZEQUIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, FRANCHESKA X | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramirez, Gisela | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GLENDALY C | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JIHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOCHEBED | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JOSE S. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramirez, Leovigildo | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramirez, Lizzy I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 596 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MARILU | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MAXI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MELVYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, MYRTHA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, NICOLMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, NISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, OSVALDO JUNIOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, REYSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, RITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, SHAIRAI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, YARIZEL N. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, YASLIZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMIREZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Abraham | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ADAD G | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ADBIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ALEGNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, AURIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BARNEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BELDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BELMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Blanca D | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARLOS R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 597 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, CRUCITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, DAMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, DINAH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, DIXON | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, DORA ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDER | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Edgar | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDITH M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDMER | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDNA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EDWIN | LUIS MARRERO AVILES | PO BOX 783 | | | FAJARDO | PR | 00738-0783 | |
| Rivera Ramos, Edwin E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELBA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELEONOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ERNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, EUGENE | LCDO. JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| RIVERA RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FABILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Fermin | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, German | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 598 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Gregorio | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HERILIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, HEUMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ILCA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ISACIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, IXA MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JACKELINE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Jose M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOSELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JOYCE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 599 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Juan E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JUDITH J | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, KARRELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LAUDY OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LEIDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LEYLA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LIZMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Luis E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Luz M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MABEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MAILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARIA O | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MERALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MILEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 600 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Moises | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MORGAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NERY I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NICKY | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NIURCA V | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, OVIDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, PAULINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROLAND | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Rosa | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SANED | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SANEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SANYCHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SILA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SILVETTE E | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SOFIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 601 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YADIEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YIANABELL | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YOARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ZULEYDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ZULLY A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RAMOS,JUAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RANGEL, JOAO | ADDRESS ON FILE | | | | | | | |
| RIVERA RAPALE, IVETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAPALE, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA RAPALE, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA RAPALE, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RASONABLE, VINCENT | ADDRESS ON FILE | | | | | | | |
| RIVERA REBOLLEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, EMERITA | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA REILLO, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| RIVERA REINA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENDON, TAURINO | ADDRESS ON FILE | | | | | | | |
| RIVERA RENE, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, ALVING | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, LU Z M | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Renta, Manuel A | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTA, ROXANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, HERNAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part3) Page 602 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RENTAS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, LEODEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Rentas, Ramon A | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, ZAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RENTAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Repollet, Edwin C | ADDRESS ON FILE | | | | | | | |
| RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REPOLLET, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REQUENA, JUSTO PASTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, CECILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, CLARA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, DIMAIRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, ISAI | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Resto, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RESTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON JERELL JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON MD, CESAR R | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON, MARIA O. | ADDRESS ON FILE | | | | | | | |
| RIVERA REVERON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Reveron, William A | ADDRESS ON FILE | | | | | | | |
| RIVERA REXACH, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA REY, GENESIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rey, Génesis M | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Abner | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ADA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, AIXZA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, BENJAMIN C | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Carlos M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, CONCESA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, DIGNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDDA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDITH M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ELADIO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ERLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GLADYNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Guillermo | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, HECMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, IDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, IREYZA L | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, IRVING JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JAYLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JIM | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOCELYN E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOR | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Jose E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 604 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, JULIO A | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, KAMARLY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LAYZA M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LEONORA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Luis E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUISA A | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, LYDIALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MAURYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MILAGROS K | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, PETER | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RAMONA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 605 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SHAIRA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Reyes, Sixto | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, SURGEI M | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, VILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YAMARIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES, YESIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA REYES,NILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIBOT, DALILA | ADDRESS ON FILE | | | | | | | |
| Rivera Ribot, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA RIBOT, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIBOT, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RICHARDSON, BARBARA K | ADDRESS ON FILE | | | | | | | |
| RIVERA RIESTRA, NAOMY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIGAU, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIGUAL, TYRONE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIJOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIJOS, GILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIJOS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIJOS, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RINCON, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOLLANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOLLANO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOLLANO, SHELLY | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Abner | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Alexis | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ANILIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Antonio R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ATDI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, DAYANA L. | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Denisse | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, DIGNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Elvin | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, FELIX MOISES | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Francis L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, GILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, IRIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, IRIS L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MARGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MARIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rios, Maritza | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Myriam A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Nelson | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Omar | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Peter A | ADDRESS ON FILE | | | | | | | |
| Rivera Rios, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, WANDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, XAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, YARELIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, YARINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, YILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIPOLL, JULIA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIPOLL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, ARMANDO | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| RIVERA RIVAS, ARMANDO R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, BERTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, JULIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, MELISSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 608 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVAS, NORAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, OLGA N | ADDRESS ON FILE | | | | | | | |
| Rivera Rivas, Pedro J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivas, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, ROMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivas, Santos L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, SHEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, HERBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, IVELIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA MD, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Ada M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADAM N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Adelino | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADNEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Aida N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AILED C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AILEEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALANIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Alba N. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 609 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEX X | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ALVIN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMILMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AMNERY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANEBELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 610 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANGELICA R. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Anievette | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANIEVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Armando | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ARVIC | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ASHIA IMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Aurea V. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AUREO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BEDDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BELEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BELFORD | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BENJIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 611 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, BERNALISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BERTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BETSY J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BISELVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Blanca I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BLANCA O | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carlos I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carmen D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 612 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CAROL E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CASILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Cesar L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CIRILO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CRISTICEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CRUCITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAFNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAIRA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 613 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Danny M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DARREL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DARY Y | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DARYL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, David | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DEBBIE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DELIANI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DELMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Diego A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DOMINICK | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DORCA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGAR X | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edgar X. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDITH Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDMEE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edmundo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDNA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDNAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Eduardo Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edwin E | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Edwin J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELBA ILEANA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Elbert Christoph | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELGA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELISIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EMIL ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENID H | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERIC VAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Erick | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ERVING | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Esteban | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 94.) Page 615 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVELYN S. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Evizael Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Fernando L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GADIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GARYMAR DE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GILBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 616 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORY A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GLORYLU | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HELGA I | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 617 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HIGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HILDA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, HITAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IRVING OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ISUED | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ITHMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVIS V | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, IXIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAINIES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 618 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JASER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Javier A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAVIER D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JEREMY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESSICA N. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS DEL C. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JESUS ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOANYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Joel A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOHN ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOMASOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 619 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (col 94.) Page 620 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Jose V | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JOYNELIZ | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JULIO G. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KARELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KAREN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KAROL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KATIUSKA Z | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Kendra | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, KHATIRIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 621 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rivera, Krimilda | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LEIRA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LEISHKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LESLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIBNI M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIREIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIZAIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LLAJAIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Llajaira E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOIDA T | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LOURDES S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUSMARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Luz S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYSMARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Magda I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Maleni | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 623 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCELINO E. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Marcos | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARENA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARI C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA F | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 14) Page 624 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Marie Tere | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIE V. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIELLI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARY L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MARYBELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAUREEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MELITA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIDELY S | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MILVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MINETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MITKEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 626 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Nancy | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NAOMIK | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NAOMIK | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NASHALEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NATASHA C | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEILL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NELSIE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NERY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NERY L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NEWTON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NITZA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NITZA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NIVIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NORA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NORIS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Nydia | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, NYREE DEL C. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Obed | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ODAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 627 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Olga I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Oliberto | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PIERRE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, QUETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RABRIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAHIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 628 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REINALDO A | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REYES M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Ricardo A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RICKY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RINNETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Robert | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROBERTO | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| RIVERA RIVERA, ROBERTO | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AV. J. HERNÁNDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| RIVERA RIVERA, ROBERTO | LCDA. NORMA E. DÁVILA COLÓN | LCDA. NORMA E. DÁVILA COLÓN | PO BOX 2158 | | GUAYAMA | PR | 00785 | |
| RIVERA RIVERA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 629 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ROSSIE E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUBELI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUBEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SALLY | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Salvador | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SARA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SARAH M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Sheila M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SHEILA T | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SHEILLA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SHEYLARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SIX A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SOPHY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SYLKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | CRISTINA ISABEL PARES | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | HATUEY INFANTE CASTELLANOS | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 630 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSE A. GALLART PEREZ | 420 AVE. | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00908 | |
| RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSEFINA PEREZ SEPULVEDA; | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| RIVERA RIVERA, THERANGELIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, TIRZA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Vicente | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR K. | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VICTOR ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIVIANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WENDY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (269 of 3031) Page 631 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rivera, William | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, William J | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILMA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XAVIER J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XENYA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YADARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAEL MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YARANDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YARISSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YASANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YASMIN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YENITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YISEIDY | ADDRESS ON FILE | | | | | | | |
| Rivera Rivera, Yohaira L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YULIANI | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YULIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZATMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (sec 94.) Page 632 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA,ARELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA,FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA,FELIX R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERA,RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| RIVERA RIVERO, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RIZZO, GULNER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBERTO, ESTHER E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBERTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ALICE B. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ANEUDY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Robles, Carmen C | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rivera Robles, David | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, EDNA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ELEINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, GERARD | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ISHOMALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JENIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JORGE RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Robles, Josue | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, KELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| Rivera Robles, Luz I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, NAYLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, NISHMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, WILFREDO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| RIVERA ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, WILSON Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, YULIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROBLES,KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Roche, Freddie | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Roche, Marcos | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, UBALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE, YUBETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROCHE,EVELYN | ADDRESS ON FILE | | | | | | | |
| Rivera Rodrigue, Sherly Ann | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, ELIONEXSIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, JANIVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, MARALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ PHD, KEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ABNERYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ADALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ADILET M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 34) Page 634 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Alberto E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALFREDO D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANDRE G. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Angel Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AREMIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ARIEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Arnaldo A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ASDRUBAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 635 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AWILDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AXEL D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, AXEL D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BERENITH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BETHZAIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Betty | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Betzaida | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRADLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 636 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CHADLI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CHAIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CIRA D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAISY M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAISYVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DALIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DANIEL J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DARIEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Delmarie | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA LYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DIGNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DILIA DEL CA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, DISNARDA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIEL Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, DORIS Z | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EBIZAI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDAN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDICTA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDICTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDNA F. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Edwin A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELADIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELBA B | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELENITH | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Eliezer | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELIS S | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Elliot | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELMER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Elvin D. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ENNIE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 638 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, ERNAND | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ESLICEIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EUNICE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVA H. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EVIAN O | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FELIX M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, FRANCISGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GISELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Glory Mar | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GREIGHTON I. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HAROLD B | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 639 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HERVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HERYKA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HILDA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Humberto | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INDIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRELA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jackeline | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAVIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JEASETT | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JESSY S | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOANN | | | 1353 AVE. LUIS | | | | | |
| RIVERA RODRIGUEZ, JOANN M. | YARLENE JIMENEZ ROSARIO | PMB-133 | VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| RIVERA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOEL RODNEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Johnny | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 4) Page 641 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JOZABET C. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KELLEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Kevin J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LETTYCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIMAYRIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LLELIANN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LURIN B | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 643 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Lynnette | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MADELINE S | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MADELLINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARAM Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARCOS D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIA ZULEIMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 1) Page 644 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARILINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARION | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARTA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MATT | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYTE N. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Melvin | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRÍGUEZ, MIGUEL A. | LIC MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MINELI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 645 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, MINELIS DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MIRNA J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Myra Y | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MYRIAM Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NATALIE N | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEFTALIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Nelson A | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NILITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NIVIANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, NYDIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ORELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, OTZALY | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 646 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PRISCILLA MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, PURA S | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Rafael E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Rivera Rodríguez, Ramon L | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 647 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, ROBERTO O | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Roman | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Sandra | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SARAH IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SARAI M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SARAINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SELIMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Sotero | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Steve | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, SUZET | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, TALSICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, TEREMARIH | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, THERESA | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Theresa L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 648 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WANDALYZ | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAJAIRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| Rivera Rodriguez, Yancy | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YARMILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YASMIN O | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YEZIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, YOVALERY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ,KIMBERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA RODRIGUEZ,LUIS E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 649 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHENA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHENA, EDNA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHENA, JENNY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHWER, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROHWER, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROIG, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROIG, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROIG, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, JANILKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| Rivera Rojas, Kenny | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Rojas, Luis C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, LUIS C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, MARK | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, NAHELY A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, ODALYS I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, VALMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, VIRGEN M. | POR DERECHO PROPIO | HC 05 BOX 5429 | | | JUANA DIAZ | PR | 00795 | |
| RIVERA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, WANDY I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROJAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLA, DALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN MD, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, DARLENE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, DELKA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, MILCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, QUETZIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, RICARTEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLDAN, SYLVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 650 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROLDAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rolón, Angel | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| Rivera Rolon, Anibal | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| Rivera Rolon, Gerardino | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Rolon, Hector H. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOLEYRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, JUAN B | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, NORA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, OTONIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rolon, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ZIDNIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, AIXSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, AMBAR DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Annette M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (c of 4) Page 651 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Roman, Carmen J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, DALYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, DERICK | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, FARAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, FRANKIE W. | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Freddy | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, GEYSHA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, GRAMIED | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HECNIL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Ismael | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ITZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JESUS DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JOHN L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, KARLA PAMELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, LESENIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Luis E | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Magaly | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARIANE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 652 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, PURA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Rene | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, TAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Tayra Eileen | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, VALERIE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, VIANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, Wanda I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Roman, William R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, YOMAYRALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, YONAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMANA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, ENELLY | ADDRESS ON FILE | | | | | | | |
| Rivera Romero, Estebania | ADDRESS ON FILE | | | | | | | |
| Rivera Romero, Evelyn | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, GEANCARLO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, HARRY | ADDRESS ON FILE | | | | | | | |
| Rivera Romero, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, IVANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, JOSE PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, JULIO M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, KAREN D | ADDRESS ON FILE | | | | | | | |
| Rivera Romero, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MAYRA V | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, NELDA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (con't.)  Page 653 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROMERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, RAIZA M. | LIC. QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 | AVE. CONDADO | SUITE 621 | SAN JUAN | PR | 00907-3823 | |
| Rivera Romero, Raphael A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, SIXTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROMEU, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, KEREN | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA RONDON, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, ELSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROQUE, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ANA A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ARIEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, DENISSE Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EDISBURGA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ELINED | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, FELIX L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 654 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Hector G | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Hector M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, IDALMIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, IRKA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, IRKA D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JACOB | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, KESHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Luis F | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Luis R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Maria E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MERALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Milagros | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, NATALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, NOEL O | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ONELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ROSELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rivera Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 655 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rosa, William | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, YARICELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSA, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSAD O, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ANA J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ANA W | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ANTHINY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, AURORA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, BETSAIDA | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | Ponce | PR | 00732-0360 | |
| RIVERA ROSADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARLOS OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Carmen A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN ISOLINA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, DAGMAR I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Desiree | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Edwin M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EDZIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Ernesto | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ILEANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 656 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Israel | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Ivan Junior | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Jaime O | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JESUS D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOHANN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JUAN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Judith B | ADDRESS ON FILE | | | | | | | |
| Rivera Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LORNA N | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LOURDES R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 657 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARIVELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MARYLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MIREILY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MIZRAIN O | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, RAFAELITO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SARAH | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, YADHIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, YILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ZABASKAMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARI, ANA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Ada I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ALIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, AMILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Brenda Elis | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CADMIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CAROLIM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, CELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DENISE | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DORIS S | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, DULCE M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ELISBET | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, EVA N | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Felipe | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Felix E. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GLOAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Guillermo | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Hector T | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, HERMES | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Hugo L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JANNELIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JANNELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JANNELYN N | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JAVIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 659 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, KETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LARISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LIDIETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LILA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LIVIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LIZ J | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LUIS VLADIMIR | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, LYANED Y | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MELANY | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Michael | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NAIDA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NILDA H | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| Rivera Rosario, Oscar O | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, PABLO J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Rosario, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, RUDY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, RUTH EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SARA M | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SOL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SUCHEI | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, TITO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO,JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO,WILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSARIO,YAMILEES | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSAS, PEGGY | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSELLO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSICH, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSSY, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Rivera Rossy, Eladio | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSSY, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA ROSSY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Rossy, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA ROTGER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ROTGER, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA ROUCHET, AXEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA ROURE, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBERTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBERTE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBERTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIANY, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIANY, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIN, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIN, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUBIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ DE PORRAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ABNER V | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ADLIN M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AGNES I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AGUEDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AIDA B. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 661 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ASTRID K | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CAROL I | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, DALIED M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Erwin J | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Eugenio | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FERDINAD | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 PO BOX 10786 | | | Ponce | PR | 00732 | |
| RIVERA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (26 of 34) Page 662 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, HEDY | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Heriberto | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Iris J. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Jorge A | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Juan M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ONITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, RENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 663 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Robert | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, SHARON J | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, TEDDY R | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, TRISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, WILLIBALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Ruiz, Yamira | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, YARICZA I | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ,AIDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA RUIZ,DIANA | ADDRESS ON FILE | | | | | | | |
| Rivera Rullan, Edison | ADDRESS ON FILE | | | | | | | |
| RIVERA RULLAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA RUPERTO, BETZAIA | ADDRESS ON FILE | | | | | | | |
| RIVERA RUSSE, ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAAVEDRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Rivera Sabalier, Axel | ADDRESS ON FILE | | | | | | | |
| RIVERA SABALIER, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SABALIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SABATER, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA SABATER, DORIS Z | ADDRESS ON FILE | | | | | | | |
| RIVERA SABATER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SABATER, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SABATER, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAENZ, LORCAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SAENZ, LORCAN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, BRISELLE E | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, EDMI | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, FELIZNEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, ROBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SAEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | | |
| RIVERA SAEZ, WALDERT | ADDRESS ON FILE | | | | | | | |
| RIVERA SALABARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMAN, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMAN, EULALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAMANCA, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAZAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAZAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SALAZAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SALDANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALDANA, ELSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SALDANA, JORGE E | ADDRESS ON FILE | | | | | | | |
| RIVERA SALDANA, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA SALDANA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| RIVERA SALERNA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SALERNA, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| Rivera Sales, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| RIVERA SALGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA SALICHS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SALINAS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA SALINAS, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SALIVA, WILNNETTE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SALVA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| RIVERA SALVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SALVA, MILADY | ADDRESS ON FILE | | | | | | | |
| RIVERA SAMBOLIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SAMUEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SAMUELS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA SAN FELIZ, LUZ DE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SAN MIGUEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA SAN MIGUEL, ANNIE I | ADDRESS ON FILE | | | | | | | |
| RIVERA SAN MIGUEL, LERRYMAINE | ADDRESS ON FILE | | | | | | | |
| Rivera Sanabria, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, ELIETHER | ADDRESS ON FILE | | | | | | | |
| Rivera Sanabria, Elvin L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Sanabria, Jennifer | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 665 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Sanabria, Jose Axel | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, LEONARDI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, MABEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, SALI N | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA SANABRIA, WILMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, AIDALISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ARNOID | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Bem A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DAISY J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DAMARIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EMILSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ETANISLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, KARLA JILL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LAURA IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Levi | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LORELL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Nancy | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, NURAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Pablo | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (page 4) Page 668 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAMSES YORDAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROSMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SACHA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SAUDHIE | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Sergio E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Victor D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Sanchez, Vilma N. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, YANAIRI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOVAL, JULISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOVAL, NEYSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOVAL, NEYSA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANDOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANFELIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANFELIZ, LUZ DE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANFIORENZO, MIBARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANGUINETTI, DERICK G | ADDRESS ON FILE | | | | | | | |
| RIVERA SANJURJO, CESAR D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANJURJO, ELIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANJURJO, IMANOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTA, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 669 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTA, NANDY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTA, NITZA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTA, RENE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTAELLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTAELLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTAELLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTAELLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTALIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTALIZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, AMEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Rivera Santana, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Rivera Santana, Damian A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, DARREL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, DOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, EDNA J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ELIAS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, FRANK | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Rivera Santana, Humberto | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JANICE I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JESYMOTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOCSAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOHANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JUAN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JUAN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, JUSTY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, KATIUSCHKA N | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, LESLIE X | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, LIRELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MARIO E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 670 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, NORELIX M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ROSELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, SEZCOV | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Rivera Santana, Wanda I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, WANDA W | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, YOSAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ZANYA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTANA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO CATALINA V ADM CORRECCIO | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| RIVERA SANTIAGO CATALINA V ADM CORRECCIO | LAURA MORENO ORAMA | APTO. 1364 | | | UTUADO | PR | 00641 | |
| RIVERA SANTIAGO MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ABAD | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Adela | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ADNERI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AGUSTIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Alecxa M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Alex O | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Alexis | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AMARELIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3.) Page 671 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ATILANO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BELKIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARILIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Carmen M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Carmen S. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CHARELIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, CINDY A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 672 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DAISY MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Danny | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DAVID J. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DELIA R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Diego L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, DORIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDDA M | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Eddy A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Edwin A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELIXAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELSILUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GITLAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, GRISELA | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Hector Omar | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HERNAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ILKA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, INES M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JACOBO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAHNNISMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAMILE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JANETTE Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JANNET | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Jayleen | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JAZARY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JESUS E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (6 of 9) Page 674 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUANA C | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JULIA VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Karen M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KEIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KENNETT | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KRITZIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, KUAY CHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LATISHA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LEGNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LEILANY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LENITZIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LI ABNELI | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Lilliana | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LINDA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUZ B. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUZ L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LYANERAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Magali | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MANUELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA DEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIE D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARIELA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARLY J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 676 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, MARTA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MILLY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MITZY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MURIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Nestor Esteban | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NICKOLLE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NILDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NILO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ODRI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, OMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ONEIDA I. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RALPHIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (109 of 3031) Page 677 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RITA A | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSANETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SARAH H | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Sidney | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, TATTIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, TEDDY JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VALI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VANASSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Waldemar | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WALLYMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WALTER E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WARXELL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Wilma | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 678 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YAHARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YALIMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Santiago, Yanira | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YATZEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ZADETH D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ZERAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ZOE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTIAGO,YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTINI, MELBA J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTORY, DAVID E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS MD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS NYDIA | LCDO. FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| RIVERA SANTOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Andres | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Candido | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, CARMENISA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, CARMENISA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Enemir | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, GINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, IRMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JESMAR M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 679 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JOSMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Lisa | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MALENI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Maria A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MEADY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NAIDALY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ROSANYELI | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, RUTH D | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Ruth M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SANTOS, SANTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, SONILEE | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, SUEHEILY | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Suriel R | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Yessenia | ADDRESS ON FILE | | | | | | | |
| Rivera Santos, Yolanda | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS, ZUANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTOS,EDWARD | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SANTUCHE, HERNAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SARATE, RAINIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SARMIENTO, ANA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SARRAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SARRAGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SARRAGA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SASTRE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SASTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SAURI, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SAURI, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SAURI, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA SCHATZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SCHATZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA SCHETTINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SCHNEIDER MD, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA SCHNEIDER, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SCLANK, ARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA SCOTT, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SCOTT, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA SEARY, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, JINX | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rivera Seda, Lester | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SEDA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, MARLYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGARRA,ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SEGUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA SEIJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SEIJO, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SEMIDEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SEMIDEY,JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA SEMPRIT, KARINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ANA G | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, DILMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rivera Sepulveda, Eric M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ISAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, LUDGERIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, PAULA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA SEPULVEDA, VICMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERBIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERNA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA SERPA, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRA, HEIDI | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ADANITTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ADELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ANITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, BENITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, DARYNESS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, DORIS S | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Rivera Serrano, Eddie R | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, EIGNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ERIC J | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| Rivera Serrano, Freida M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, GORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, GRACE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JASON | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JIMMY | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Serrano, Juan R | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, LAZARO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, LYANN | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, NILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, RUTH M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, SYLKIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, YANIRA C | ADDRESS ON FILE | | | | | | | |
| RIVERA SERRANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Servera, Dennis A | ADDRESS ON FILE | | | | | | | |
| Rivera Sevilla, Angel R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 3) Page 683 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SEVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SEVILLA, RITA | ADDRESS ON FILE | | | | | | | |
| Rivera Sevilla, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA SHA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RIVERA SHARPE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIACA, GLORIA B | ADDRESS ON FILE | | | | | | | |
| RIVERA SIACA, SHARYAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Sierra, Alberto L | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, AMOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, HILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JANISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Sierra, Jose Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, JOSEAN Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, KAREN | ADDRESS ON FILE | | | | | | | |
| Rivera Sierra, Luis M | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, RUDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, YENIXSA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SIERRA, ZUHEIL F | ADDRESS ON FILE | | | | | | | |
| Rivera Sifonte, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA SIFRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SIFUENTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Rivera Silva, Damaris | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, FLOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, GRISSELE | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, JANIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, KATYA MICHELLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 684 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SILVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rivera Silva, Luis D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, MACHERRIE I | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, MARTA M | ADDRESS ON FILE | | | | | | | |
| Rivera Silva, Pedro A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SILVA, SUZAIDY | ADDRESS ON FILE | | | | | | | |
| Rivera Silverman, Eliu | ADDRESS ON FILE | | | | | | | |
| Rivera Silverman, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SINIGAGLIA, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SKELTON, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SKERETT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, NATHALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, TRINI J. | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, TRINI JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA SMITH, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOBERAL, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOBRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOBRADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLA, ISAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER, LORNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLER,IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, EDDIE M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Rivera Solis, Juan E. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Solis, Myriam L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, ROSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, SIXTA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIS, YARETZIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIVAN, , LUCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIVAN, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIVAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOLIVAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA SORRENTINI, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SORRENTINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SORRENTINI, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (x of x) Page 685 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, BELEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOSTRE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Angela L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, BECZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Carlos M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, DEICIRI | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, DORA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ELMER | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ELMER | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ELMER | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| RIVERA SOTO, ELMY | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EMMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ENIOBED | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ESAUD | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Francisco A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, HIDANIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, IGDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ILIA H | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Jaydee M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JAYDEE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JEANETTE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JIDMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JOSÉ A. | LCDO. ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |
| RIVERA SOTO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Justina | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Luis D | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LUZ C | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MAYTEE J | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MERARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MIGDALEE | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Miguel O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 687 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SOTO, MIKEY | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MILAINY | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MIRELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, NAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Soto, Naida Mabel | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, PILAR | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, REYES | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, SILVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, SIXTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, STEVENS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WELDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, ADLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, JAIME O | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, MARLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, PURA E | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, TAMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA SOUFFRONT, DORELI | ADDRESS ON FILE | | | | | | | |
| RIVERA SOUFFRONT, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SOUFFRONT, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA STELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA STISO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA STUART, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Suarez, Alfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| Rivera Suarez, Angel L | ADDRESS ON FILE | | | | | | | |
| Rivera Suarez, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, DHALMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, DIMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, HECMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 688 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA SUAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| Rivera Suarez, Jasiel | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, MERARI | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, NIDZA I | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, ULISES | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAZO, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAZO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAZO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA SUAZO, SONIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA SULIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA SULIVERES, EVANGELITA | ADDRESS ON FILE | | | | | | | |
| RIVERA SULIVERES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA SULLIVAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA SURITA, EDISON | ADDRESS ON FILE | | | | | | | |
| RIVERA SURO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA SURO, EIZZIL | ADDRESS ON FILE | | | | | | | |
| RIVERA SUSANO, YOMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA TANON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TANON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, DANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, GLORIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAPIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVARES, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, GILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA TAVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TEJEDA, ALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA TEJERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TELLADO, EUMABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TELLADO, MARIELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (2 of 4)  Page 689 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TELLADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA TELLADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TERRON, ANA R | ADDRESS ON FILE | | | | | | | |
| Rivera Terron, Marilyn | ADDRESS ON FILE | | | | | | | |
| Rivera Texidor, Emanuel | ADDRESS ON FILE | | | | | | | |
| RIVERA TEXIDOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TEXIDOR, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA TIBURCIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| Rivera Tiburcio, Juan A | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, AMIGDA | ADDRESS ON FILE | | | | | | | |
| Rivera Tirado, Angel R | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, ESTALIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JANELLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MADIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MIDIAM E | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, REY | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, WALLACE | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rivera Tirado, Yarimar | ADDRESS ON FILE | | | | | | | |
| RIVERA TIRE CENTER & RIVERAS TRANSPORT INC | PO BOX 1404 | | | | SABANA GRANDE | PR | 00637 | |
| RIVERA TIRU, JOHN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4 of 4) Page 690 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TOLEDO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, DASLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Toledo, Matias R. | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, NILDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, ONIX | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| Rivera Toledo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLENTINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLENTINO, JALINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLENTINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TOLL RIVERA VEGA CSA | PO BOX 2824 | | | | BAYAMON | PR | 00960-2824 | |
| RIVERA TOLLINCHI, JOWY | ADDRESS ON FILE | | | | | | | |
| RIVERA TOMASSINI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TOPRRES, DEILEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ALICE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, BETSY | ADDRESS ON FILE | | | | | | | |
| Rivera Toro, Charlie | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, DIADEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ELBA N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, HILARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORO, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rivera Torrado, Magaly | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRENS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRENS, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES PSYD, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AIDA Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AIDELMY | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Aileen L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALBA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALBERT A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALBIT J | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 1) Page 691 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALESANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AMALIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANATILDE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Angel D. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Angel M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANIBAL DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, AXEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BETSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BETSY M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BETTY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BETTY L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CANDY M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Carlos  A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 692 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, CARLOS H | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CARY M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CATHERINE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CHAILINE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CHARLES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CONFESOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CONSUELO I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, CORAL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAHIANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAHIL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DARWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1 of 3) Page 693 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Torres, David | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DELFIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Diego L | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DORALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDITH E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDNA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDNISOMALY | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Eduardo | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EILEEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELENA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELENYS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ERMY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EVA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Felix J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, FELIX J | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GUADEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HEIDI | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HEIDY A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HILDA A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HILDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, HIRBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRIS YANICE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRMA D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, IVY I. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jackeline O | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JACKELYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3 of 4) Page 695 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JASMIN L. | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| Rivera Torres, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JEANERIKA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JEMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JERALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOEL R. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose C | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSE U | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSIAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Josue D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JOVANY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 696 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Torres, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KAREN H | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KARINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KATE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KATHLEEN ANN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KIARAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, KYOMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LEILANI | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LESBIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LESLIE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LITZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LORIANN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LORIS L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Luis F. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS R | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LYDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, LYSBIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Lysbia M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARCELA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Maria C | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARIGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARILEINE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARION L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MARYALIN Y | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Mayra I. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Mayra L | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Mayralee | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MIRNALLY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Myriam T | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NAIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NANCY L | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NATALIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NILSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NITZA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, NYDIA W | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OLIVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OLMISDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Orville | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Placido | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Rafael A | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMON J. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RONALD | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Rosa H. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROSSIENID | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SALIEE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SARAI I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SHEMANE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (800 19..) Page 700 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SIGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SILVERIO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SIMON PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SOL I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, SULEYKA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VERONICA S | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VICKY | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Victor R | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WADDIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WALLACE | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WILL | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Xariel Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Yamitza | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YARA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YARA LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YARIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Yazmin | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| Rivera Torres, Zulmaree | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES,ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES,EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES,JOVANNY M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES,LISBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRES,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Rivera Torresola, Edwin D | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRUELLA, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TORRUELLAS, EDNA | ADDRESS ON FILE | | | | | | | |
| RIVERA TOSADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA TOSADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RIVERA TOSADO, MIKE D. | ADDRESS ON FILE | | | | | | | |
| RIVERA TOSADO, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA TOSADO, STEVEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 701 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA TOVAR, JORGE I | ADDRESS ON FILE | | | | | | | |
| RIVERA TOYENS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TRABAL, ALBRIN | ADDRESS ON FILE | | | | | | | |
| RIVERA TRABAL, CARMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA TRANI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRAVERSO, SARA A | ADDRESS ON FILE | | | | | | | |
| RIVERA TRAVERZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA TRAVIESO, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA TRENCHE, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA TRENCHE, CAROL J | ADDRESS ON FILE | | | | | | | |
| RIVERA TREVINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA TRICOCHE, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRICOCHE, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA TRICOCHE, ZAYRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, AIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, MISAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | | |
| Rivera Trinidad, Ruben | ADDRESS ON FILE | | | | | | | |
| RIVERA TRINIDAD, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA TRISTANI, JENNIPHER S | ADDRESS ON FILE | | | | | | | |
| RIVERA TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA TRISTANI, VIMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, IRIS N. | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, IRMA L | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA TROCHE, PAULINA | ADDRESS ON FILE | | | | | | | |
| Rivera Troche, Raymond | ADDRESS ON FILE | | | | | | | |
| Rivera Troche, Rosa J | ADDRESS ON FILE | | | | | | | |
| RIVERA TROYANO, IRRAS G. | ADDRESS ON FILE | | | | | | | |
| RIVERA TRUJILLO, JANET | ADDRESS ON FILE | | | | | | | |
| Rivera Trujillo, Jimmy | ADDRESS ON FILE | | | | | | | |
| RIVERA TRUJILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Trujillo, Moises | ADDRESS ON FILE | | | | | | | |
| RIVERA TUBENS, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA TUBENS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TULIER, CARMAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA TULIER, LILIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA TULLA & FERRER LLC | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| RIVERA TURNER, KAREN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA TURPEAU, TAMAYDA F | ADDRESS ON FILE | | | | | | | |
| RIVERA UBARI, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA UMPIERRE, AGNES | ADDRESS ON FILE | | | | | | | |
| RIVERA UMPIERRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RIVERA URBINA, INGRID | ADDRESS ON FILE | | | | | | | |
| RIVERA URRUTIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA URRUTIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA URRUTIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA USERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA USERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 702 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VACQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VADI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERA VADI, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VADI, IVONNE C | ADDRESS ON FILE | | | | | | | |
| RIVERA VADI, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALCARCEL, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA VALCARCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALCARCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDERRAMA, NIRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDES, NEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDES, NILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALDES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VALE MD, PABLO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENCIA, NORA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ALMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, BENITO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CATIRIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, CIRILO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, DENICE | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | | | |
| Rivera Valentin, Edison | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, EDISON | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ESTHER | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, IDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, JANET | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, JHOMAYRA T | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, JUAN B | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LOYDA H. | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, MARTHA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 9) Page 703 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| Rivera Valentin, Pedro | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ROCIO K | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Valentin, Suriel | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, DAMARYS I. | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, ENID | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, GERMAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLE, YESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Valles, Cesar Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLES, GENESIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLES, TANIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VALLS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VALPAIS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA VALZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VANDERHAAGEN, LIZA A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VARA, SAUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA VARADA, HILDARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VARADA, STELLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARCARCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, AGNEDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, IVETTE G | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, LAURA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARELA, LAURA SHYLENE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS MD, JORGE D | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ADA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, AIXA T. | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ANA V | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, AUREA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Vargas, Carlos A | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, CEFERINO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, CESAR A | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, EDNA A | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ELIENID | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, EVA J | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Rivera Vargas, Heriberto | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JADEYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rivera Vargas, Judith | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, JULISA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, KEIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, LEAH | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MARILIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MARILY | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, NICOLE A | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Vargas, Victor M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS, ZOILA | ADDRESS ON FILE | | | | | | | |
| RIVERA VARGAS,JULIO G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 705 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VARONA, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA VASQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALICE D | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Aliziris | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Angel V | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Betzaida | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, BRYAN L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CELIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CHASIRA LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DAISY O. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Denisse | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DERRICK | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EFRAIN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EMMA G | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, EVYAN L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, FRANKI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, GRISELE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Hommis M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Iraida | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, James | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JANNETTESARI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JANNIE I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jose J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LEONER | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LIZ J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Luis Ernesto | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LYLINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 708 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Maria T. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Mercedes M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MIBERT J | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MILEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ONEISIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ORLANDO G. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ORVILL | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Pedro W | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, REY | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 709 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YAHIR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YEISHINETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, YOMIRLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VAZQUEZ,FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RIVERA VECCIOLY, FRANCES Z | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ALEXSANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, AMALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ANAHI | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Aurelia | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, CAROL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DENNYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DENYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ELISA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ELSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EMY | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Enrique | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ERICA X | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, FELICITA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GILMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GINA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, HARRISON | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, IVELESSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Jose A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 711 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Julio A | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, JULIO M | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, KEILA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LINDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LORNA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Luis | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARCOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Mayra G | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Milagros | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NELITZA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NELSON L | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ODALIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rivera Vega, Santos | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SANTOS I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SILVIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, VANESA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| RIVERA -VEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, WILHEM | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, YALISSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGAS, NIRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, AMPARO | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, ARIANA M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLA, TAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VEGUILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Alexander | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ALEZANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, CANDIDA L | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Carmen I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, CHAKIRA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 713 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera Velazquez, Claudio | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, David J | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELÁZQUEZ, EBONY | LCDA. MARTA OJEDA RODRIGUEZ | ANDREA'S COURT | 370 CALLE 10 APTDO 24 | | TRUJILLO ALTO | PR | 00976 | |
| RIVERA VELAZQUEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ENID C | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, FRANCISC | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, GUETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, HELIOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Ivette | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOANESTY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Jose Y. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, JULIANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Lexlly | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (3 of 4) Page 714 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MAYDALIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, PAOLO A | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Rivera Velazquez, Rogelio Samue | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELAZQUEZ,JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, AKYRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Americo | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Andres | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANGEL H | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANIANO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ASHLEEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, AURA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Caleb | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 715 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Clariza | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, DAILYNE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Frank E | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, GILBERTO D | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ISRAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Javier O | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose E. | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose F. | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Jose L | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JOSEPH X | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Juan | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, JULIO V | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LAURAMIR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LINDA V. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LITHVIANETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LIZETT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 716 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LIZZETTE W | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Luis D | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, LUZ R. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Marcelino | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MELVIN I | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, NANCY N | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, NIASHYRA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, PAMILIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Rafael T | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| Rivera Velez, Rolando | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, RUTH ANNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WANDA S | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YAISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YARIANIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 717 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELEZ, YVONETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA VELLON, JISSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VELLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA VENDREL, AIDA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VENEGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| RIVERA VENEGAS, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA VENES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RIVERA VENTURA, JULIA | ADDRESS ON FILE | | | | | | | |
| Rivera Vera, Andres | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rivera Vera, Luis N | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VERA, SAED | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEJO, DIMARI | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEJO, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEJO, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEJO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VERDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA VERGES, DIGNA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VERGES, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERA VEVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA VIALIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIBOT, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, JESSICA J | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, LUIS J | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTE, SONIA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VICENTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VICTORIA, ALBERT | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, HEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, JAMINETT | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| Rivera Vidal, Nora | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDAL, RAUL | ADDRESS ON FILE | | | | | | | |
| Rivera Vidal, Raul | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDOT, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDOT, FELIPE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDOT, LISGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIDOT, MARISOL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIENTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIENTOS, DAISY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VIENTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Rivera Viera, Elias | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Rivera Viera, Juan B | ADDRESS ON FILE | | | | | | | |
| Rivera Viera, Marcos A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rivera Viera, Moises | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, PERSIE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIERA, TERESA A | ADDRESS ON FILE | | | | | | | |
| RIVERA VIGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RIVERA VIGO, WUALBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILA, LEANNE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILA, YOMAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VILCHES MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| RIVERA VILCHES, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILCHES, VIANELA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, IRMA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, IRMA G. | ADDRESS ON FILE | | | | | | | |
| Rivera Villafane, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rivera Villafane, Manuel A | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFANE, TAYSHA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAFAQE, SHEILA B | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALBA MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALBA, SUHJIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALI,KEVIN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALOBOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Rivera Villalongo, Elmo | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| Rivera Villamil, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAMIL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAMIL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, ADA I | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 719 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VILLANUEVA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, EDWAR | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| Rivera Villanueva, Gadiel A | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| Rivera Villanueva, Jennifer | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | | |
| Rivera Villanueva, Joel Hiram | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, NOEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rivera Villanueva, William | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLAREAL, MARIA B | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLARREAL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| Rivera Villegas, German | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, PABLO A | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VINCENTI, MALVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA VINCENTI, MILVIN J | ADDRESS ON FILE | | | | | | | |
| RIVERA VINCENTY, ROWENA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA MD, MARINA E | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA, AIXA | ADDRESS ON FILE | | | | | | | |
| Rivera Virella, Carmen E. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA, CRISTINA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA, IDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRELLA, LIONEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIROLA, LYMARI | ADDRESS ON FILE | | | | | | | |
| Rivera Viruet, Antonio | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRUET, LISMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rivera Viruet, Miriam | ADDRESS ON FILE | | | | | | | |
| RIVERA VIRUET, PAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA VISALDEN, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA VISALDEN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA VISION CENTER | 35 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| RIVERA VIVAS, MAGALI | ADDRESS ON FILE | | | | | | | |
| RIVERA VIVES, MISSAEL | ADDRESS ON FILE | | | | | | | |
| RIVERA VIVES, NAHIR | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCAINO, KATHISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, GLORIMER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA VIZCARRONDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCARRONDO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| RIVERA VIZCAYA, LUZ | ADDRESS ON FILE | | | | | | | |
| RIVERA WAGNER, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA WAGNER, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rivera Walker, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RIVERA WATTERSON, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| Rivera Webber, Alex G. | ADDRESS ON FILE | | | | | | | |
| RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA WHARTON, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA WILKES, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA WILKES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA WILLIAMS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA WILLIAMS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA WILLIAMS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA WILLIAMS, MARCOS | ADDRESS ON FILE | | | | | | | |
| RIVERA WOOD, ANA | ADDRESS ON FILE | | | | | | | |
| RIVERA WOOD, ANA M | ADDRESS ON FILE | | | | | | | |
| RIVERA Y FRANQUI CSP | PO BOX 140579 | | | | ARECIBO | PR | 00614-0579 | |
| Rivera Yambo, Edwin | ADDRESS ON FILE | | | | | | | |
| Rivera Yambo, Javier | ADDRESS ON FILE | | | | | | | |
| RIVERA YAMBO, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA YAMBO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RIVERA YIASKI, KARLA M | ADDRESS ON FILE | | | | | | | |
| RIVERA YIP, LIA | ADDRESS ON FILE | | | | | | | |
| RIVERA YOBOBY, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RIVERA YOU, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ZABALA, CLARIBEL M. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZABALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZABALA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| RIVERA ZACOUR, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, CARLA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, ELIUD | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, GERMAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, PABLO A | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAMBRANA, WILMER | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAPATA, MALU | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAPATA, MIGUEL F. | ADDRESS ON FILE | | | | | | | |
| Rivera Zaragoza, Gilberto I | ADDRESS ON FILE | | | | | | | |
| RIVERA ZARATE, PALOMA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS MD, ELVIN G | ADDRESS ON FILE | | | | | | | |
| Rivera Zayas, Alberto R. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, DELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, DIANA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ELBER | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 721 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA ZAYAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rivera Zayas, Ildefonso A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, IVETTE L | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JASMIN L | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JHAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JOAN M | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JOHANIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JOHVANNA LIZ | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| Rivera Zayas, Jose I. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Rivera Zayas, Juan C. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MADELYN E | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MARTA B | ADDRESS ON FILE | | | | | | | |
| Rivera Zayas, Melvin R | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, RUTH J | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, WILLY | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, WILMA R | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZAYAS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENDEJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENGOTITA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENO, DORCAS | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENO, RUTH | ADDRESS ON FILE | | | | | | | |
| RIVERA ZENO, WANDA | ADDRESS ON FILE | | | | | | | |
| RIVERA ZUNIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA ZUNIGA, JOACIM | ADDRESS ON FILE | | | | | | | |
| RIVERA ZURITA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RIVERA, ADA R. | ADDRESS ON FILE | | | | | | | |
| RIVERA, ADAISA | ADDRESS ON FILE | | | | | | | |
| RIVERA, AIDA IRENE | ADDRESS ON FILE | | | | | | | |
| RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94) Page 722 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, ANITA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIVERA, ARLEEN MILLAN | ADDRESS ON FILE | | | | | | | |
| RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RIVERA, CARMEN RAQUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RIVERA, CORALYS ROCIO | ADDRESS ON FILE | | | | | | | |
| RIVERA, DALIRIS | ADDRESS ON FILE | | | | | | | |
| RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERA, DIANEIRY | ADDRESS ON FILE | | | | | | | |
| RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ELIZA | ADDRESS ON FILE | | | | | | | |
| RIVERA, EMERIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ERIC S. | ADDRESS ON FILE | | | | | | | |
| RIVERA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| RIVERA, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Rivera, Fernando A | ADDRESS ON FILE | | | | | | | |
| RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RIVERA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RIVERA, GERIAN D | ADDRESS ON FILE | | | | | | | |
| RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RIVERA, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RIVERA, HERI | ADDRESS ON FILE | | | | | | | |
| RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| Rivera, Iris Bethzaida | ADDRESS ON FILE | | | | | | | |
| Rivera, Ivonne J. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RIVERA, KISIANY | ADDRESS ON FILE | | | | | | | |
| RIVERA, KRYSTAL LEE | ADDRESS ON FILE | | | | | | | |
| RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERA, LORELEY | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| Rivera, Luz E. Rodriguez | ADDRESS ON FILE | | | | | | | |
| RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RIVERA, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rivera, Raquel | ADDRESS ON FILE | | | | | | | |
| RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RIVERA, SILAS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| RIVERA, SULLY M | ADDRESS ON FILE | | | | | | | |
| RIVERA, TEISA | ADDRESS ON FILE | | | | | | | |
| RIVERA, TILSA MARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILLIAM JR. | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| RIVERA, YISAIRA | ADDRESS ON FILE | | | | | | | |
| RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RIVERA,ANA ROSA | ADDRESS ON FILE | | | | | | | |
| RIVERA,ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA,ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA,ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERA,ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RIVERA,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA,DENNIS | ADDRESS ON FILE | | | | | | | |
| RIVERA,EDWIN | ADDRESS ON FILE | | | | | | | |
| RIVERA,ELIEZER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 725 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA,FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERA,FELIX R. | ADDRESS ON FILE | | | | | | | |
| RIVERA,GABRIEL | ADDRESS ON FILE | | | | | | | |
| RIVERA,HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA,HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERA,JULIAN E. | ADDRESS ON FILE | | | | | | | |
| RIVERA,LIZMARA | ADDRESS ON FILE | | | | | | | |
| RIVERA,LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERA,LUIS M. | ADDRESS ON FILE | | | | | | | |
| RIVERA,LUIS R. | ADDRESS ON FILE | | | | | | | |
| RIVERA,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RIVERA,NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERA,NIRIAN | ADDRESS ON FILE | | | | | | | |
| RIVERA,PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERA,RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERA,RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERA,RONALD D. | ADDRESS ON FILE | | | | | | | |
| RIVERA,SALEM | ADDRESS ON FILE | | | | | | | |
| RIVERAANDINO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RIVERA-ASPINALL GARRIGA FERNANDINI | URB SUMMIT HLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| RIVERAAYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 | CENTRO INT DE MERCADEO | TORRE I, SUITE 404 | | GUAYNABO | PR | 00968 | |
| RIVERA-CARRASQUILLO MARTINEZ & FONT | PO BOX 9024081 | | | | SAN JUAN | PR | 00902-4081 | |
| RIVERACLASS, TIANA | ADDRESS ON FILE | | | | | | | |
| Rivera-Collazo, Sonia | ADDRESS ON FILE | | | | | | | |
| RIVERACOLON, AHEN | ADDRESS ON FILE | | | | | | | |
| RIVERACOLON, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERACOLON, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| RIVERACOLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| RIVERACORREA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RIVERADEJESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| RIVERADIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RIVERADIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RIVERADOMINGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| RIVERA-DUENO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| RIVERAESTERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RIVERAFLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RIVERAGARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RIVERAGARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RIVERAGOMEZ, ABAD | ADDRESS ON FILE | | | | | | | |
| RIVERAGONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RIVERAGONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RIVERAGUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERAHERNANDEZ, CLAUDIO E | ADDRESS ON FILE | | | | | | | |
| RIVERAINCHAUTEGUI, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| RIVERAIRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RIVERAJIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RIVERAL LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERALABIOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| RIVERALOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERAMALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERAMARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RIVERAMARTINEZ, ANDELICIO | ADDRESS ON FILE | | | | | | | |
| RIVERAMARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RIVERAMARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERAMATOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| RIVERAMAYSONET, YADIRA | ADDRESS ON FILE | | | | | | | |
| RIVERAMELENDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| RIVERAMORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RIVERAMORALES, PABLO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 726 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERANEGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RIVERAPEREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RIVERAQUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERARAMOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rivera-Reillo, Rafael | ADDRESS ON FILE | | | | | | | |
| RIVERARIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RIVERARIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERARODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RIVERARODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RIVERARODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERARODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERAROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERAROSADO, SANDRO | ADDRESS ON FILE | | | | | | | |
| RIVERAROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERARUIZ, ALVARO M. | ADDRESS ON FILE | | | | | | | |
| RIVERAS PLACERES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RIVERAS RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RIVERA'S TV SERVICE | BO. OBRERO STATIONS | PO BOX 14594 | | | SANTURCE | PR | 00916 | |
| RIVERASANTANA, TAVITA | ADDRESS ON FILE | | | | | | | |
| RIVERASANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RIVERA-SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RIVERASANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| RIVERA-SEDA LLC | EST DEL GOLF CLUB | 332 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| RIVERATORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RIVERATORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| RIVERAVALENTIN, TEODORO | ADDRESS ON FILE | | | | | | | |
| RIVERAVALLE, JUAN B | ADDRESS ON FILE | | | | | | | |
| RIVERAVAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RIVERAVEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RIVERAVEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RIVERAVELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RIVERBEND MEDICAL GROUP | 444 MONTGOMERY ST | | | | CHICOPEE | MA | 01020-1997 | |
| RIVEREA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RIVERO ALEMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| RIVERO CINTRON, AEMIE A. | ADDRESS ON FILE | | | | | | | |
| RIVERO CORREA, SARA | ADDRESS ON FILE | | | | | | | |
| RIVERO CRESPO, FELISA | ADDRESS ON FILE | | | | | | | |
| RIVERO CRUZ, LEE Z | ADDRESS ON FILE | | | | | | | |
| RIVERO CUBANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERO DE FEBRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERO DE SAN ANTONIO, ANA I. | ADDRESS ON FILE | | | | | | | |
| RIVERO DIAZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| RIVERO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| RIVERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| RIVERO GARCIA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RIVERO GIRONA, YAMELY | ADDRESS ON FILE | | | | | | | |
| RIVERO GIRONA, YANELY | ADDRESS ON FILE | | | | | | | |
| RIVERO GUEVARA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RIVERO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| RIVERO LUZUNARIS, ARLEENE E | ADDRESS ON FILE | | | | | | | |
| RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RIVERO MANZANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RIVERO MANZANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RIVERO MARIN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RIVERO MARTINEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RIVERO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RIVERO MARTINO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| RIVERO MENDEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 727 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERO MENDEZ, QUILONIDES | ADDRESS ON FILE | | | | | | | |
| RIVERO MERCADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RIVERO MORALES, MARITZAVETTE | ADDRESS ON FILE | | | | | | | |
| RIVERO NIEVES VERGARA | URB VILLA VERDE | CALLLE 2 X11 | | | BAYAMON | PR | 00959 | |
| RIVERO OLMEDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RIVERO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RIVERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RIVERO QUILES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RIVERO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERO QUILES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RIVERO QUILES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| RIVERO RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RIVERO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RIVERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RIVERO RODRIGUEZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| RIVERO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RIVERO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rivero Ruiz, Raul E | ADDRESS ON FILE | | | | | | | |
| RIVERO SALINAS MD, DELIA Y | ADDRESS ON FILE | | | | | | | |
| RIVERO SERRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RIVERO TOLEDO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RIVERO TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RIVERO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERO VERGNE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RIVERO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RIVERO, JESUS | ADDRESS ON FILE | | | | | | | |
| RIVERO, MD, IVAN LEON | ADDRESS ON FILE | | | | | | | |
| RIVERO, SONIA F | ADDRESS ON FILE | | | | | | | |
| RIVERON GARAYALDE, ROSELL | ADDRESS ON FILE | | | | | | | |
| RIVERON REYES, CECILIA | ADDRESS ON FILE | | | | | | | |
| RIVEROS BERNAL, HUGO F. | ADDRESS ON FILE | | | | | | | |
| RIVEROS RIVEROS, JOHANNA A. | ADDRESS ON FILE | | | | | | | |
| RIVERSOURCE LIFE INSURANCE CO | 1163 AMERIPRISE FINANCIAL | CENTER | | | MINNEAPOLIS | MN | 55474 | |
| RIVERVIEW MEDICAL SERVICES | LEVITTOWN STA | PO BOX 51526 | | | TOA BAJA | PR | 00850-1526 | |
| RIVERY RENGIFO, DIANA E | ADDRESS ON FILE | | | | | | | |
| RIVFRA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RIVIEL ANDINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RIVIER CENTENO, LUISA | ADDRESS ON FILE | | | | | | | |
| RIVIERE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RIVIERE VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RIVIERE WILLIAM MD, JEAN | ADDRESS ON FILE | | | | | | | |
| RIVRERA VARGAS,VICTOR | ADDRESS ON FILE | | | | | | | |
| RIVRERA, TOMMY | ADDRESS ON FILE | | | | | | | |
| RIZEK MD , RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RIZEK, LOURDES JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RIZIK LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RIZIN E MARTINEZ LUNA | ADDRESS ON FILE | | | | | | | |
| RIZO ROCHA, DIGNA | ADDRESS ON FILE | | | | | | | |
| RIZQ LLC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| RIZZO CEBOLLERO, MONICA | ADDRESS ON FILE | | | | | | | |
| RIZZO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RIZZO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| RJ & RM AMBULANCE INC | PO BOX 1172 | | | | YABUCOA | PR | 00767 | |
| RJ EL EXPRESO SERVICES STATION | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| RJ FOOD DESIGN | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| RJ International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| RJ International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (color) Page 728 of 3031

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RJ International Insurer | c/o MJM CPA Group, PSC, External Auditor | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| RJ International Insurer | | | | | | | | |
| RJ RESPIRATORY SERVICE INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| RJ REYNOLD TABACCO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RJ REYNOLD TABACCO | PO BOX 71388 | | | | SAN JUAN | PR | 00936 | |
| RJ WAREHOUSE DIST QUITA Y PON | AG8 AVE LOMAS VERDES URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| RJ WAREHOUSE DIST/ QUITA Y PON | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RJ WAREHOUSE DIST/ QUITA Y PON | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | AG 8 CALLE 37 | | | BAYAMON | PR | 00956 | |
| RJC IT CONSULTING INC | PO BOX 1285 | | | | VEGA BAJA | PR | 00694-1285 | |
| RJNV CONSULTING INC | PO BOX 9444 | | | | CAROLINA | PR | 00988-9444 | |
| RJRVD, P S C | PO BOX 5103 PMB 83 | | | | CABO ROJO | PR | 00623-5103 | |
| RK POWER GENERATOR CORP | PO BOX 7066 | | | | CAGUAS | PR | 00726-7066 | |
| RL FURNITURE WORLD | CARR 183 KM  1.9 | | | | CAGUAS | PR | 00725 | |
| RLB CONSTRUCTION CORP. | PO BOX 1600 SUITE 208 | | | | CIDRA | PR | 00739-0000 | |
| RLPR INC | 9 POLITO AVENUE | | | | LYNDHURST | NJ | 07071 | |
| RLR ENTERPRISES | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| RM BROTHERS INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| RM COMMUNICATIONS | PMB 685 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926-5639 | |
| RM CONTRACTOR CORP | HC 71 BOX 2491 | | | | NARANJITO | PR | 00719 | |
| RM CONTRACTORS | 3036 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| RM DENTAL PRACTICE PROF CORP | LOMAS VERDES | Z30 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| RM DISCOUNT INC | 14 CRUCE ANONES | | | | NARANJITO | PR | 00719 | |
| RM ELECTRICAL AND POWER GENERATOR INC | PMB 38 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| RM SECURITY AND SURVEILLANCE GROUP, CORP | RR 5 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| RM THORNTON MECHANICAL CONTRACTING | 120 WESTHAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| RM WASTEWATER CO INC | 6000 RIO MAR BLVD | | | | RIO GRANDE | PR | 00745-4661 | |
| RM&BI LLC P/C/D MARTINEZ ALVAREZ,MENENDE | 701 AVE PONCE DE LEON | SUITE 407 CENTRO DE SEGURO BLDG | | | SAN JUAN | PR | 00907 | |
| RMA ARCHITECTS INC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| RMA ARCHITECTS PSC | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| RMCM CORP | PO BOX 842 | | | | BOQUERON | PR | 00622-0842 | |
| RMS TRUCKING SERVICES, INC | VALLE VERDE 1 | AQ24 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| RN GROUP | PO BOX 50635 | | | | TOA BAJA | PR | 00950-0635 | |
| RN PROMOTIONS & INC | PO BOX 50635 | | | | TOA BAJA | PR | 00907 | |
| RNTAS ALGARIN, RAMON | ADDRESS ON FILE | | | | | | | |
| RNV CONSTRUCTION CORP | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| RNV ELECTRICAL AND AIR CONDITIONER GROUP | MANSIONES DE MONTECASINO II | #521 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| RO CONCRETE | PO BOX 252 | | | | JAYUYA | PR | 00664-0252 | |
| ROA BETANIA, ADAMES | ADDRESS ON FILE | | | | | | | |
| ROA COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROA DE LOS SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ROA DEL VALLE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ROA FERRER, NIXA R | ADDRESS ON FILE | | | | | | | |
| ROA GIL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROA GIL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROA JUSTINIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROA MENDEZ, MITZY E. | ADDRESS ON FILE | | | | | | | |
| ROA MENDEZ, MYRAINNE ZUZETTE | ADDRESS ON FILE | | | | | | | |
| ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| ROA MERCADO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| ROA RODRIGUEZ, LITSY D | ADDRESS ON FILE | | | | | | | |
| ROA ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROA SERNA, ANA | ADDRESS ON FILE | | | | | | | |
| ROA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROAD MEAT & CO INC | SERRANIA | 59 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| ROADWAY EXPRESS | ADDRESS ON FILE | | | | | | | |
| ROADWAY EXPRESS | CARR 5 KM 2704 EDIF 2 | | | | CATANO | PR | 00962 | |
| ROALBA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROALDO PABON AYALA | ADDRESS ON FILE | | | | | | | |
| ROALDO PABON VALLE | ADDRESS ON FILE | | | | | | | |
| ROAME TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROARK ANNUNZIATO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROARK ANNUZIATO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROARK MENDOZA, DONALD W | ADDRESS ON FILE | | | | | | | |
| ROB ROGERS EXTERMINATING INC | URB CARDAS | 2057 CALLE JOSE FIDALGO | | | SAN JUAN | PR | 00926 | |
| ROBAINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBBY CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBBY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBELLO AYALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ROBER CARRASQUILLO REALTY INC | EXT EL VERDE | 8 CALLE LUCERO | | | CAGUAS | PR | 00725-6343 | |
| ROBER FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERGE AGOSTO, DENNISSE N | ADDRESS ON FILE | | | | | | | |
| ROBERT A BARMANN | ADDRESS ON FILE | | | | | | | |
| ROBERT A CHAVARIN | ADDRESS ON FILE | | | | | | | |
| ROBERT A CIMINO | ADDRESS ON FILE | | | | | | | |
| ROBERT A VIQUEIRA RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERT A. LAVALLA | ADDRESS ON FILE | | | | | | | |
| ROBERT ACEVEDO /DBA ROBERTS CONTRACTORS | H C 2 BOX 7726 | | | | GUAYANILLA | PR | 00656 | |
| ROBERT AIR ELECTRICAL INC | BO OLIMPO | 569 CALLE E | | | GUAYAMA | PR | 00784 | |
| ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT ASSIT CORP | PO BOX 1081 | | | | PENUELAS | PR | 00624 | |
| ROBERT AVILEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT B STREET | ADDRESS ON FILE | | | | | | | |
| ROBERT BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT BOYD SIMS | ADDRESS ON FILE | | | | | | | |
| ROBERT BURGOS | ADDRESS ON FILE | | | | | | | |
| ROBERT BURGOS MONTES | ADDRESS ON FILE | | | | | | | |
| ROBERT CANCEL, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROBERT CARMAN | ADDRESS ON FILE | | | | | | | |
| ROBERT CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROBERT CARRASQUILLO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ROBERT CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT CHARLES BLOSSER | ADDRESS ON FILE | | | | | | | |
| ROBERT COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROBERT COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ROBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERT D TEJADA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT DALTON PAGAN | ADDRESS ON FILE | | | | | | | |
| ROBERT DAVID RIVERA KILGORE | ADDRESS ON FILE | | | | | | | |
| ROBERT DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROBERT DE JESUS MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROBERT DIAZ MORALES V CRUZ, ET AL. | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| ROBERT E OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT E SCHNEIDER JR | ADDRESS ON FILE | | | | | | | |
| ROBERT E VEGA LEONARD | ADDRESS ON FILE | | | | | | | |
| ROBERT ENCARNACION CARRENO | ADDRESS ON FILE | | | | | | | |
| ROBERT F BARD Y/O HELEN SARA BARD | ADDRESS ON FILE | | | | | | | |
| ROBERT FELICIANO Y/O MINERVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERT G CABELLO LUGO | ADDRESS ON FILE | | | | | | | |
| ROBERT GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 730 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROBERT GEIST MANNA | ADDRESS ON FILE | | | | | | | |
| ROBERT GOMEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ROBERT GOMEZ/ AZ ENERGY LLC | PO BOX 1528 | | | | VEGA BAJA | PR | 00694-1528 | |
| ROBERT GONZALEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| ROBERT GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERT GUZMAN GREEN | ADDRESS ON FILE | | | | | | | |
| ROBERT H ROUT | ADDRESS ON FILE | | | | | | | |
| ROBERT HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERT J CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERT J JOUBERT MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROBERT J LOPEZ MONT | ADDRESS ON FILE | | | | | | | |
| ROBERT J LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ROBERT J MUNS SOSA | ADDRESS ON FILE | | | | | | | |
| ROBERT J VOLPE | ADDRESS ON FILE | | | | | | | |
| ROBERT J YOST | ADDRESS ON FILE | | | | | | | |
| ROBERT J. ROSEN MD | ADDRESS ON FILE | | | | | | | |
| ROBERT JANITOR SERVICES CORP | BDA BUENA VISTA | 88 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| ROBERT L GRIBUS FELIU | ADDRESS ON FILE | | | | | | | |
| ROBERT LEE INFANTE BOSQUES | ADDRESS ON FILE | | | | | | | |
| ROBERT M CORSO | ADDRESS ON FILE | | | | | | | |
| ROBERT M MARSHALL | ADDRESS ON FILE | | | | | | | |
| ROBERT MACHINE SHOP | 20 CALLE MANUEL SOTOMAYOR | | | | SAN SEBASTIAN | PR | 00685 | |
| ROBERT MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERT MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERT O CONCEPCION / EILEEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT O DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERT ORTIZ, EDUARDO C. | ADDRESS ON FILE | | | | | | | |
| ROBERT P GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT PACKER HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81003 | |
| ROBERT POSTER JODREY | ADDRESS ON FILE | | | | | | | |
| ROBERT REYES, ROBERT | ADDRESS ON FILE | | | | | | | |
| ROBERT REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| Robert Rimpel Andre | ADDRESS ON FILE | | | | | | | |
| ROBERT RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| ROBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERT RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROBERT ROBERT REYES | ADDRESS ON FILE | | | | | | | |
| ROBERT RODRIGUEZ /DBA APEX GENERAL CONT | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ROBERT RODRIGUEZ /DBA APEX GENERAL CONT | URB MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | | | | | | | | |
| ROBERT RODRIGUEZ /DBA/APEX GEN CONTRATO | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ROBERT RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERT RODRIGUEZ ENTERPRISES INC | BMS 524 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| ROBERT RODRIGUEZ SANFELIZ | ADDRESS ON FILE | | | | | | | |
| ROBERT ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| ROBERT ROPIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERT S TORO | ADDRESS ON FILE | | | | | | | |
| ROBERT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT SANTIAGO DONES | ADDRESS ON FILE | | | | | | | |
| ROBERT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBERT SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERT SERRANO VÉLEZ | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA | SUITE 915 | AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| ROBERT SOLER VERA | ADDRESS ON FILE | | | | | | | |
| ROBERT T DANCE | ADDRESS ON FILE | | | | | | | |
| ROBERT T LURVEY | ADDRESS ON FILE | | | | | | | |
| ROBERT TAGGART | ADDRESS ON FILE | | | | | | | |
| ROBERT TAYLOR HOLMES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 731 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT TAYLOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| ROBERT TEJEDA PENA | ADDRESS ON FILE | | | | | | | |
| ROBERT TIRE | SUITE 020 BOX 10005 | | | | CAYEY | PR | 00736 | |
| ROBERT TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERT TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERT VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERT VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERT VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBERT VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROBERT VIZCARRONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROBERT W SHERWOOD TRISTANI | ADDRESS ON FILE | | | | | | | |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PLACE | | | | NEW BRUNSWICK | NJ | 08903-2601 | |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 1812 | | | | ALPHARETTA, | GA | 30023/9901 | |
| ROBERT Y DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ROBERTA W MAULL GUINALS | ADDRESS ON FILE | | | | | | | |
| ROBERTO A FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO A MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO A MARTINEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ROBERTO A MOLINA VALERIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO A PARRA PASTOR | ADDRESS ON FILE | | | | | | | |
| ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO A PEREZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO A QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO A QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO A QUINTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| Roberto A Rivera Ruiz | ADDRESS ON FILE | | | | | | | |
| ROBERTO A RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO A SARRIERA PLANAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO A SEPULVEDA BECERRIL | ADDRESS ON FILE | | | | | | | |
| ROBERTO A VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO A VERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO A ZAYAS POZO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ABESADA AGUET | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACABAEO MERCADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO GARCIA Y MARIA AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALBARRAN RUIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALFONSO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALFONSO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALMODOVAR FEBLES | LCDA. ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |
| ROBERTO ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALONSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO AMALBERT FLORES | ADDRESS ON FILE | | | | | | | |
| ROBERTO ANDUJAR RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO ANTONIO DURAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO APONTE FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO APONTE MALAVE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 732 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO APONTES LEON | ADDRESS ON FILE | | | | | | | |
| ROBERTO ARCAY VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ARCE BURGOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO ARIAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO ARTURET ROMERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| ROBERTO AVILES CONTRACTORS INC | EXT EL VALLE 2 | 537 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| ROBERTO AVILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO B. SEDA COLANDRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO BARRETO CATAQUET | ADDRESS ON FILE | | | | | | | |
| ROBERTO BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO BAYRON & ASOCIADO INC | PO BOX 1011 | | | | ANASCO | PR | 00610 | |
| ROBERTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BERROCALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO BIRRIEL ARRUFAT | ADDRESS ON FILE | | | | | | | |
| ROBERTO BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BOSCIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO BRITO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO BRUNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BURGOS SERRANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO BUSO GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO BUSTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO BUTLER MENDEZ DBA TALLER | HOJALATERIA Y PINTURA BUTLER | 41570 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 | |
| ROBERTO BUTLER MENDEZ DBA TALLER HOJALAT | 41570 SECT. EL FOSFORO | | | | QUEBRADILLA | PR | 00678-9311 | |
| ROBERTO BUXEDA DACRI | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO C BERMUDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO C CASTRO FUENTES | ADDRESS ON FILE | | | | | | | |
| ROBERTO C COLON COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO C COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO C COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| ROBERTO C LABOY ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO C MATOS MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO C MATTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ORTIZ LEDEE | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO C PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C PORTELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO C RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C RIVERA HEREDIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO C ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO C SEVERINO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO C TOLEDO MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO C TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO C VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO C VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO C. LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CABEZUDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| Roberto Cadiz Torres | ADDRESS ON FILE | | | | | | | |
| ROBERTO CAES, OMAR M. | ADDRESS ON FILE | | | | | | | |
| ROBERTO CALDERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERTO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CALDERON VEGA | ADDRESS ON FILE | | | | | | | |
| Roberto Calzada, Anaitza N. | ADDRESS ON FILE | | | | | | | |
| ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CANDELARIA PANADERIA CARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CANO RODRIGUEZ | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| ROBERTO CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARATTINI AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARATTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARLOS ARZOLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARLOS CUMMINGS PRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARLOS WAH REYES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARMONA GARAY | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARMONA MARCANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARMONA SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARRASQUILLO DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARRASQUILLO RÍOS | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| ROBERTO CARRERAS | LCDO. PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| ROBERTO CARRERAS CRESPO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARRION ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CARRION NAVARRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTILLO BABILONIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTILLO MITCHEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CINTRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO CINTRON GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CINTRON MELENDEZ Y ROBERT MELEN | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| ROBERTO CIURO TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CLAUDIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO COFRESI BOBE | ADDRESS ON FILE | | | | | | | |
| ROBERTO COIRA SANTOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLLADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLLAZO PINERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLÓN | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLÓN ÁLVAREZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| ROBERTO COLON BLANCO | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON FERREIRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 734 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON SANCHEZ Y/O CASAS DE | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON SOTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO COLON VERGES | ADDRESS ON FILE | | | | | | | |
| ROBERTO COMBAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORRETJER PIQUER | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORTES MORENO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO COTTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRESPO FLORES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ ALDAHONDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ MENA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ QUEIPO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO CUADRO PACHECO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CUESTA LUYANDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO D ORELLANA TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO D RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| ROBERTO D SALINAS MARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO DAVILA | ADDRESS ON FILE | | | | | | | |
| ROBERTO DAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE ALARCON OCASIO | CDA. MARIBEL RIVERA RUIZ(ABOGADA ASEGURA | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| ROBERTO DE ALARCON OCASIO | JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| ROBERTO DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE JESUS BRISTOL | ADDRESS ON FILE | | | | | | | |
| Roberto De Jesus Ortiz | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE LA PAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO DEL VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO DEL VALLE NAVARRO Y OTROS | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| ROBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DELGADO NEGRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO DELIZ CARLO | ADDRESS ON FILE | | | | | | | |
| ROBERTO DENIZARD ROMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO DEODATTI | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part3) Page 735 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO DWEEN MONTANEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| ROBERTO E BELLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E DENTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO E GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E LOPEZ CANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO E REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E RODRIGUEZ COIRA | ADDRESS ON FILE | | | | | | | |
| ROBERTO E SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO E TORRES ZENO | ADDRESS ON FILE | | | | | | | |
| ROBERTO E. CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO E. FOURNIER | ADDRESS ON FILE | | | | | | | |
| ROBERTO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO EMERIC | ADDRESS ON FILE | | | | | | | |
| ROBERTO EMMANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ESCOBARY/O MILAGROS OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ESPINA VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ESTEBAN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO F AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO F COLON CHAMORRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO F MARCHAN MATTA | ADDRESS ON FILE | | | | | | | |
| ROBERTO F MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO F. FELICIANO RODRIGUEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| ROBERTO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FEBRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FEIJOO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBERTO FELIBERTI | ADDRESS ON FILE | | | | | | | |
| ROBERTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FERIA CENDOYA | ADDRESS ON FILE | | | | | | | |
| ROBERTO FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| ROBERTO FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FIGUEROA OROZCO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO FIGUEROA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ROBERTO FLORES ARRIAGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FRATICELLI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FRET NATAL | ADDRESS ON FILE | | | | | | | |
| ROBERTO FRONTANEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| ROBERTO FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (23 of 34) Page 736 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO FUMERO PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO FUSTER PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| ROBERTO G BURGOS MONTANE | ADDRESS ON FILE | | | | | | | |
| ROBERTO G CARMONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO G LAO DAVILA | ADDRESS ON FILE | | | | | | | |
| ROBERTO G PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERTO G QUEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GALARZA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GALARZA OLMO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GALINDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| ROBERTO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO GAUD MOTIJO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GERENA TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO GIRALD COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO GOAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GOMEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALES GUERRA | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUACH CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUERRA DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUILBE APONTE | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUZMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUZMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| ROBERTO H HAU ROSA | ADDRESS ON FILE | | | | | | | |
| ROBERTO H VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNADEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ ARENAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ LOPEZ CEPERO Y | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROBERTO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO I BIRRIEL IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO I QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO I RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO I SOSA SALINAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO IRIZARRY GALARZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 737 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO IV TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| Roberto Ivan Pagan Crespi | ADDRESS ON FILE | | | | | | | |
| ROBERTO IZQUIERDO CINTRON- DEFERRED COM | PO BOX 847 | | | | SAINT JUST | PR | 00978-0847 | |
| ROBERTO J ALEMAN LANDOR | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ANGUERIA CALERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO J AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO J BERRIOS VAZQUEZ DBA BERRIOS | CATERING | PO BOX 579 | | | BARRANQUITAS | PR | 00794 | |
| ROBERTO J COLON AVILES | ADDRESS ON FILE | | | | | | | |
| ROBERTO J DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO J DIAZ SABATER | ADDRESS ON FILE | | | | | | | |
| ROBERTO J DOMINICCI OCHOA | ADDRESS ON FILE | | | | | | | |
| ROBERTO J FRANCO DEL TORO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO J NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERTO J PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J RIVERA CECILIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ROMERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO J ZALDUONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. ALONSO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. ANGELI POMALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. CARRIL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. COLON DBA P.R. SOLAR PRODUCTS | P. O. BOX 702 | | | | MOCA | PR | 00676-0000 | |
| ROBERTO J. MASS VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO J. ROMERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO JARA SALAZAR | ADDRESS ON FILE | | | | | | | |
| ROBERTO JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO JIMENEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ROBERTO JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO JOSE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO JUARBE DE ARCE | ADDRESS ON FILE | | | | | | | |
| ROBERTO L BONILLA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L CASANOVA GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L GONZALEZ SALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L LAZARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROBERTO L LOPEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| ROBERTO L LOZA DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO L MORALES Y/O MAS TRANSPORT | VILLA CAROLINA | 147 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| ROBERTO L RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO L RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L SIERRA DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO L TORT SOLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L UBINAS ANQUIRA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO L. RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO L. VARELA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LEBRON PINO | ADDRESS ON FILE | | | | | | | |
| ROBERTO LEE PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ ESQUERRA | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO LUGO SANTELL | ADDRESS ON FILE | | | | | | | |
| ROBERTO LUIS GUARDIOLA ROSADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO LUQUIS ALBELO | ADDRESS ON FILE | | | | | | | |
| ROBERTO M BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO M MELENDEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO M MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO M MUNIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MADERA BORRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MALDONADO CRESCIONI | ADDRESS ON FILE | | | | | | | |
| ROBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO MALDONADO Y/O CARMEN M NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO MANDES DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARCANO MARTINEZ | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| ROBERTO MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARRERO CALZADA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARRERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MATOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MATOS SILVA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MAYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MEDINA MARIANI | ADDRESS ON FILE | | | | | | | |
| ROBERTO MEJIAS SAME | ADDRESS ON FILE | | | | | | | |
| ROBERTO MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MELENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MENDOZA PARA ANDREA I SOTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MERCADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO MERCADO QUINTANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MERCADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ROBERTO MIRANDA PABON | ADDRESS ON FILE | | | | | | | |
| ROBERTO MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO MISLA & REINA QUINONES PELLOT | ADDRESS ON FILE | | | | | | | |
| ROBERTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MONTANEZ ALCAZAR | ADDRESS ON FILE | | | | | | | |
| ROBERTO MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ROBERTO MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MONTANEZ TORRES Y | ADDRESS ON FILE | | | | | | | |
| ROBERTO MORALES ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MOREL ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNIZ SOLAR | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ AYOROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ CALDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO MURPHY LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO NAVARRO AYALA | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| ROBERTO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON PANCORBO | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO NIEVES LEBRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO NIN CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO NORIEGA BÁEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| ROBERTO NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO O BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO O FONT SALGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO OBEN CARRERAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO OCANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO OCANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO OCASIO GARCÍA | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| ROBERTO OLAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO OLIVAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO OLIVERO PAOLI | LCDA. ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| ROBERTO O'NEILL MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ BERNAL | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ DE PAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ROBERTO OTERO EDWARDS | ADDRESS ON FILE | | | | | | | |
| ROBERTO OTERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO P CROSSLEY | ADDRESS ON FILE | | | | | | | |
| ROBERTO P QUIÑONES RIVERA | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| ROBERTO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PADILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| ROBERTO PADILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO PAGAN ABREU | ADDRESS ON FILE | | | | | | | |
| ROBERTO PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO PALOU BOSCH | ADDRESS ON FILE | | | | | | | |
| ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PASSAPERA PENA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEIRATS DAMIEN DBA FCIA ARLEEN | P O BOX 5986 | | | | CAGUAS | PR | 00726 | |
| ROBERTO PEIRATS DAMIEN/ FARMACIA ARLEEN | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| ROBERTO PENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ BARRETO | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PHILIP | ADDRESS ON FILE | | | | | | | |
| ROBERTO PHILLIP | ADDRESS ON FILE | | | | | | | |
| ROBERTO PION BERROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PIZARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO POLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PONCE, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROBERTO PORTUONDO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUILES QUILES | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| ROBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUINONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 00960 | |
| ROBERTO QUIÑONES RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | Bayamón | PR | 00959 | |
| ROBERTO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUIÑONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO QUIQONES, NELSON | ADDRESS ON FILE | | | | | | | |
| ROBERTO R ALVAREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO R BERRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| ROBERTO R FUSTER BERLINGERI | ADDRESS ON FILE | | | | | | | |
| ROBERTO R MADERA ASOCIADOS | 14 CALLE PERAL N STE 1H | | | | MAYAGUEZ | PR | 00680-4873 | |
| ROBERTO R PADIAL PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMIREZ ANGLADA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 741 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS ANTOMATTEI | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| Roberto Ramos Perez | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS PINTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS TORRENS | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RAMOS Y CARMEN RAMOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO REGO RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO REVERON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO REXACH CINTRON & ASSOCIATES | AVE. AMERICO MIRANDA #1271 RPTO. METROPOLITANO | | | | RIO PIEDRAS | PR | 00921 | |
| ROBERTO REYES CALDERON | ADDRESS ON FILE | | | | | | | |
| ROBERTO REYES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO REYES SILVA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIJOS ROSAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO RINALDI VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIOS CORDERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIOS OSORIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVAS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA BARADA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA COOREA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 742 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA Y MISLAIDYS VIGOA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RIVERA Y ROSALIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROBLES ARES | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROJAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROJAS OCASIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROLDAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROLON MARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROMANELI | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROMERO VALDES | ADDRESS ON FILE | | | | | | | |
| ROBERTO RONDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO RONDON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSALES COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO / VENANCIA FLORES | MARI OLGA | C 9 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| ROBERTO ROSARIO AYALA, ROBERTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO CRESPO | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO DAVILA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO SANABRIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO RUEDA | ADDRESS ON FILE | | | | | | | |
| ROBERTO RUIZ REYES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 743 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO RUIZ Y ROSA E MARRERO | ADDRESS ON FILE | | | | | | | |
| ROBERTO S MEJIA Y/O MARIA M DE MEJIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SALAS FACCINI | ADDRESS ON FILE | | | | | | | |
| ROBERTO SALAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SALINAS ARCE | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANJURJO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTANA BENITEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTANA PEÑA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO JUSINO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO SANTIAGO | LCDA. SYLVIA SOTO MATOS | CALLE 2-D-18 | URB. LA PLANICIE | | CAYEY | PR | 00736 | |
| ROBERTO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTONI MORENO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| ROBERTO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SEIN CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SERRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO SHARON SANTANA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SINIGAGLIA SAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SISCO VELEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOIZA ALEMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOLANO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOLIVAN Y/O FELIPE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO CORDERO V ELA | LIC AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| ROBERTO SOTO CORDERO V ELA | LIC ROSE COREANO PARIS | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| ROBERTO SOTO DEL CUETO | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 744 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTO TAPIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO SOTOLONGO MARTIN | ADDRESS ON FILE | | | | | | | |
| ROBERTO STOUTH PEREZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO STUART CRESPO | ADDRESS ON FILE | | | | | | | |
| ROBERTO THOMAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORO ROSAS | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES CAAMANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES MACHUCA | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO TORRUELLA CIVIDANES | ADDRESS ON FILE | | | | | | | |
| ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | | |
| ROBERTO TV PARTS | LA CASA DEL TECNICO AVE DE DIEGO NUM 550 | | | | PUERTO NUEVO | PR | 00920 | |
| ROBERTO URBINA GARCED | ADDRESS ON FILE | | | | | | | |
| ROBERTO VALCARCEL VEGA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| ROBERTO VARELA FLORES | ADDRESS ON FILE | | | | | | | |
| ROBERTO VARELA FLORES | ADDRESS ON FILE | | | | | | | |
| ROBERTO VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VEGA CANCEL | ADDRESS ON FILE | | | | | | | |
| ROBERTO VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELAZQUEZ ARES | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTO VELEZ TORO/EDISON ENERGY | ENGINEERING | PO BOX 361691 | | | SAN JUAN | PR | 00936-1691 | |
| ROBERTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ROBERTO VILLAFANE MEDINA | ADDRESS ON FILE | | | | | | | |
| ROBERTO VILLAMIL SORDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO W VILLA MORALES | ADDRESS ON FILE | | | | | | | |
| ROBERTO W. VAZQUEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| ROBERTO WAH CHIANG | ADDRESS ON FILE | | | | | | | |
| ROBERTO X ARROYO / JOSE ARROYO | ADDRESS ON FILE | | | | | | | |
| ROBERTO X ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBERTOS ROOFING CONSTRUCTION INC | PO BOX 1437 | | | | AGUAS BUENAS | PR | 00703-1437 | |
| ROBERTS & JIMMY CONTRACTOR INC | HC 01 BOX 13412 | | | | PENUELAS | PR | 00624-9718 | |
| ROBERTS ESCALANTE, CARL | ADDRESS ON FILE | | | | | | | |
| ROBERTS MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBERTS VELEZ, LYNN | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILELLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILELLA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILELLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILELLA, RODOLFO C | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILELLA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| ROBERTS VILLAVILENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| ROBERTS, ANA D | ADDRESS ON FILE | | | | | | | |
| ROBERTSON E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBERTSON MD , CHARLEEN T | ADDRESS ON FILE | | | | | | | |
| ROBERTSON NAVEDO, LINTON | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| ROBIN A RAMIREZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ROBIN J RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ROBIN L RIOS | ADDRESS ON FILE | | | | | | | |
| ROBIN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROBIN O MONTALVO RIVERO | ADDRESS ON FILE | | | | | | | |
| ROBIN O TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROBIN ORLANDO TORRES LOPEZ | LIC. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| ROBIN R RIVERA POMALES | ADDRESS ON FILE | | | | | | | |
| ROBIN RIVERA ALLENDE | ADDRESS ON FILE | | | | | | | |
| ROBIN RUSSELL ORAMA | ADDRESS ON FILE | | | | | | | |
| ROBIN TIRE INC | PO BOX 561315 | | | | GUAYANILLA | PR | 00656 | |
| ROBIN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | | |
| ROBINSON CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| ROBINSON DURAND, JOHN J | ADDRESS ON FILE | | | | | | | |
| ROBINSON DURAND, JOHN J. | ADDRESS ON FILE | | | | | | | |
| ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBINSON ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROBINSON GALARZA, YVETTE | ADDRESS ON FILE | | | | | | | |
| ROBINSON GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROBINSON GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBINSON J RIVERA LORENZO | ADDRESS ON FILE | | | | | | | |
| ROBINSON LEWIS, ALDALE | ADDRESS ON FILE | | | | | | | |
| ROBINSON LOPEZ, PAMELA M | ADDRESS ON FILE | | | | | | | |
| ROBINSON MELENDEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROBINSON MONELL, IRIS | ADDRESS ON FILE | | | | | | | |
| ROBINSON MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| Robinson Ojeda, Elias | ADDRESS ON FILE | | | | | | | |
| ROBINSON RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIOS SALAS | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| Robinson Rivera, Elias | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROBINSON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROBINSON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROBINSON ROSADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ROBINSON ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROBINSON SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 746 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROBINSON SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROBINSON SIERRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROBINSON SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| Robinson Siraguza Estrella | ADDRESS ON FILE | | | | | | | |
| ROBINSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| ROBINSON-ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROBIRA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROBISON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROBITAILLE MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROBLE ROCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROBLE RODRIGUEZ, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| ROBLEDO ARCOS, MARA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO CARMONA, OLGA | ADDRESS ON FILE | | | | | | | |
| Robledo Castro, Juan E | ADDRESS ON FILE | | | | | | | |
| ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROBLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROBLEDO DE LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Robledo De Leon, Francisco | ADDRESS ON FILE | | | | | | | |
| ROBLEDO DE LEON, SILMA E | ADDRESS ON FILE | | | | | | | |
| Robledo De Leon, Weynbert | ADDRESS ON FILE | | | | | | | |
| ROBLEDO DE LEON, WEYNBERT | ADDRESS ON FILE | | | | | | | |
| ROBLEDO DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLEDO FELICIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROBLEDO FONTAN, WILMA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ROBLEDO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLEDO IRIZARRY, RUGGLES I. | ADDRESS ON FILE | | | | | | | |
| ROBLEDO JIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ROBLEDO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Robledo Martinez, Gregory | ADDRESS ON FILE | | | | | | | |
| ROBLEDO MARTINEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| ROBLEDO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLEDO MEDINA, ELSA I | ADDRESS ON FILE | | | | | | | |
| ROBLEDO MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| ROBLEDO ORTIZ, ANGELLYS | ADDRESS ON FILE | | | | | | | |
| ROBLEDO PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROBLEDO PENA, MARVIN | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RAMOS, IDA LUZ | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| ROBLEDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLEDO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLEDO SOLIS, OFELIA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLEDO TRINIDAD, ELDA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO TRINIDAD, ELDA M | ADDRESS ON FILE | | | | | | | |
| ROBLEDO TROCHE, YETSABEL | ADDRESS ON FILE | | | | | | | |
| ROBLEDO TROCHE, YETSENIA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO VARGAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROBLEDO VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 747 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLEDO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROBLEDO ZUBIZARRETA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROBLEDOSERRANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, YELERIS | ADDRESS ON FILE | | | | | | | |
| ROBLES & FRIAS | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| ROBLES ., JANMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, ENID M | ADDRESS ON FILE | | | | | | | |
| Robles Acevedo, Jorge L. | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, XAIMARA | ADDRESS ON FILE | | | | | | | |
| ROBLES ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| ROBLES ACOSTA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ROBLES ACOSTA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROBLES ADORNO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROBLES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES AGOSTO, JOAN | ADDRESS ON FILE | | | | | | | |
| Robles Agosto, Lizamarie | ADDRESS ON FILE | | | | | | | |
| ROBLES AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROBLES ALAGO, ANA L. | ADDRESS ON FILE | | | | | | | |
| ROBLES ALAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROBLES ALAMO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ROBLES ALEMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROBLES ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ALICEA, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| ROBLES ALMODOVAR, BRAIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES ALMODOVAR, MAIRA J | ADDRESS ON FILE | | | | | | | |
| ROBLES ALVARES, JUAN I | ADDRESS ON FILE | | | | | | | |
| ROBLES ALVAREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| ROBLES ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Robles Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| ROBLES APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| ROBLES APONTE, HEIXAN | ADDRESS ON FILE | | | | | | | |
| ROBLES APONTE, JOSE C | ADDRESS ON FILE | | | | | | | |
| ROBLES APONTE, KEISHLA I | ADDRESS ON FILE | | | | | | | |
| ROBLES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| Robles Aponte, William | ADDRESS ON FILE | | | | | | | |
| ROBLES ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES ARCE, NOEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ARIAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROBLES ARROYO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ROBLES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROBLES ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| Robles Arroyo, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROBLES ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROBLES ASPHALT CORP | 112 CARR 14 | | | | COTO LAUREL | PR | 00780 | |
| ROBLES AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 748 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROBLES AZMEZQUITA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES BAEZ, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| ROBLES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROBLES BARADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROBLES BARBOSA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROBLES BARBOSA, OLGA | ADDRESS ON FILE | | | | | | | |
| ROBLES BARRETO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| ROBLES BARRETO, YURI | ADDRESS ON FILE | | | | | | | |
| ROBLES BARTOLOMEI, CELESTE | ADDRESS ON FILE | | | | | | | |
| ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES BARTOLOMEI, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES BATIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Robles Batiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROBLES BELLIDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES BELTRAN, DORIS | ADDRESS ON FILE | | | | | | | |
| ROBLES BENITEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| ROBLES BENITEZ, GYNESS | ADDRESS ON FILE | | | | | | | |
| ROBLES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROBLES BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROBLES BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROBLES BETANCOURT, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| ROBLES BETANCOURT, OMAR G. | ADDRESS ON FILE | | | | | | | |
| ROBLES BLONDET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROBLES BORRES, JOHANNY E. | ADDRESS ON FILE | | | | | | | |
| ROBLES BULLAT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES BURGOS, GLAYDS E | ADDRESS ON FILE | | | | | | | |
| Robles Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| ROBLES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| Robles Burgos, Wandaliz | ADDRESS ON FILE | | | | | | | |
| ROBLES BURGOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES BUTTER, GUANINA | ADDRESS ON FILE | | | | | | | |
| ROBLES CABALLERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROBLES CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROBLES CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROBLES CABRERA, MARITZA ISABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES CABRERA, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES CALDERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| ROBLES CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| Robles Calero, Harry W. | ADDRESS ON FILE | | | | | | | |
| ROBLES CALERO, ROSALY | ADDRESS ON FILE | | | | | | | |
| ROBLES CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| ROBLES CAMACHO, LETTY I | ADDRESS ON FILE | | | | | | | |
| ROBLES CAMPOS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| ROBLES CANCEL, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROBLES CANCEL, JASHUA | ADDRESS ON FILE | | | | | | | |
| ROBLES CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROBLES CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROBLES CANDELARIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Robles Candelario, Frankie | ADDRESS ON FILE | | | | | | | |
| ROBLES CAPARROS, JUAN M | ADDRESS ON FILE | | | | | | | |
| ROBLES CAPELLA, YASEL | ADDRESS ON FILE | | | | | | | |
| Robles Caraballo, Ismael | ADDRESS ON FILE | | | | | | | |
| ROBLES CARBALLO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES CARDE, ANETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES CARDE, MARILYN V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES CARDONA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ROBLES CARDONA, LIBIA | ADDRESS ON FILE | | | | | | | |
| ROBLES CARMONA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| ROBLES CARMONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRASQUILLO, JESSIE A | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRENO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRILLO, LYMARI | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBLES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES CARTAGENA, AMERICA | ADDRESS ON FILE | | | | | | | |
| ROBLES CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES CASANOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROBLES CASIANO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES CASTRESANO, SAUL | ADDRESS ON FILE | | | | | | | |
| Robles Castro, Carlos J | ADDRESS ON FILE | | | | | | | |
| ROBLES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |
| ROBLES CASTRO, LUMARY | ADDRESS ON FILE | | | | | | | |
| ROBLES CEDENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES CENTENO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROBLES CENTENO, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| ROBLES CEPEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Robles Chamorro, Carmelo | ADDRESS ON FILE | | | | | | | |
| ROBLES CHAMORRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROBLES CHEVERE,MARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES CHICO, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROBLES CIARES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROBLES CIARES,EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROBLES CINTRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ROBLES CINTRON, WIDDEL | ADDRESS ON FILE | | | | | | | |
| ROBLES CINTRON, WIDDEL J | ADDRESS ON FILE | | | | | | | |
| ROBLES CIRINO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, DAMELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ROBLES COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Robles Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| Robles Colon, Elba Iris | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, JESLANE | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, JO ANNA | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, LORNA | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| ROBLES COLON, VILMARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 750 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROBLES CONCEPCION, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROBLES CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES CORCHADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| ROBLES CORCHADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Robles Cordero, Carlos J. | ADDRESS ON FILE | | | | | | | |
| ROBLES CORDERO, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| ROBLES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Robles Cordero, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROBLES CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES CORDERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES CORDOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROBLES CORREA, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROBLES CORTES MD, PABLO | ADDRESS ON FILE | | | | | | | |
| ROBLES CORTES MD, PABLO J | ADDRESS ON FILE | | | | | | | |
| ROBLES CORTES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROBLES CORTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROBLES COSME, ENID | ADDRESS ON FILE | | | | | | | |
| ROBLES COSME, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES COSTOSO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES COTTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROBLES COURT, DINORAH M | ADDRESS ON FILE | | | | | | | |
| ROBLES CRESPO, JOMARA | ADDRESS ON FILE | | | | | | | |
| ROBLES CRESPO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, ALMARILYS | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES CUBERO, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| ROBLES DAVILA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROBLES DAVILA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ROBLES DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE HORNEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, IAN | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, JANEISKA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| Robles De Jesus, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROBLES DE JESUS, YARMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 751 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES DE LA PAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LA PAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, JOSMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, NANCY C | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, NILDA E | ADDRESS ON FILE | | | | | | | |
| ROBLES DE LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES DE RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| ROBLES DE SEMIDEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL MORAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL VALLE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL VALLE, SILMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES DEL VALLE, VIRGEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES DELGADO, GERALDO | ADDRESS ON FILE | | | | | | | |
| ROBLES DELGADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROBLES DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, JANELLA | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, MELANY | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| ROBLES DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES DOMINGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROBLES DOMINGUEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| ROBLES ECHEVARRIA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ROBLES ECHEVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ECHEVARRIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROBLES EMMANUELI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROBLES ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ESTRELLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROBLES FANTAUZZI, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROBLES FEBUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROBLES FELICIANO, JULIO A | ADDRESS ON FILE | | | | | | | |
| ROBLES FELICIANO, MILDRED D | ADDRESS ON FILE | | | | | | | |
| ROBLES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROBLES FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROBLES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES FERRER, JACINTO | ADDRESS ON FILE | | | | | | | |
| ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROBLES FERRER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, KEILA | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, LORELAY | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, TAILEEN | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| ROBLES FIGUEROA, YADARIS | ADDRESS ON FILE | | | | | | | |
| ROBLES FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROBLES FLORES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES FONSECA, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROBLES FONTANEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES FRANCESCHI, EMILY | ADDRESS ON FILE | | | | | | | |
| ROBLES FRATICELLI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES FREYTES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROBLES FUENTES, RUBIS M | ADDRESS ON FILE | | | | | | | |
| Robles Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROBLES GABRIEL, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ROBLES GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Robles Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, JOAN | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| Robles Garcia, Nestor | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROBLES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Robles Gerena, Angel | ADDRESS ON FILE | | | | | | | |
| ROBLES GERENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROBLES GIRAU, CAROL | ADDRESS ON FILE | | | | | | | |
| ROBLES GIRAU, CAROL | ADDRESS ON FILE | | | | | | | |
| ROBLES GOMEZ, BEN R | ADDRESS ON FILE | | | | | | | |
| ROBLES GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROBLES GOMEZ, FLOR M. | ADDRESS ON FILE | | | | | | | |
| ROBLES GOMEZ, GUELBA | ADDRESS ON FILE | | | | | | | |
| ROBLES GOMEZ,RAYZA KERINE | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, BRIGITTE M. | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 753 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Robles Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| Robles Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES GONZALEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| Robles Gracia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| ROBLES GRACIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROBLES GUEITS, ELSIE DENISE | ADDRESS ON FILE | | | | | | | |
| ROBLES GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES GUTIERREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ROBLES GUZMAN, ROULAND | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROBLES HERNANDEZ, WILLWINDA | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, DEBORA E | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, DORIS | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, ELSA | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, ELSA N. | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| Robles Irizarry, Jose E | ADDRESS ON FILE | | | | | | | |
| Robles Irizarry, Juan C | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, KAREN O | ADDRESS ON FILE | | | | | | | |
| ROBLES IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| ROBLES ITHIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| Robles Ithier, Carlos M | ADDRESS ON FILE | | | | | | | |
| ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES JAVIER, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES JAVIER, DIANA A | ADDRESS ON FILE | | | | | | | |
| ROBLES JIMENEZ, AIDE | ADDRESS ON FILE | | | | | | | |
| Robles Jimenez, Caroline V | ADDRESS ON FILE | | | | | | | |
| ROBLES KORBER, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES LAGUERRE, ANA CELY | ADDRESS ON FILE | | | | | | | |
| ROBLES LAJARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | | |
| ROBLES LANZA, ELWOOD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES LANZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROBLES LANZOT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROBLES LANZOT, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROBLES LARACUENTE, IRENE | ADDRESS ON FILE | | | | | | | |
| ROBLES LATORRE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ROBLES LAZU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROBLES LAZU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROBLES LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| ROBLES LEDEY, WINOC | ADDRESS ON FILE | | | | | | | |
| ROBLES LEON, JANNY | ADDRESS ON FILE | | | | | | | |
| Robles Leon, Pedro | ADDRESS ON FILE | | | | | | | |
| ROBLES LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROBLES LEÓN, YAKIMA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| ROBLES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, CARLA I | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Robles Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| Robles Lopez, Karen M | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, PERCIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, RAUL E. | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, RONALD E. | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ, ZAIRANETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES LOPEZ,NILSA | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROBLES LOZANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROBLES LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES LUGO, AUREA | ADDRESS ON FILE | | | | | | | |
| ROBLES LUGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| ROBLES LUGO,NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROBLES MACHADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| ROBLES MAESTRE, LISSETTE Y | ADDRESS ON FILE | | | | | | | |
| ROBLES MAISONET, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MALAVE, LOUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROBLES MALAVE, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, DESIDEE | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, TERESA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Robles Maldondo, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROBLES MANSO, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| ROBLES MARCHAN, SUHELEN | ADDRESS ON FILE | | | | | | | |
| ROBLES MARRERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROBLES MARRERO, OLGA C | ADDRESS ON FILE | | | | | | | |
| ROBLES MARRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| Robles Martinez, Hector I. | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, MARIALBA | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, RENALDO | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES MARTINEZ,MARIELIS | ADDRESS ON FILE | | | | | | | |
| Robles Mathew, Jose M. | ADDRESS ON FILE | | | | | | | |
| ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROBLES MATOS, LYDIA V | ADDRESS ON FILE | | | | | | | |
| ROBLES MATOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES MATTA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MATTA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ROBLES MATTA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ROBLES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MEDINA, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| ROBLES MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROBLES MEDINA, YALIMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES MEJIAS, ROJO | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, KENNETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Robles Melendez, Radames | ADDRESS ON FILE | | | | | | | |
| ROBLES MELENDEZ, RAMON H | ADDRESS ON FILE | | | | | | | |
| ROBLES MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Robles Mercado, Irvin A | ADDRESS ON FILE | | | | | | | |
| ROBLES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES MERCADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES MERCADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES MESTRE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROBLES MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROBLES MOLINA, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES MOLINA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| Robles Molina, Carlos O. | ADDRESS ON FILE | | | | | | | |
| Robles Molina, Rafael E | ADDRESS ON FILE | | | | | | | |
| ROBLES MONGE, DEBBIE C | ADDRESS ON FILE | | | | | | | |
| Robles Monroig, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ROBLES MONTANEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| ROBLES MONTANEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| ROBLES MONTANEZ, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| ROBLES MONTAQEZ, IDA L | ADDRESS ON FILE | | | | | | | |
| ROBLES MONTIJO, RUTH | ADDRESS ON FILE | | | | | | | |
| ROBLES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, ANA G | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, NIURKA Z | ADDRESS ON FILE | | | | | | | |
| ROBLES MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| Robles Morales, Rey Omar | ADDRESS ON FILE | | | | | | | |
| ROBLES MULERO, EVA | ADDRESS ON FILE | | | | | | | |
| ROBLES MULERO, EVA I | ADDRESS ON FILE | | | | | | | |
| ROBLES MULIER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROBLES MUNIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| ROBLES MUNIZ, ROLANDO I | ADDRESS ON FILE | | | | | | | |
| ROBLES MUNOZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROBLES MUNOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ROBLES NARVAEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Robles Narvaez, Luis O. | ADDRESS ON FILE | | | | | | | |
| ROBLES NATAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES NAVARRO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| ROBLES NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROBLES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Robles Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, OLGA M | ADDRESS ON FILE | | | | | | | |
| ROBLES NIEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES NOGUERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES NOLASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROBLES NUNEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROBLES OLIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES OLIVERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES OLMEDA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| ROBLES O'NEILL, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROBLES ONEILL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Robles Oquendo, Angel M | ADDRESS ON FILE | | | | | | | |
| ROBLES OQUENDO, LETICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4) Page 757 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ORAMAS MD, CARLOS F | ADDRESS ON FILE | | | | | | | |
| ROBLES ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROBLES ORELLANO, JUANA | ADDRESS ON FILE | | | | | | | |
| ROBLES OROZCO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROBLES OROZCO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES OROZCO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, GEISA L. | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Robles Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, SORAYA I | ADDRESS ON FILE | | | | | | | |
| ROBLES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLES OSORIO, ALMA S. | ADDRESS ON FILE | | | | | | | |
| ROBLES OSORIO, ALMA S. | ADDRESS ON FILE | | | | | | | |
| ROBLES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, ERIC F. | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, HELMES | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, WALTER | ADDRESS ON FILE | | | | | | | |
| ROBLES OTERO, YETTYS D | ADDRESS ON FILE | | | | | | | |
| ROBLES PABON, LARIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| ROBLES PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROBLES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROBLES PADILLA, VIDALIS | ADDRESS ON FILE | | | | | | | |
| ROBLES PADILLA, YANAIKA | ADDRESS ON FILE | | | | | | | |
| ROBLES PADIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PADRO, YIRA I | ADDRESS ON FILE | | | | | | | |
| Robles Pagan, Diego | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, KEILA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROBLES PAGAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROBLES PARRILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ROBLES PARRILLA, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| ROBLES PASTRANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES PEDRAZA, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, ABID | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, ANA H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES PENA, GIOMARA | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, MISAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROBLES PENA, RAMONA DEL C | ADDRESS ON FILE | | | | | | | |
| ROBLES PENALOZA, DIANERIS | ADDRESS ON FILE | | | | | | | |
| ROBLES PERALES, VILMA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Robles Perez, Alberto | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, ENOC | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Robles Perez, Felix | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, IDALIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, JONES | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Robles Perez, Selene | ADDRESS ON FILE | | | | | | | |
| Robles Perez, Sixto | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| ROBLES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES PINEIRO, MONICA | ADDRESS ON FILE | | | | | | | |
| Robles Pizarro, Cesar A | ADDRESS ON FILE | | | | | | | |
| Robles Pizarro, Edgardo | ADDRESS ON FILE | | | | | | | |
| ROBLES PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| ROBLES PIZARRO, OMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES PLACERES, LIANEL | ADDRESS ON FILE | | | | | | | |
| ROBLES PLAZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Robles Plaza, Hector D | ADDRESS ON FILE | | | | | | | |
| ROBLES POLLOCK, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ROBLES QUIANES, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, ELSA | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, MYRTHA | ADDRESS ON FILE | | | | | | | |
| ROBLES QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 759 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES QUINTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROBLES QUIRINDONGO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| ROBLES QUIROS, BRENLIZ | ADDRESS ON FILE | | | | | | | |
| ROBLES QUIROS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMIREZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, ANA D | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, DORA H. | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, ISIS | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, JOSUE D | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, KARIN J | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, LILIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, TAISHA Y | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROBLES RAMOS, YARELIS | ADDRESS ON FILE | | | | | | | |
| ROBLES RAYA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RESTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES RESTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RESTO, ILIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RESTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| Robles Reyes, Eliut | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, ELIUT | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, ELIUT | LIC. JESÚS M. MALAVE LEÓN, ABOGADOS DEL AP | AL LIC. JESÚS M. MALAVE LEÓN | PO BOX 1231 | | CAYEY | PR | 00737 | |
| ROBLES REYES, ELIUT | LIC. MIGUEL A RIVERA MEDINA | LIC. MIGUEL A RIVERA MEDINA | ASOCIACIÓN DE MIEMBROS DE LA POLICÍA DE PR | RR-3 BOX 3724 | | | | |
| ROBLES REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROBLES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RIBBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Robles Ricard, Jeannette | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, LILIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, LORRAINE Y | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES RIOS, YUKLINIA I. | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVAS, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| Robles Rivera, Cristobal | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, DORY J | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, HIRAIM | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JACQUELINE V | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Robles Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JOSE V | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, LUANELLI | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, LUZ J | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NILZA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, SHELLY | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES RIVERO, NANCY C | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| Robles Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, ELBA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 761 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, IRENE | ADDRESS ON FILE | | | | | | | |
| Robles Robles, Jose O | ADDRESS ON FILE | | | | | | | |
| Robles Robles, Josue | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROBLES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROCHE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, CARLO J. | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, HECTOR ARNALDO | ADDRESS ON FILE | | | | | | | |
| Robles Rodriguez, Hector D. | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRÍGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRÍGUEZ, ILEANA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-10582 | |
| ROBLES RODRÍGUEZ, ILEANA | HOSTOS GALLARDO GARCIA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ROBLES RODRÍGUEZ, ILEANA | RAMON MARTINEZ VEGA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| ROBLES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ISHAN | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, LIZBET | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Robles Rodriguez, Wildanil | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, WILDANIL | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, YESSINIA M | ADDRESS ON FILE | | | | | | | |
| ROBLES RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| ROBLES ROJAS, NEIDAI. | ADDRESS ON FILE | | | | | | | |
| Robles Roman, Franceli | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES ROMAN, NELMARIE | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMAN, SONIA N. | ADDRESS ON FILE | | | | | | | |
| Robles Roman, Victor M | ADDRESS ON FILE | | | | | | | |
| ROBLES ROMERO, YVONNE T | ADDRESS ON FILE | | | | | | | |
| ROBLES ROQUE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ROBLES ROQUE, TATIANA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, HUGO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| Robles Rosa, Maydee | ADDRESS ON FILE | | | | | | | |
| Robles Rosa, Nereida | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSA, NORMA G | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, ALMA S | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ANAMARYS | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ERICA J. | ADDRESS ON FILE | | | | | | | |
| Robles Rosario, Francisco | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Robles Rosario, Maribel | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, NIDZA M | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO, YEIDALYN | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSARIO,RASHIPH NAZARET | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROBLES ROSES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROBLES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROBLES RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES RUSSE, NITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (26 of 9) Page 763 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES RUSSI, ADELINA | ADDRESS ON FILE | | | | | | | |
| ROBLES SABAT, NONICA | ADDRESS ON FILE | | | | | | | |
| ROBLES SALAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SALCEDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROBLES SALGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES SALGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SALVADOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES SANABRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SANABRIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROBLES SANABRIA, MELVIN W. | ADDRESS ON FILE | | | | | | | |
| ROBLES SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, HEIDI D | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANCJEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTANA, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTANA, YARELIS | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, GLADIRA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| Robles Santiago, Leonel | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, LEONEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| Robles Santiago, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, URBANO | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTOS, ANA E | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROBLES SANTOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Robles Schmidt, Angel L. | ADDRESS ON FILE | | | | | | | |
| ROBLES SCHMIDTM, RAMON | ADDRESS ON FILE | | | | | | | |
| ROBLES SEPULVEDA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES SERRA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROBLES SERRANO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROBLES SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROBLES SEVILLA, LEE BETSY | ADDRESS ON FILE | | | | | | | |
| ROBLES SHERMAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| ROBLES SIERRA, SARA | ADDRESS ON FILE | | | | | | | |
| ROBLES SIFONTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES SILVA, MARIELY | ADDRESS ON FILE | | | | | | | |
| ROBLES SILVA, SARA E | ADDRESS ON FILE | | | | | | | |
| ROBLES SOLANO, NANETTE | ADDRESS ON FILE | | | | | | | |
| ROBLES SOLER, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 764 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES SOTO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ROBLES SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES SOTO, LIZA | ADDRESS ON FILE | | | | | | | |
| ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROBLES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROBLES SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES SUAREZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ROBLES SUAREZ, SARA E | ADDRESS ON FILE | | | | | | | |
| ROBLES TAPIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROBLES THOMAS, IVAN E | ADDRESS ON FILE | | | | | | | |
| ROBLES THOMAS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| ROBLES TIRADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROBLES TIRADO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES TIRADO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| ROBLES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Robles Tirado, Omayra | ADDRESS ON FILE | | | | | | | |
| ROBLES TIREDO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, CORALYS | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, IRVING J | ADDRESS ON FILE | | | | | | | |
| Robles Torres, Jeniffer | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Robles Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, LOURDES ADRIENNE | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| Robles Torres, Yahaira L | ADDRESS ON FILE | | | | | | | |
| ROBLES TORRES, YARRET | ADDRESS ON FILE | | | | | | | |
| ROBLES TRINIDAD, INOELIA | ADDRESS ON FILE | | | | | | | |
| ROBLES TRINIDAD, JUANA | ADDRESS ON FILE | | | | | | | |
| ROBLES VALENCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE | | | | | | | |
| ROBLES VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| ROBLES VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| Robles Varela, Ivan J | ADDRESS ON FILE | | | | | | | |
| ROBLES VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROBLES VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| ROBLES VARGAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROBLES VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 765 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBLES VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, NITCHA | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Robles Vega, Julio R. | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| ROBLES VEGA, REY | ADDRESS ON FILE | | | | | | | |
| Robles Vegerano, Jose | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| ROBLES VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROBLES VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROBLES VELEZ, YADIRA ALICIA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBLES VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROBLES VENTURA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES VIERA, GLORANGELY | ADDRESS ON FILE | | | | | | | |
| ROBLES VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROBLES VIERA, MARCIA N | ADDRESS ON FILE | | | | | | | |
| ROBLES VIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROBLES VILLALOBO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROBLES VILLEGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROBLES WILLIAMS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROBLES WILLIAMS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROBLES Y FRIAS CSP | PO BOX 363973 | | | | SAN JUAN | PR | 00936 | |
| ROBLES ZANUTTI, DYANNA | ADDRESS ON FILE | | | | | | | |
| ROBLES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROBLES, BENJAMIN R. | ADDRESS ON FILE | | | | | | | |
| ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROBLES, CARLOS O | ADDRESS ON FILE | | | | | | | |
| ROBLES, CELIS | ADDRESS ON FILE | | | | | | | |
| ROBLES, ERIC D. | ADDRESS ON FILE | | | | | | | |
| Robles, Evelyn Rodriguez | ADDRESS ON FILE | | | | | | | |
| ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROBLES, HAIRO | ADDRESS ON FILE | | | | | | | |
| ROBLES, HARRY W | ADDRESS ON FILE | | | | | | | |
| ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROBLES, JOMAR | ADDRESS ON FILE | | | | | | | |
| ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROBLES, LILLIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 766 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Robles, Maria De Los Angeles Maldonado | ADDRESS ON FILE | | | | | | | |
| ROBLES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROBLES, SARAY | ADDRESS ON FILE | | | | | | | |
| ROBLES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROBLESBAEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROBLESGONZALEZ, AZLYN | ADDRESS ON FILE | | | | | | | |
| ROBLESLUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ROBLESMERCADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| ROBLESROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ROBMARIE LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ROBRENO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROBYN N GIL LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROC EXHIBITION INC | 1963 UNIVERSITY LANE | | | | LISLE | IL | 60804 | |
| ROCA CARRILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROCA CEBALLOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROCA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROCA CORIANO, GRACE | ADDRESS ON FILE | | | | | | | |
| ROCA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROCA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROCA FRANCESCHI, DIEGO | ADDRESS ON FILE | | | | | | | |
| ROCA FUENTES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROCA GARCIA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ROCA LA SANTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROCA LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Roca Martinez, Diego | ADDRESS ON FILE | | | | | | | |
| ROCA MATTEI, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROCA OSSMAN, ROCCO | ADDRESS ON FILE | | | | | | | |
| ROCA OSSMAN, ZOILA | ADDRESS ON FILE | | | | | | | |
| ROCA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROCA RIVERA, WANDALIS | ADDRESS ON FILE | | | | | | | |
| ROCA ROBLES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ROCA SILVEIRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROCA TABET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROCA, ROCCO | ADDRESS ON FILE | | | | | | | |
| ROCAFORD OLIVERO, MISCHELLE | ADDRESS ON FILE | | | | | | | |
| ROCAFORT COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROCAFORT CORCHADO, IRIS V | ADDRESS ON FILE | | | | | | | |
| ROCAFORT GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| ROCAFORT GONZALEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROCAFORT MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROCAFORT MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROCAFORT RIVAS, IVAN J. | ADDRESS ON FILE | | | | | | | |
| ROCAFORT SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | | |
| ROCAFORT SILVA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROCAFORT SPIRIDIGLIOZZI, GARY | ADDRESS ON FILE | | | | | | | |
| ROCCA CASTRO, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROCCA CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROCCA LEDESMA, MODESTO | ADDRESS ON FILE | | | | | | | |
| ROCCA LOPEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| Rocca Rivera, Ezequiel | ADDRESS ON FILE | | | | | | | |
| Rocca Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| ROCCA VAZQUEZ, ADELIZ | ADDRESS ON FILE | | | | | | | |
| ROCCA VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROCCA VAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROCCA VELEZ, THAIS | ADDRESS ON FILE | | | | | | | |
| ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| ROCHA ACOSTA, ESBELIA J | ADDRESS ON FILE | | | | | | | |
| ROCHA CONSTRUCTION | PO BOX 11915 | | | | SAN JUAN | PR | 00922-1915 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 194.) Page 767 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHA GALLEGOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| ROCHA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROCHA SANTIAGO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| Rocha Santiago, Wanda M. | ADDRESS ON FILE | | | | | | | |
| ROCHA SEPULVEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROCHA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROCHE ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROCHE AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROCHE AGUIRRE, EMMA I | ADDRESS ON FILE | | | | | | | |
| ROCHE ALVARADO, ALICE Y | ADDRESS ON FILE | | | | | | | |
| ROCHE ALVAREZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| ROCHE AMBERT, MERVIN | ADDRESS ON FILE | | | | | | | |
| ROCHE APONTE, ANA A | ADDRESS ON FILE | | | | | | | |
| ROCHE AQUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROCHE ASTACIO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| ROCHE AYALA, CARLA | ADDRESS ON FILE | | | | | | | |
| ROCHE BURGOS, CAROL B | ADDRESS ON FILE | | | | | | | |
| ROCHE CANALES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| ROCHE CARTAGENA, ADA V | ADDRESS ON FILE | | | | | | | |
| ROCHE CARTAGENA, DANNY | ADDRESS ON FILE | | | | | | | |
| ROCHE CASANOVA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ROCHE CLAVELL, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROCHE COLOMBA, MELVA | ADDRESS ON FILE | | | | | | | |
| ROCHE COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | | |
| ROCHE COLON, MARIENID | ADDRESS ON FILE | | | | | | | |
| Roche Colon, Michelle M | ADDRESS ON FILE | | | | | | | |
| Roche Conde, Julio A | ADDRESS ON FILE | | | | | | | |
| Roche Conde, Luis F | ADDRESS ON FILE | | | | | | | |
| ROCHE CORA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ROCHE CORA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROCHE CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | | |
| ROCHE CORTES, SARAH R. | ADDRESS ON FILE | | | | | | | |
| ROCHE COSME, SORLIN | ADDRESS ON FILE | | | | | | | |
| ROCHE CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROCHE DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROCHE DAVILA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| ROCHE DE JESUS, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROCHE DEL VALLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROCHE DIAGNOSTIC DE PR | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| ROCHE DIAGNOSTICS CORPORATION | LOCKBOX #5508 | ONE REMITCO WAY | | | COLUMBUS | GA | 31907 | |
| ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| ROCHE DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ROCHE DIAZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| ROCHE DOMINGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| ROCHE ECHEVARRIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROCHE ESCOBAR, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ROCHE ESCOBAR, NYDIA | ADDRESS ON FILE | | | | | | | |
| ROCHE FAGUNDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| ROCHE FIGUEROA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| ROCHE FONSECA, PATRIA M. | ADDRESS ON FILE | | | | | | | |
| ROCHE FRANCESCHI, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| ROCHE GARCIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| ROCHE GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ROCHE GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROCHE GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROCHE GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROCHE GONZALEZ, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| ROCHE GONZALEZ, NANCYLEIDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 768 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ROCHE GUAL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROCHE I ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROCHE IRIZARRY, QUINTIN | ADDRESS ON FILE | | | | | | | |
| ROCHE LABORATORIES INC. | 340 KINEGSLAND STREET | | | | NUTLEY | NJ | 07110-1199 | |
| ROCHE LABOY, EDITH W | ADDRESS ON FILE | | | | | | | |
| ROCHE LABOY, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROCHE LEON, IRMA R | ADDRESS ON FILE | | | | | | | |
| ROCHE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| ROCHE LEON,JULIO E. | ADDRESS ON FILE | | | | | | | |
| ROCHE MADERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROCHE MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| ROCHE MALDONADO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| ROCHE MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| ROCHE MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROCHE MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROCHE MIRANDA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROCHE MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROCHE MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROCHE MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| ROCHE MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| ROCHE MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROCHE MORENO, ALNARCY | ADDRESS ON FILE | | | | | | | |
| ROCHE MORENO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| ROCHE MORENO, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| ROCHE MORENO, NANCY E | ADDRESS ON FILE | | | | | | | |
| ROCHE NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| ROCHE NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROCHE NEGRON, JULIO R | ADDRESS ON FILE | | | | | | | |
| ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| ROCHE NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| ROCHE ORTIZ, EVA M | ADDRESS ON FILE | | | | | | | |
| Roche Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| ROCHE ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROCHE ORTIZ, MABILIN | ADDRESS ON FILE | | | | | | | |
| ROCHE PABON, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROCHE PABON, LEONIDA | ADDRESS ON FILE | | | | | | | |
| ROCHE PRODUCTS INC | PO BOX 7085 | 2875 PONCE BY PASS | | | PONCE | PR | 00732 | |
| ROCHE RABELL, NORMA | ADDRESS ON FILE | | | | | | | |
| ROCHE REYES, EVELINDA | ADDRESS ON FILE | | | | | | | |
| ROCHE REYES, VANESSA I | ADDRESS ON FILE | | | | | | | |
| ROCHE RIOS, MARLY | ADDRESS ON FILE | | | | | | | |
| ROCHE RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ROCHE RIVERA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| ROCHE RIVERA, LIZAIDA MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROCHE RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| ROCHE ROCHE, FELIX | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, LEXDYS A | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIGUEZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROCHE RODRIUGEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROCHE ROJAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 769 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHE SANCHEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| ROCHE SANTIAGO, CAROLA E. | ADDRESS ON FILE | | | | | | | |
| ROCHE SANTIAGO, GERSON | ADDRESS ON FILE | | | | | | | |
| ROCHE SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| ROCHE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Roche Santos, Elias | ADDRESS ON FILE | | | | | | | |
| ROCHE SERGES, JOSE | ADDRESS ON FILE | | | | | | | |
| Roche Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| ROCHE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROCHE TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROCHE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROCHE VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROCHE VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROCHE VERA, GILLYANA | ADDRESS ON FILE | | | | | | | |
| ROCHE WILLIAMS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROCHE WILLIAMS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROCHE ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROCHE ZAYAS, EILLEEN | ADDRESS ON FILE | | | | | | | |
| ROCHE ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROCHE, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| ROCHELA GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROCHELE MONTALVO ARROYO | ADDRESS ON FILE | | | | | | | |
| ROCHELL PENA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROCHELLE KESLER GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROCHELLE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROCHELLE MARIE PAGAN STEINER | ADDRESS ON FILE | | | | | | | |
| ROCHELLE VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| ROCHELLIE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROCHELLY RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ROCHELLY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROCHELY MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROCHELY NAVARRO COTTO | ADDRESS ON FILE | | | | | | | |
| ROCHELY R REINA REYES | ADDRESS ON FILE | | | | | | | |
| ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROCHELY SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROCHER VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| ROCHER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROCHESTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| ROCHESTER MENTAL HEALTH CENTER | 490 E RIDGE RD | | | | ROCHESTER | NY | 14621 | |
| ROCHET CARDONA, ILIA E | ADDRESS ON FILE | | | | | | | |
| ROCHET IGLESIAS, MARIELLE | ADDRESS ON FILE | | | | | | | |
| ROCHET OLIVIERI, JENISSE | ADDRESS ON FILE | | | | | | | |
| ROCHET TORRES, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| ROCIM LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROCIO BRINEZ ROGELIS | ADDRESS ON FILE | | | | | | | |
| ROCIO C. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ROCIO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROCIO DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DE LA FUENTE TORRES | ADDRESS ON FILE | | | | | | | |
| ROCIO DE LIS LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| ROCIO DE LIS LAMBOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DEL ALBA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DEL MAR PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DEL MAR RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DEL PILAR CARRASCO LABRIN | ADDRESS ON FILE | | | | | | | |
| ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO DORADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO GARCIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ROCIO LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROCIO M CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ROCIO M ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| ROCIO M. MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROCIO MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROCIO MANAGEMENT & MAINTENANCE , INC. | AVE. WINSTON CHURCHILL 273 EL SENORIAL | | | | SAN JUAN | PR | 00926-0000 | |
| ROCIO MANAGEMENT & MAINTENANCE INC. | AVE WINSTON CHURCHILL 273 EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| ROCIO MANAGMENT & MAINTENANCE | ADDRESS ON FILE | | | | | | | |
| ROCIO MELNDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROCIO MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROCIO MOLANO MALALLAVO | ADDRESS ON FILE | | | | | | | |
| ROCIO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| ROCIO MUNOZ COTTO | ADDRESS ON FILE | | | | | | | |
| ROCIO PENA MANAN | ADDRESS ON FILE | | | | | | | |
| ROCIO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ROCIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO S HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| ROCIO S. HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| ROCIO VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| ROCIO Y LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROCIO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ROCK SOLID TECHNOLOGIES | PO BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| ROCK SOLID TECHNOLOGIES INC | P O BOX 195599 | | | | SAN JUAN | PR | 00919-5599 | |
| ROCKET LEARNING INC/BPPR | 208 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00902 | |
| ROCKET LEARNING, LLC | PMB 425 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ROCKET LEARNING, LLC | PMB 425 WINSTON CHUCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| ROCKET TEACHER TRAINING, LLC | 400 CALAF SUITE 9 | | | | SAN JUAN | PR | 00918 | |
| ROCKET TEACHER TRAINING, LLC | PMB 425 AVE WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| ROCKFORD CENTER | 100 ROCKFORD DRIVE | | | | NEWARK | DE | 19713 | |
| ROCKHURST UNIVERSITY CONTINUING EDUCATIO | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKIES STICKBALL INC | ALTURAS DE RIO GRANDE | D 147 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| ROCKVILLE INTERNAL MEDICINE GPR | 1201 SEVEN LOCKS RD 111 | | | | ROCKVILLE | MD | 20854 | |
| Rocky Aguino Rosado | ADDRESS ON FILE | | | | | | | |
| ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| ROCKY AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| ROCKY DURAN NEGRON | ADDRESS ON FILE | | | | | | | |
| ROCKY RUN FAMILY MEDICINE | MEDICAL RECORDS | 5645 STONE ROAD | | | CENTREVILLE | VA | 20120 | |
| ROCRIDUEZ GUZMAN, VIRINIA | ADDRESS ON FILE | | | | | | | |
| ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | | SAN JUAN | PR | 000907-0000 | |
| ROD BEN INTERNATIONAL CORP | PO BOX 361387 | CALLE FRANCIA 461 ESQ.AMERICA | LOCAL A A1 | | SAN JUAN | PR | 000917 | |
| ROD BEN INTERNATIONAL CORP. DBA SHRED-IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| ROD IGUEZ CRZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ROD MAR DISTRIBUTORS INC | PO BOX 2008 | | | | CATANO | PR | 00963-2008 | |
| ROD PLUMBING & VACUUM | HC - 04  BOX 22074 | | | | JUANA DIAZ | PR | 00795-0000 | |
| ROD RODDER SERVICE INC | P.O. BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| ROD RODDER SERVICES INC. | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| RODALY MORENO CEDENO | ADDRESS ON FILE | | | | | | | |
| RODAS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODAS CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODAS GRINCATO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| RODAS LUGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| RODAS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODAS RUIZ, YADDIRA | ADDRESS ON FILE | | | | | | | |
| RODENA RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| RODENA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODENA ROMERO, MARIO | ADDRESS ON FILE | | | | | | | |
| RODENA WALKER, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODENAS MEDINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodenas Medina, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 771 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODERICK BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| RODERICK NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RODERICK SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| RODES CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| RODESMA BUS SERVICES INC | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9706 | |
| RODGUEZ. DONATE, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODGUEZ. MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODGUEZ. MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODGZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODIGUEZ MERCADO, ARAMIDES | ADDRESS ON FILE | | | | | | | |
| RODIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODIL CANDAMO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODIL CANDAMO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODIL CLASS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RODIMEDI & ASSOCIATES | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| RODIMEDI & ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RODIMEDI & ASSOCIATES INC | PO BOX 9300180 | | | | SAN JUAN | PR | 00930 | |
| RODIRGUEZ QUIÑONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODIRGUEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| RODIRUGEZ CRUZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| RODMART AMBULANCE SERVICE , INC. | P. O. BOX 11916 | | | | SAN JUAN | PR | 00922-1916 | |
| RODMELL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RODNEY A FERMAINT FORTI | ADDRESS ON FILE | | | | | | | |
| RODNEY ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| RODNEY ARCE JUMENEZ | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN Ponce ADULTOS 1000 | PO BOX 10786 | EDIF. 3K CELDA 207 | PONCE | PR | 00732 | |
| RODNEY ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| RODNEY COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| RODNEY COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RODNEY CORTES SANTANA, ET AL | LCDO. EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA | ESTANCIAS DE LA FUENTE | FUENTE DEL VALLE | TOA ALTA | PR | 00953 | |
| RODNEY CORTES SANTANA, ET AL | LCDO. JOSÉ MANUEL BRACETE ALMODÓVAR | P.O BOX 189 | | | YAUCO | PR | 00698 | |
| RODNEY CORTES SANTANA, ET AL | LCDO. RAMÓN EDWIN COLÓN PRATTS | PO BOX 1575 | | | SAN SEBASTIÁN | PR | 00685 | |
| RODNEY DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RODNEY J RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| RODNEY LEE SANTIAGO GERENA | ADDRESS ON FILE | | | | | | | |
| RODNEY MORALES, CAROL A | ADDRESS ON FILE | | | | | | | |
| RODNEY N GRANELL REYES J D/WEST POWER | SOLUTION | RAMIREZ ARELLANO 14 RAFAEL HERNANDE | | | MAYAGUEZ | PR | 00682-2120 | |
| RODNEY N GRANELL REYES J D/WEST POWER | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| RODNEY O SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| RODNEY PADILLA MATOS | ADDRESS ON FILE | | | | | | | |
| RODNEY PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| RODNEY R TALAVERA VEGA | ADDRESS ON FILE | | | | | | | |
| RODNEY ROBLES PABON | ADDRESS ON FILE | | | | | | | |
| RODNEY RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| RODNEY ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| RODNEY ROS HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RODNEY, RONY | ADDRESS ON FILE | | | | | | | |
| RODNIE ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| RODNNIE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO A CASTILLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RODOLFO A LITHGOW MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO C ADAN ARGILAGOS | ADDRESS ON FILE | | | | | | | |
| RODOLFO CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| RODOLFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| RODOLFO CRESPO CORA | ADDRESS ON FILE | | | | | | | |
| RODOLFO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 3) Page 772 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RODOLFO E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RODOLFO E MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO FERNANDEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| RODOLFO G. OCASIO BRAVO | RODOLFO G. OCASIO BRAVO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| RODOLFO GARCIA ALCAZAR | ADDRESS ON FILE | | | | | | | |
| RODOLFO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RODOLFO J RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO J RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| RODOLFO LECLERES RAMOS | ADDRESS ON FILE | | | | | | | |
| RODOLFO MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| RODOLFO MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO MORCYGLIO CANCEL | ADDRESS ON FILE | | | | | | | |
| RODOLFO O FONT NADAL/ PRO SERVICE | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| RODOLFO O NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| RODOLFO OLMEDO MORALES | ADDRESS ON FILE | | | | | | | |
| RODOLFO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RODOLFO RUIZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| RODOLFO SANTIAGO SIERRA | ADDRESS ON FILE | | | | | | | |
| RODOLFO TORRES | ADDRESS ON FILE | | | | | | | |
| RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | | |
| RODOLFO ZAYAS ROSADO | ADDRESS ON FILE | | | | | | | |
| RODON MELENDEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RODON MENDEZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| RODON VERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODREIGUEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRGIUEZ ORTIZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| Rodrguez Maldonado, Carlos J | ADDRESS ON FILE | | | | | | | |
| RODRGUEZ NAVEDO, VIVETTE Y | ADDRESS ON FILE | | | | | | | |
| RODRGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRGUEZ RAMIREZ, EVELYN D. | ADDRESS ON FILE | | | | | | | |
| RODRGUEZ SANTIAGO, IRYAM | ADDRESS ON FILE | | | | | | | |
| RODRI. BETANCOURT, JARRETT | ADDRESS ON FILE | | | | | | | |
| RODRIGEUZ NEGRON, MAX | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ BONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ PABON, CAROL A | ADDRESS ON FILE | | | | | | | |
| RODRIGEZ, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGIEZ COSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGO CABALLERO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGO FREYTES DEL RIO | ADDRESS ON FILE | | | | | | | |
| RODRIGO FREYTES DEL RIO | ADDRESS ON FILE | | | | | | | |
| RODRIGO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| RODRIGO J. VALDERRABANO WAGNER | ADDRESS ON FILE | | | | | | | |
| RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | | |
| RODRIGO MATTA SALGADO | ADDRESS ON FILE | | | | | | | |
| RODRIGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| RODRIGO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGO VELA CORDOVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUE LUCIANO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 773 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUES ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUES LOPEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELWIN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOKSAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN,EMILIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ & ASOCIADOS CPS | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| RODRIGUEZ & MALDONADO VELEZ ATTORNEYS | AND CONSELORS AT LAW PSC | 400 COSVI OFFICE COMPLEX STE 201 | | | SAN JUAN | PR | 00927 | |
| RODRIGUEZ & MALDONADO-VELEZ ATTORNEYS | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA STE 201 | | | SAN JUAN | PR | 00927-5142 | |
| RODRIGUEZ & RIVERA LAW OFFICES | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | BO JAGUAS | | | CIALES | PR | 00638 | |
| RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | | | | CIALES | PR | 00638 | |
| RODRIGUEZ & RONDA LAW OFFICE PSC | PO BOX 362161 | | | | SAN JUAN | PR | 00936-2161 | |
| RODRIGUEZ , ANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ , LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ., EDWIN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ., JONAS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABAD, REYNOLD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABAUNZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ABNER, PÉREZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABRAHAM, JOSE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABRAHAM, MIRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABRAHAM, YARITZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABRAMS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, CARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Abreu, Edelmiro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ABREU, ROSALIND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACABA, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ALKELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Angel Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANNA LEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, BRESLEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, CARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, COLBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, DESIRRE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 3) Page 774 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ACEVEDO, EDGAR O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ENID M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ERWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Jorge | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Jose L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, LISNEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, LIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Lydia E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MARILYN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MARILYN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, RAMONA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Raymond | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, ROSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Rousana | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, VIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acevedo, Zaida L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA MD, ANATILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA MD, JUAN F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 775 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acosta, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, FRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, HELSON L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, IDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, JANNET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acosta, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, LENA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, LEO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, MIGUEL S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, NYDIA IMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, OLIVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Acosta, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, RAMON R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, SNAIDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, TANYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, THELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACOSTA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ACUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADAMES, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADAMES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADDARICH, JOANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, BELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Adorno, Victor M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 776 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADORNO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADROVER, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ADROVER, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AFANADOR, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, CARMELO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, CECILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Agosto, Edgardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Agosto, Luis W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Agosto, Lydia E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, LYZA YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, MARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, NINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGRELOT, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, ARELYS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, TOMAS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUAYO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUIAR, DORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUIAR, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUIERRE, PRISCILLA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILA, ZOADMEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, HEMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, JUAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, MILDRED A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, WILFREDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILO, MAILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUILU, RAY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aguilu, Xiomara | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AGUIRRE, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | EXT SANTA TERESITA | B N 42 CALLE B | | | PONCE | PR | 00731 | |
| RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | CALLE COLINA #2161 | | | PONCE | PR | 00730 | |
| RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | 2161 CALLE COLINA | | | PONCE | PR | 00730 | |
| RODRIGUEZ AJA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alago, Ana M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 777 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Alamo, Carlos F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAMO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAMO, ROSANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAMO, SOE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAVARADO MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAYON, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALAYON, FELIX C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBALADEJO, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBALADEJO, ZHAMIR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBARRAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBARRAN, RANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERTORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERTORIO MD, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERTORIO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBERTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBETORIO MD, ERASTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Albino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, JINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, VECKY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBINO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, CECILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALBIZU, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALCANTARA, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALCARAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALCAZAR, ELBA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alcazar, Raquel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALCAZAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDARONDO, JOANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDARONDO, KEISLA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aldea, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDEBOL, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDEBOL, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALDRICH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEGRIA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, DENISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALEJANDRO, EDUVINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, IRELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEJANDRO, MARY C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alejandro, Milka I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aleman, Alex G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, ESADY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, INGRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, KEYLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, MARIEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, NADYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALEQUIN, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, CLAUTTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, ENID M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, MAGALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALERS, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALFARO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALFARO, HILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALFINES, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALFONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALFONSO, MARCOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, LUCIDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, LYMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALGARIN, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ANA H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, BELEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, CELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, DAISY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 779 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Alicea, Eric | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, FELIX A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, FIDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JESUS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, LETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, LINDA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, MIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, NADYA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, NASTASSIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alicea, Olga | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, OMARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ONIL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alicea, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, SYLKIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, YARA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALICEA, YOVANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALIER, ELIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALLENDE, JESUS H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALLENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALLENDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Almedina, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMENA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMENAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMENAS, VICTORIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAL, MARLON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Almodovar, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 780 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Almodovar, Bryant | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Almodovar, German | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Almodovar, Juan E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, MONDELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, NACHALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, NASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, ODALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMONTE, ARGELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALMONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALOMAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALOMAR, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALOMAR, JULIO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALOMAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, ELIMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, GINORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, MARIAMOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALONSO, WALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALSINA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALSINA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALSINA, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALTRECHE, JOANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALTRECHE, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvalade, Marco A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVALLE, JOHNATTAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarad, Gilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, AIXA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarado, Alejandro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarado, Angel M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, AVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, BERTA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 781 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVARADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, DINELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ELIEZER J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, KEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, LEYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, LILIANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, LORIXEL | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ALVARADO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MARCO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, NIURKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, REINALDO B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVARADO, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Alberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 782 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Alvarez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Carlos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, DANNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Herminio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, IRIS T | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Isabel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Jose J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, LYANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Manuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Alvarez, Migdalia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, PETER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, SILKIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 783 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVAREZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVELO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVELO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVERIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVERIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVINO, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVIRA, FLORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVIRA, GEORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ALVIRA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADEO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADEO, NITZIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADOR, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Amador, Rosendo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMADOR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARAT, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, EDNA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Amaro, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Amaro, Evelyn | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, MARIDELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, SARA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMARO, YANIZ A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMBERT, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMEZAGA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMILL, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMILL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMOROS, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMOROS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AMPUEDA, JESSICA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANADON, MELANIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ANAYA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANAYA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANAYA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDALUZ, LUIS SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, ANA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andino, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, DANITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andino, Eduardo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andino, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, ILIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, ILIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, RAUL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andino, Reyna A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, SUJEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDINO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andujar, Alejandro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, AUREA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, DYNIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, ISAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, JEAN C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Andujar, Jonathan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANDUJAR, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGELA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGELES, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGELI, INGRID A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGLERO, FEDORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGLERO, YAMILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGLERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGULO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANGULO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANTONETTI, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANTONETTI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANTONGIORGI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ANZIANI MD, ISABEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APARICIO, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 785 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE MD, ELLEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, AMEIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aponte, Angel J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, DERRICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, GERSON D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aponte, Glamarie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JANETT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, JOSE C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aponte, Jose J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, KARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, LEEMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aponte, Martin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, NIRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, VICTOR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, YECELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, JOSEA. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, KAREN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, LIZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AQUINO, ZORIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARAUJO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBELO, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBELO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBELO, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBELO, WESLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBOLEDA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARBONA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, ANACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, AUREA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, ELBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, FELIPA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, HILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, IMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arce, Lo-Ruhama | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCE, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCELAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCELAY, SARA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCHEVAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARCHILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AREIZAGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARENAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARES, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARGUELLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARGUELLES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARGUINZONI, FIDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARGUINZONI, IRMA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, CELESTE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, JOSE O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arias, Jose O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARIMONT, EILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARISTY, EUNICE | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ARISTY, EUNICE Y. | | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 787 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ARIZMENDI, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARMAS, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARMESTICA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO MARILYN V GUILLERMO FE | JESUS ALLENDE FUENTE | PO BOX 366822 | | | SAN JUAN | PR | 00936 | |
| RODRIGUEZ AROCHO MARILYN V GUILLERMO FE | LUIS VIVALDI OLIVER | PO BOX 191340 | | | SAN JUAN | PR | 00919-1340 | |
| RODRIGUEZ AROCHO MARILYN V GUILLERMO FE | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES | 402 CALLE FLAMBOYAN | | HUMACAO | PR | 00791 | |
| RODRIGUEZ AROCHO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AROCHO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arocho, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARRIAGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARRIBES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARRIBES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARRILLAGA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO MD, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, AIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ALLISON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Carlos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, DENISSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Doris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, GLARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, HELEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JEFRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JERRY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, JOSE R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 14.) Page 788 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, LUIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, LUZ C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arroyo, Madeline | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MARTA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, OLGA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, PAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, RAMON A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, ROSALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARSUAGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARTIGA, NEXZA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARVELO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZOLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZOLA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZOLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Arzuaga, Angel R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZUAGA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ARZUAGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ASAD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ASAD, SAHARA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ASENCIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ASTACIO, LYANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, FLORMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, SOLMARI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Atiles, Tomas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ATILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AUBRET, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AULET, KENDALL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AUTO CENTER | PO BOX 224 | | | | GUANICA | PR | 00647 | |
| RODRIGUEZ AVELLANET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVELLANET, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 34.) Page 789 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AVELLANET, RAMON L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILA, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Avila, Pedro L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILA, YAZAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ELEONOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, IRMA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, JOHANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LORAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUZ L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, MIGUEL ANGEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aviles, Milagros | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aviles, Nolasco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, NOLASCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, RUTHDARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, SAHUDI Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Aviles, Santiago | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVILES, YARLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AVINO, SARA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, AIDA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ALIS B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ALVARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ayala, Bernardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ayala, Brenda L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, CHERYL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, DELSEY R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, EILEEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, GIANNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, HERY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JONILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LOURIMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARGARET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARILEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MARYLIN DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, NILMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, NORILYSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, OTONIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 791 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, SASHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, VILMA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, WILDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYOROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ AYUSO, IDANIA ROSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ayuso, Rosa I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BABILONIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BABILONIA, RONALD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | |
| RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | 29 CALLE SANTIAGO IGLESIAS | | | PATILLAS | PR | 00723 | |
| RODRIGUEZ BACHIER, NESTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BADILLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BADILLO, RAMON A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BADILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BADILLO,FERNANDO I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAERGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ALLYNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, AMPARO D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Blanca I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Daina J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Eddie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Eugenio | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Felix | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, FRANCHESKA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 792 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, ILIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, IVAN T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Josue | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LAYDINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NERELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Baez, Tomas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALAGUER, JOSE N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALAGUER, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALASQUIDE, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALAY, ENID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Balay, Harold | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BALLET, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BANCHS CSP | EDIF FIRST FEDERAL | 1056 AVE MUNOZ RIVERA STE 1001 | | | SAN JUAN | PR | 00927-5025 | |
| RODRIGUEZ BANCHS CSP | P O BOX 368006 | | | | SAN JUAN | PR | 00936-8006 | |
| RODRIGUEZ BANCHS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BANCHS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARALT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOS MD, JANET I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, ALICIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Barbosa, Elsa M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 793 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARBOSA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARCELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAREA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARILLAS, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARLEY, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRAL, RUTH I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERA,EUGENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERAS, EDRICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRET, ABELARDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRET, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, ADA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, EDITH V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, EDITH V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, ELSIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Barreto, Jesus M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Barreto, Santos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETT, IRIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETT, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRETT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Barrios, Gladys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARRIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARROSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARTOLOMEI, CESAR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BARZANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASCO, DITZA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASS, BEATRIZ I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASS, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASSATT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BASURTO, LORNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATIS, NILMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, AGNES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Batista, Jania | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, MYRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 794 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATIZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BATTISTINI, NERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAU, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bautista, Eli M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, KADESH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAUZO, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAYON, MARIHERMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAYON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAYON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAYONA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BAYRON, MARCUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEABRAUT, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEABRAUT, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEABRAUTT, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEALL, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEAUCHAMP, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEAUCHAMP, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BECERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BECERRA, IRIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELEN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELGODERE, LUIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bello, Edwin E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELLO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELLO, SYBELE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELLO, SYBELE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, JULIO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BELTRAN, YELISSA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENGOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENIQUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Beniquez, Joel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, ALISON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, FELIX G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col.) Page 795 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LINETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Benitez, Luis S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENITEZ, YARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENOIT, CRISTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERDECIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERDIEL, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERDIEL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERENGUER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERGOLLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERGOLLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERGOLLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bermude, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, AURIA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bermudez, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bermudez, Felipe | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, GLEN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, IRISELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, SOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERMUEZ, MELISA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNABE, MARINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 796 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Bernabe, Miguel S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNACET, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bernacet, Angel G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bernacet, Juan A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNANRD, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARD, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARD, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARD, ISAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARDI, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARDI, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNARDI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNECER, EVELYN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNIER, COOPER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNIER, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNIER, LUISSETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERNIER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berri, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOIS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ABILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, AUREA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Eddie S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ELMER A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, EMMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, GLENDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Jose I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Jose Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, KATHLIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 797 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MARITZA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, MIRNALIZ S. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Nelson R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, NEUDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Omar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Berrios, Rafael J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, RITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, YIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS, YOADIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERRIOS,KAROLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BERTRAN, MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BESOSA, DILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCES, CINERCA G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, ALEX A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, ESAU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, WENDY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BETANCOURT, YONIRMILER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BEZARES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bezares, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDOT, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDOT, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDOT, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIDOT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BILBRAUT, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BILBRAUT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BINET, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIOSCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIRD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Birriel, Cynthia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIRRIEL, ELKET Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIRRIEL, MILLI A | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BIRRIEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BISBAL, HERTHA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BIZALDI, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCA, I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANCO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLANES, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLAQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLASINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLAZQUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BLOISE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOCANEGRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BODELO, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOLIER, LUISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOLTES, JUANA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BON, MODESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BON, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BON, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONANO, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONANO, MELYSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONELLI, GARY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bonet, Carlos L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, DENI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, EDWARD A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, EMIRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, LYDIANT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONIFACIO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ANDY E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bonilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bonilla, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BONILLA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, LOYDA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MERISSABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, NORALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bonilla, Pedro A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, SANTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, WALESKA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONILLA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BONNIN, JAIME A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORBOLLA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, MARIA N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Borges, Rafael E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORGES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORIA, GLADYS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRALI, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, JORMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BORRERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOSA, JOAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOSQUE, DANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOSQUE, JENNIFER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 800 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BOSQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOSQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOSQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Botti, Efrain | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOTTI, TOMASA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYET, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYET, TEDDY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYETT, GESSLANE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYRE, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYRIE, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BOYRIE, FELIX A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bracetty, Carmen M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bracetty, Rosa M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRACHE, LAILAH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bravo, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRAVO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bravo, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRAVO, ZAHREE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Brevan, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRIGNONI, MAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRIGNONI, MILKA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRIGNONI, NELIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRITO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Brito, Carlos O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BROWN, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUGMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUN, ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNET, ILEANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNET, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bruno, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, MARIELI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Bruno, Melissa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BUL & GEN CONT INC | URB RIO CANAS | 1632 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| RODRIGUEZ BULGALA, NORAH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BULTRON, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BULTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BULTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgado, Mayra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 801 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Burgos, Altagracia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, CELSO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, CELSO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, DANILU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, DAWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, DORIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, EDWIN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Gerardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, HILDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JASAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Leslie E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Lisandro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUIS T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Maria E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MIRTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 802 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BURGOS, OJEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, ONIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, THELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, WILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Burgos, Yahaira | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, YAMARA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, YAMARA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, YAMCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURGOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURNS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURNS, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BURROLA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BUS LINE | HC 02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| RODRIGUEZ BUSIGO, JANIELLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Busigo, Janielly M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BUSTILLO, RUBI C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ BUXO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, HECDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, LITH A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caballero, Vanessa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, VIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABALLERO, VIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, ADA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, ANA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caban, Arsenio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, JESUS MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, ODETTE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caban, Reinaldo D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABAN, REINALDO D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABANA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABANAS, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABANAS, JAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABANILLAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABASSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABASSA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABASSA, ELADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABASSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABEZUDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRANES, SONIA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 24) Page 803 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CABRERA MD, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, CORALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, GESHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, LIANA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, PATRICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, VENUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, VENUS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CABRERA, YARELYNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, ELIO T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caceres, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, RUTH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CACERES, WANDELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CADIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAIN, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAINS, DEBORA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cajiga, Johny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calaf, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERIN, CHARISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERÓN, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calderon, Eric | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (A-H) Page 804 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CALDERON, ERICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calderon, Ivan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calderon, Juan B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, LEIKA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, MARICIELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, NELSON F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calderon, Nelvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, ORLANDO W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, VANESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALDERON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALES, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALES, SARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIX, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIXTO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calixto, Hiram | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIXTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIXTO, LAZARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIXTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIXTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Calo, Carmen A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALOCA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALVENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALVENTE, OLGA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALVENTI, AMALIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, DAMIR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, DIEGO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ILEANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 805 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, IVIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JABNIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JEAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JEHIELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JENEVIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Camacho, Jorge J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Camacho, Jose S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Camacho, Julio C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, NILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, OLGA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ROSALIND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, SARY E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMACHO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMARGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMBRELEN, JANICE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMBRELEN, YADIRIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPA, MARIA O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPBELLS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPBELLS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, MARIMIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPOS, MILEDYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPS, CELESTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAMPS, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Canales, Carlos E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, JAGADI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Canales, Luis R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, LUMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, LUMARA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 806 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CANALES, MADELEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANARIO, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cancel, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cancel, Gerardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, IRMA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, MYOSOTI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, NALIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, YADIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Candelario, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, ODEMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANDELARIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANSOBRE, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANUELAS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANUELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANUELAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANUELAS, GLORIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CANUELAS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPIELO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPA, JOSUE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPA, OLGA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPACETTI, DEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAPPAS, EMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 807 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CAQUIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAQUIAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ALAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caraballo, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, BRILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, CESAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, DORALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, DORIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, EMERITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, EUNICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, IDALI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caraballo, Ileana | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, IRVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, JOHANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, JULIO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, LAVINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MIRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caraballo, Rafael E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, SANTIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, SHIRLYAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caraballo, Vanessa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 808 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARABALLO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Caraballo, Yaniris M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARAMBOT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carambot, Mirna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARANBOT, NORKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carattini, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARBONELL, ELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARBONELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARBONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDE, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDEC, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDI, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDI, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, ERMILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cardona, Frankie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, HERI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cardona, Jenny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, ULDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| RODRIGUEZ CARDONA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, YALITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDOZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARDOZA, SANTA N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carlina, Jenny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, ANGEL X | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, FERMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, FRANCES Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, FRANCSICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, GERALD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 809 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARMONA, HECTOR Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, RHAIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, SARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carmona, Yanira | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARMONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARO, CARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARO, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASCO, ADAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASCO, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASCO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrasco, Marco Anton | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASCO, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQILLO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrasquill, Rita | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ELISMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, JATNIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrasquillo, Juan J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, KARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, KEILA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrasquillo, Keila | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, KIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrasquillo, Lorenzo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MARTHA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 810 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRASQUILLO, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NELIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NILDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, PETRONILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, RUTH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, SHARLIM M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, URSULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, YARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRASQUILLO,ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRAU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carreras, Gerardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERAS, SARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, ANISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, ILONKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, NELSON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, NERITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRIL, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRIL, OLGA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrillo, Chiara G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, DELIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, JANITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, JOSE N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Carrillo, Manuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRILLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 811 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRION, ALTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, IRMA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, JANARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, JESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, NITZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, VICKY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRION, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRO, IBIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARRO, IBIS L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cartagena, Ariel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, LIBNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, LINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cartagena, Luis R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, MARTITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAGENA, ZUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CARTAJENA, YALITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASADO, GIZZELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASADO, LISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, JUAN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Casanova, Nestor R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASANOVA, RAFAEL J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 812 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASELLAS, ZINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASERES, MIRZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, JULIO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, KEYLA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, LIZA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, MILAGROS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, XAVIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASIANO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, ABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, ADALIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, ALEXAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, DORCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASILLAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTA, SUSET M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTAING, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTANER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTANER, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Castellano, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANO, RANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLANOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTELLO, FELIX A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Castillo, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, CHRISTIAN JOET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FEBE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FELIX G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FRANCIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 813 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASTILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTILLO,ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Castro, Armando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ASHLIM M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Castro, David E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, EILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, EVELYN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, FREDERICK X | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, IRELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JANETZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JOCABED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JORGE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, LYDELIS Z. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 814 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, NAHILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, RAMIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, REINA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, TATYANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, WALESKA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, WIDNA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, YAITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CASTRO, ZINDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CATALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CATALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CATASUS, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAUTINO, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CAYCEDO, NATALIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, EUNIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, JOHANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cedeno, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, JOSE N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDENO, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDEQO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDRES, LINORCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDRES, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEDRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, ALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, AMBAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, MABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 94.) Page 815 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CENTENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, TASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CENTENO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPEDA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPEDA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPEDA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPEDA, HILDELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPEDA, KEVEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cepeda, Rosa E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEPERO, SORALISS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CEREZO, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CESANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CESPE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CESPEDES MD, NELSA O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHACON MD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHACON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Chacon, Ivan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHALUISANT, ILIANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHAMORRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARBONIER, JULISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARLES, JAMES P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARLES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARRIEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARRIEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARRIEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARRIEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHARRIEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHAVES, AIXA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHAVEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHERENA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHERVONY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHEVERE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHEVERE, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHEVERE, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHEVEREZ, HAYDEMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHEVRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHICLANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHICLANA, OMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHICO, CESAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHICO, SARAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHIESA, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHIESA, DIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHINEA, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHINEA, NERGIELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CHOUDENS, JOCELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CID, ARIDSSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CID, LUIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CIFUENTES, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, AGNES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CAROL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Cindy I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, FRANCISCOJ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, GLORINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Ismael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Jesus E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JOHNELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Jorge F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Jose J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JOVINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, JURIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARGIE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MILANERYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, MILLIETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Mireillie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CINTRON, NORA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, NORMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, OMAR E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ROBERTO B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, RUBINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, SYLMA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, YALID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CINTRON, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CIRINO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLASS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLASS, ODETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDI, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, GIOBED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, IRIS V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, JERICH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, NORA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, OLIBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Claudio, Pedro R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAUDIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAVELL, ILEANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAVELL, LILLIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAVIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAVIJO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLAVIJO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 818 of 3031

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CLEMENTE, CINTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLEMENTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CLEMENTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COCA, LUCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COCHRAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COIMBRE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collado, Janicce | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collado, Jason J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, PETER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ANGELA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Dennisse V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, EDDIE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Emanuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, FREDDY O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, GERALDO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LIZZET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, LYMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Manuel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Maritza | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 819 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MIGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, NADIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Ruben O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, SANDRA P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, TERESA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, ULBIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, VICTOR ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, Victor R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Collazo, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLLAZO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON MD, CELESTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON MD, IVAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ALBA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ALMA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ALONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Angel G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Anibal | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ARLENE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 820 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Bonifacio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRENDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Carmen M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CARMEN W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CELESTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CELIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CELINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CHARLES A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CORAL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DARICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DAVID R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DILFIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, DORIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDNA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EVA LYNN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCHES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, FREDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| Rodríguez Colón, Gabriel R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GINA P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Glenda L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Hector H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, HERBER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IDANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, INGRID G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Iraida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IRMA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, IVAN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | |
| RODRIGUEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Jesus M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JO ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOALORY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOHN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JORLAND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 823 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JULIO A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Julio C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Julio C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, JULIO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, KARL O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, KRISTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LENZEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LICEL H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Luis M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUIS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, LYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Manuel E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Maria C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, MARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARTA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MAYTEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Melvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MERLIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MIRNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NAIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NILDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NINOTSHKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NIRZA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Noel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, NORMA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Ramon A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94.) Page 825 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAMY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAY D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ROSA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SANDRA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SOFIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, SUGEIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, TIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Victor D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Virgen E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Colon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, XAIMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YAITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON, ZULMARIEVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON,ARELYS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON,JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLON,VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COLONDRES, EMMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 826 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLONDRES, NERIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCE, DALITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, ARICELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, CLARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, HONIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, JAVIER M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, KEREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, MARIVEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, NORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, REINEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Concepcion, Yajaira | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONCEPCION, YITZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, ANMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, ISAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, LUCIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONDE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONGOLINO, JHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONGOLINO, JHONY MAURICIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Constantino, Carlos R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONSTANTINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONSTANTINO, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONTI, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONTRERAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONTRERAS, GENESIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CONTRERAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA Y CANO PEREZ | 1606 AVE PONCE DE LEON STE 703 | | | | SAN JUAN | PR | 00909-1827 | |
| RODRIGUEZ CORA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, ELDA MAGALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, JOANNIELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cora, Jose E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORA, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORBO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORCHADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORCHADO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORCHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO MD, MAGDALENA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORDERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, AUREA H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, CORALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, ELADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, EVELITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cordero, Hector E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JENNY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, MARY B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, MAYTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cordero, Pedro J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cordero, Peter | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, VILMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDERO, WALTER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cordero, William J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA, RODNEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORDOVA,YAMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COREANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORIANO, ROXANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORNIER, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORNIER, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cornier, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORNIER, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORNIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORPORAN, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA ,LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ADOLFO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 828 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ALMA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Correa, Angel M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, BELKYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, EDELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, GILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, HILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, HILDRED M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, IVAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, JEREMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, JORGE W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, KIDIAM Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MARICELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MARILU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MIGNA H | ADDRESS ON FILE | | | | | | | |
| Rodriguez Correa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, MYRNALY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Correa, Narciso | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, OMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Correa, Oscar H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, OTILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Correa, Ruben | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORREA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORREA, WILDAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORRETJER, IZAMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Alvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Damaris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, DARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ELVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ELVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Felix A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JUANITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, LIZA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Magaly | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, MAYGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, NANCY E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cortes, Nilda M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, SILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTES, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTEZ, ENDEL HIRAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CORTIJO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cosme, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, ANGELMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, ARACELIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, BELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cosme, Cheila Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 830 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COSME, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, HUGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, INGRID D. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cosme, Jose Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, JOSUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, SORILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSME, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSSIO, IRMA ADELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSTA, DANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSTA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COSTAS, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTT, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTE, YALEXIREL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, ADELAIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, AIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, DIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cotto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, EMILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, FELIX | SYLVIA M. SOTO MATOS | CALLE 2 D 18 | URB. PLANICIE | | CAYEY | PR | 00736 | |
| RODRIGUEZ COTTO, FELIX I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cotto, Gladys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, KRIOSQUI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, LUIS V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, VANEVEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ COTTO,SHAIZA Y | ADDRESS ON FILE | | | | | | | |
| Rodriguez Crespi, Miguel F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, CARMEN B. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 831 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRESPO, DAESY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Crespo, Delvin O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, EDNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, KATHYA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, MARIA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Crespo, Michael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, PAULITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Crespo, Ruben E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, STEVEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRISTOBAL, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRISTOBAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRISTOBAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRISTOBAL, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ MD, LENNISSE V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ MD, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Aleida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ALVARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANA O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Anabel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Angel G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANGELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 832 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AUSAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BERSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BRAYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CHLOE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Christian | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DENICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DIANA W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DORA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, DORIS Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Edwin O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EMMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GRACE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GRISELLE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IDAILA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Idalia M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Iraida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IRSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ISAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JACK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JESUSALYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JORDANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Joseph H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 834 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Juan P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, KARILLYN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Luis N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Maria M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Melvin | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 835 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NELIDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OLGA W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Ramon M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Reinerio R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, SAULO N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SHARON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, TERESA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ZAYIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ, ZULMA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZ,IRIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZADO, ALICIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZADO, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CRUZADO, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, JORGE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, MARIA P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUADRADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUBERO, DIANERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUBERO,JOMAR A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEBAS, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEBAS, JUAN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, HEBER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, HELISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, JOSUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, LIZBETH M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 837 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CUEVAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, NILKA A | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ CUEVAS, NITZA E. | LCDA. DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| RODRIGUEZ CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, ROSABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUEVAS, ZIEBEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUMBA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUMBA, KELIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUMBA, ROSAIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUPELES, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUPELES, ELLIOTT R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, CANDIDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURBELO, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURET, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURET, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURET, RAMON B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURET, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CURRY, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUSTODIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ CUSTODIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ D'ANDREA, JOSE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DANIELS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DARRIGRANDE, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DATIL, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID MD, HECTOR I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID, DALIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID, MARIANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVID, YANIRA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ALBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ANA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Davila, Ana M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, DEBORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, EDGARDO I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, EFRAIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 838 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Davila, Jose J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Davila, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Davila, Juan A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, KATHRYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LENIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LESLIE I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LYGIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, LYMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, MELANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, REINA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, SHAYRA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, SONIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, TANYA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DAVILA, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE ABREU, NELLY E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE ARCE, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE BAYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE BURGOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Carlo, Maria | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE CHOUDENS, MARTA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE CHOUDENS, NIRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE CRESPO, EVELYN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE GONZALEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE HOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE HOYOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, BENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Damian | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EDITH W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EDNA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Evelis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, GASTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, GLORISELMA | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Haydee | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, HEYDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, IDELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Iris V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JOANNE CECILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JOSE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Julio C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LUIS N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, LYNDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARGARITA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 840 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE JESUS, MARIBEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ DE JESÚS, MIGUEL | JESUS M. JIMENEZ | PO 3025 | | | GUAYAMA | PR | 00785 | |
| RODRIGUEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NELLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NICOLE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NILSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, PAULA | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Pedro A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, SARA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, SENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, SHARON Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, TABITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, TERESA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, VIONNETTE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Jesus, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, YESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE JESUS, YEZER S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA CRUZ, VIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA CRUZ, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA FUENTE, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA PAZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA ROSA, FARRAH MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA ROSA, MISAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LA VILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LABOY, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LAS NUECES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, CINDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 841 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE LEON, DAVID R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, EFRAIN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| Rodriguez De Leon, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, IVAN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JUAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, NATALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LEON, YVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LOS SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LUGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE LUYANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE MONSANTO, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE OMS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE ROSA, JUANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SANCHEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SANTANA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SEVILLA, LETICIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SOLLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE TAVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE TORO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE WEST, ALISIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE _JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DE _JESUS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEBERLING, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DECLET, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DECLET, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DECLET, MAYRA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (of I.) Page 842 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DECOS, SABRINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEDEYILOGLOU, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEJESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEJESUS, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEJESUS, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL REY, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, JILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL RIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL TORO, CHARIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL TORO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ANEUDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Del Valle, Delmarie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, DELMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, EDGAR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, GERARDO FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JOHN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, LEYVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, LYVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, LYVIA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, MATILDE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Del Valle, Omar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, SUGEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL VALLE, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEL, RI C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELANNOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELANNOY, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO & LOPEZ SOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO MD, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO PSYD, DIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ADLYN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 843 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Delgado, Alida | ADDRESS ON FILE | | | | | | | |
| Rodriguez Delgado, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, DALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, DORKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ELIPHAZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Delgado, Genaro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, GENARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOCELYNE Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JUAN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, NEYZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, RAMILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, RAMUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Delgado, Rene | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 844 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DELGADO, RODNEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, SARA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, SARAH I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WANDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELGADO, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Deliz, Anastacia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Rodriguez Deliz, Rebecca | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DELRIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Denis, Erik | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIS, INES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIS, IVAN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIS, SILINETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIZAR, CEFERINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DENIZARD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DESALDEN MD, NATALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DESIDERIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEYNE, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAB, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALEX E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Angel I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ARLENE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ASTRID L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, AZALEA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 845 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, BRIZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Edgardo Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EMITANIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ILIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 846 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Jahaira | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Javier F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JAVISH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Rodríguez Díaz, Jeroshka | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Joan M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Jose R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Jovana I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Julio A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, KRYTZIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Leslie A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LESLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LIANMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Lionel  J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LORNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Luis D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 847 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, LYDIA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Mariano | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MINEDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NEXY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NORA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, OHAME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, PAULA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Raquel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 848 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RENE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Renso | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ROSELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, TERESITA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Diaz, Wilson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YELITZEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ,JUAN F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ,NIVEA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIAZ,ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEPPA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEPPA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEPPA, BRENDALISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEZ, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIFFUT, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DILAN, KIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DIMAIO, EDISON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DINGUI, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMENA, WILKINS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMENECH, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 849 of 3031

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DOMENECH, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Domenech, Maria | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMINICCI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DOMOULIN, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONATE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONATE, PAMELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONES, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DONEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DORBAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DORSCHEIDT, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DORTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DROZ, ARNALDO X | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUBOCY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUENO, ARLEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Dumas, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUMENG, ADA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUMENGS, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUMENGS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUMEY, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUMONT, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DURAN, ANGELA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DURAN, NIOVE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DURAN, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DURAN, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ DUVERGE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHANDY, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEANDIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARIA, RAQUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 850 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ECHEVARIA, SANTIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ANGEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Echevarria, Eduardo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Echevarria, Eduardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, EFRAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, GRACE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Echevarria, Nayda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Echevarria, Rose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ECHEVARRIA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ELBA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ELIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ELIAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ELIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ELIAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EMA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EMA, MARIFE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EMMANUELLI, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EMMANUELLI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EMMANUELLI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, BIANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, DORCAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Encarnacion, Elvin N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, JOAN S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCARNACION, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENCHAUTEGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENGLAND, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ENRIQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont'd.)  Page 851 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ERAZO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ERAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALANTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALERA, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCALONA, JAIME | ADDRESS ON FILE | | | | | | | |
| Rodriguez Escalona, Jaime R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCANELLAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCARFULLERY, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, ALBA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCOBAR, SAHILIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCRIBANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESMURRIA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Espada, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, ROSA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPADA, SIOMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPARRA, CASILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Espino, Alexis R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINO, ELEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA MD, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, FELIX G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, JOHNNY A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, LISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA, LISABEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPINOSA,ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESPOLA, ROSTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESQUILIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESQUILIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESQUILIN, SHARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESQUILIN, TEOFILO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTADA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTADA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTEBAN, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTELA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTELA, WILMER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 852 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ESTELRITZ, HANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTERAS, MARY N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTEVES, ELARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, DALIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, DINORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, INES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Estrada, Johannie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, LUZ I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, SAMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, SAMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRADA, SONJA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRELLA, FRANCENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTRELLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Estremer, Julio E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTREMERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTREMERA, ADLIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTREMERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ESTREMERAS, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ EXCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCHE MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCHE, AXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCHE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, ADLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Falcon, Jose A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Falcon, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Rodriguez Falcon, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, SONIA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALCON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALEK, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Falu, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALU, NOLKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FALU, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FANTAUZI, FLORIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FARBELLE, NAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FARIAS, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FAVALE, HAMILTON T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FAVALE, NATHALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FAZZI, GERSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBO, JANER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, ALBA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEBUS, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEIJO, TAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEIJOO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feijoo, Tamar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FEIJOO, TAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIBERTY, LIONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIBERTY, NANCY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIBERTY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO MD, GLORISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, BELBET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, BELBET J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CELESTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feliciano, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EDNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EILYN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feliciano, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, GLORIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 854 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FELICIANO, GLORISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, GRELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, HELGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, IBIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JAEN GIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JEANELIZZE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, LOURDES R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MERALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, RUTH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, SARAHINN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, SOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, TAMARA O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, TEDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Feliciano, Wayka L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (corr.)   Page 855 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Feliciano, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIU, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, BELKYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, NERI B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, NORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIX, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FELIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERER, JOSELIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERMAINT, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERMAINTT, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDES, CRISTINA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CAMILLE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, JULIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, LAURY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, LIREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FERNANDEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, PERLA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, SHEYDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNANDEZ,NITZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERNOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERREIRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERREIRO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER MD, JAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, DANILO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ferrer, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, ELIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ferrer, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, JOSE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, NIRMALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, YAMITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FERRER, YEISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIARE, LILYBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEREO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figuero, Victor A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA FÉLIX RUBÉN | LCDO. FERNANDO SANTIAGO ORTIZ ; LCDO. JOSÉ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| RODRIGUEZ FIGUEROA MD, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA MD, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Abigail | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ALANIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 857 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, ALDWIN T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, AMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, AMERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BERNARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CIALDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, DORIS V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EGBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ELBA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GISELLE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 858 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GLORIANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Hector R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, HERMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ILEANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ILEANA J. | ADDRESS ON FILE | | | | | | | |
| Rodríguez Figueroa, Irmalis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IRMALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Jaime | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JAVIERE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, KAREN O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Kashmir | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUIS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LUZ P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 859 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MELBA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MICHELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIDDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, OMAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ORISELLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PAMELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, PETER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RILEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RONNIE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RUTH E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, RUTH J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Senai | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, SOMALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, SUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, TIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VEDUSHKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VIAMEL M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VILMA Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, WANDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, YAMALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIGUEROA,BERNARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIQUEROA, GRICELIDIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FIQUEROA, LBA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLAHARTY, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flecha, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, MARY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, YAREM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLECHA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES & ASOCIADOS | Urb. Summit Hills 569 Hill Side ST | | | | San Juan | PR | 00920-0000 | |
| RODRIGUEZ -FLORES & ASSOCIATES LAW OFFIC | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| RODRIGUEZ FLORES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ADRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, BENITA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, CRYSAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, DAISY | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EILLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EMILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, German | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JESSIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, Julio A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, LYVIAN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, MAGALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, MARILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, MERALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ FLORES, RADAMÉS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, Sonia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, Tanialee | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, WANDIK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, YAMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 194.) Page 862 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FLORES, ZELIDEH H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONOLLOSA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, IRIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, JOSEFINA O. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fonseca, Lucila | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fonseca, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, LUISA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, MARTA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fonseca, Paulino | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONT, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONT, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANES, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANET, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fontanez, Jenny I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORNARIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTI, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTIS, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTIS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTIS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fortis, Rene | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTIS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FORTY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fradera, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAGOSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAGOSA, WILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAGOSO, JOHANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCES, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCES, DAVID E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCESCHI, EILEEN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCESCHI, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCESCHI, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCESCHINI, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCESCHINI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCIS, PABLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 863 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FRANCO, ADELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, AHMED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, DELFIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, DELIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, JANELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, JOSE F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Franco, Jose R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Franco, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, MINERVA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Franco, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, CARMELO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Franqui, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, EULALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, FELICHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRANQUI, YAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRATICELLI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRATICELLI, MAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRATICELLI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRATICELLI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRATICELLY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAU, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRED, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRED, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRED, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREIRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREITAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREYTES, EDWIN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREYTES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREYTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Freytes, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREYTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FREYTES, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRONTERA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRONTERA, GLADYS ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FRONTERA, MICHELE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, AIDELLE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fuentes, Catherine | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ELBA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ELIUD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FUENTES, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fuentes, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, LODNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, LUZ DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, MILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, NAARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Fuentes, Orlando Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, TIMNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, VERONICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUENTES, WALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FUERTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ FULLADOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAETAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALAN MD, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALAN, RAHIZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, EDNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, ELIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, LEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Galarza, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, SANTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALARZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALI, CONRADO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALI, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALINDEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALINDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALINDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALINDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALINDO, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALLARDO, LINDA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 865 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GALLETTI, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALLETTI, KEILA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALLETTI, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALLIANO, MARIANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALLOZA, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GALVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GANDIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAY, AIXA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAY, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAY, KAROLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAYALDE, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARAYALDE, ANGEL W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCED, BETZABE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCED, MILITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCED, NILO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA & ASSOCIATES PSC | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| RODRIGUEZ GARCIA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, AIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANA MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANAIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANDREWS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, BETZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CATHY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, CORALYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 866 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, DENICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, DULCE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ELIZABETZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ERNIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, GENAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HECMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HEYDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IDELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JANYL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JEANNESKA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 867 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Juan C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, KELLY A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Kenneth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, KERYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, KIOMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LEZETTE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, LYD MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Malenie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARTHON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MIRHEILEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NATALI Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NELLIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (2 of 4.) Page 868 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NORELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, NORLAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, PURA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garcia, Quecsie O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SARI R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, ULPIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YAHISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YANILUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARCIA, YURITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARDESLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARDSLEN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARNIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAROFALO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAROFALO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARRAFA & ASSOCIATES PSC | URB CIUDAD UNIVERTARIA | G 29 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARRAFA, MARCIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garrastegui, Elizabet | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARRASTEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARRIDO MD, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Garriga, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GARROTE, SILVIA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GASCOT, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GASCOT, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GASPAR, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GASTON, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GATA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUD, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUD, WILFRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUTHIER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUTIER, MARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAUTIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAY, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GAYA, ANDRES F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GELPI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GELPI, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GELPI, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GEORGI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GEORGI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GEORGI, ENID E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GEORGI, PERCIDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GEORGI, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, AILEEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, JANETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, LOUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, LUZ A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, MERALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, RUTH E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Germain, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERMAIN, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GERMAN, JESSICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GHIGLIOTTY, ASTRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GHIGLIOTTY, NITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GHIGLIOTTY, VIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GHIGLIOTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIBOYEAUX, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIL, AMERICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GILES, DELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GILIBERTYS, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GIMENEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIMENEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, IDALISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, JOHNAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINES, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GINORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIORGI, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIORGIE, IRVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIRALD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GIRAUD, MIGNA M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Girona, Luz E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOITIA, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOLDEROS, ELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ MD, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ MD, ZULMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ILLIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Karen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Marcos R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Mariel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, MIGDY M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Myrta | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 871 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Gomez, Nestor E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, SYLDIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gomez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzal, Anthony E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzale, Norberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, AGUSTIN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, EDGAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ADANIT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AIMEE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANGELISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ARMADO Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DIANY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Edna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Edward | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EGLAIM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ELVIS LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 873 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Gonzalez, Ensol | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Eric D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FLOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GERSON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GLORYNIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GREYVY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GRISSELL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HAYMARA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HELIX M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IDANIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IGRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, IVANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Jennifer M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JENNY J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JORMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Jose O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Josean | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Josue R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 875 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Julio E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Julio O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KEISHLA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, KORALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LEILA W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Luis M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, LYSBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Mayra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MELESSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Miguel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, MYRIAM C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PAMELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 877 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Providencia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Rafael S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAINER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, REYES G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RICHY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROGER R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, RUBIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SANDALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SANDRA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SANTOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SHARON ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, TEODORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, THAMARA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 878 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, VILMA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YAELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YAHINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YALEIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YANINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YASMINELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ZAYEIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ, ZULMEDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GONZALEZ,MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gorbea, Mariluz | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GORDIAN, RALPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GORDILS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GORDON, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOTAY MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOTAY, ANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOTAY, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOTAY, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOTAY, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOVEO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GOYCO, ALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, BETHABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, LUIS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 879 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GRACIA, NELLYS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRACIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAJALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRANDONE, PAUL D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRANELL, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRANELL, MARCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRANELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRANIELA, ANA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gratacos, Alexander | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAU, ALISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAU, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, GIANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, GIANNA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, KAREN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GRAULAU, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GREEN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GREO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GROVES, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GROVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, BRENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, KENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, LUZ V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, MAXIMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUARDIOLA, AMALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEITS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVARA, SILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUEVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUILBE, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUILBE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUILLEN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUILLEN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUILLOTY, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUISAO, ANGELA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guitierrez, Michelle | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 880 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUTIERREA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, DORA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, EDNITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, ELAISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gutierrez, Milagros | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Gutierrez, Yamayra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUTIERREZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN MD, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, DOLORES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guzman, Dora H | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guzman, Edgar N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ELIOT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ENIDM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ERASMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GEMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GERARDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, IVELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guzman, Jose G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, KARINA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MARISARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guzman, Noel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Guzman, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ GUZMAN, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HAEGELE, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HANCE, IRIS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HANI, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HANI, EDNA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HARRISON, ARDELLIES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HARRISON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Harrison, Juan G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HARRISON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HARRISON, MINNUETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hebens, Janitza | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HENRIQUEZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HENRIQUEZ, MERVET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HENRIQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Herdandez, Edwin R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, CARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, DOLLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PO BOX 29247 ESTACIÓN 65 INF. | | | SAN JUAN | PR | 00929 | |
| RODRIGUEZ HEREDIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, GREGORY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HEREDIA, IVAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Heredia, Juan C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Heredia, Nestor H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEREDIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERMINA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hermini, Anibal A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernad, Waldemar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNAND, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernand, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ YOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ADRIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, AINALEM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Alvin I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BRENDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARLOS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 883 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CLARA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, COSETTE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Damaris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Domingo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDWIN H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EDWIN H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ILIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, INGRID J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 884 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ISRAEL F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JANELLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JANIT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Jessica M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JESSICA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES) , JL | LCDA. MARIBEL VIDAL VALDEZ | PMB 369 | 200 AVE. RAFAEL CORDERO | SUITE STE.140 | CAGUAS | PR | 00725-3757 | |
| RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Jose J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Juan C. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Juan I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, KARELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, KIANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LISA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Luis W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MAIDELIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Marcial | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARIO A. | POR DERECHO PROPIO | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| RODRIGUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MERILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NADIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NADYA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 886 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NELITSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, PATRIA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, SONY J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Vanessa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WILNARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, YANY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNANDEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERNNADEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, ESOJ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA(CONFINADO P | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN D2 CELDA 3023 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| RODRIGUEZ HERRERA, JOHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, LIZBETH C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, NERIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HERRERA, YANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HEYLIGER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HIERRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HILERIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HIRALDO, ARDELIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HIRALDO, FRANDELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HIRALDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HIRALDO, PASTORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HNDZ., JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HOMS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HOMS, PAULA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Horrach, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HORTA, VIDAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HOWELL, MIOLANYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ HUERTAS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IBARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ibarra, Carlos M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IBARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, GLORIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, JERICK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 888 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Iglesias, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ IGLESIAS, SANTIAGO | LCDO. JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |
| Rodriguez Iglesias, Vicky | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ILARRAZA, AYLWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ILARRAZA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ILARRAZA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ILARRAZA, YAMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INFANZON, LUISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INGRID, BALDERA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INOA, EVELYN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INOSTROSA, MARIA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INOSTROZA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INSERNI, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ INSERNI, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRENE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIARTE, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, AGLAER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, AMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ARNOLD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, AUREA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Charles | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, EDGAR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, EDNA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ELSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ERIANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, GRISSEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 889 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JOSE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Juan J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, JULIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUCIEANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUCINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Luis H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MAGDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MARISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MELISA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Miguel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, NADYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, PATRIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Robert A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, TEDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, WALDY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irizarry, Wilson A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, YORANID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, YORNELICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ZAHYDIE Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IRIZARRY, ZONNIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Irrizary, Luis C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, ROCIO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISAAC, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ISERN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IZQUIERDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IZQUIERDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ IZQUIERDO, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JACA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JACKSON, IOMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (of 94.) Page 890 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ JACKSON, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JACOME, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAEN MD, ADOLFO R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAEN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, LIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, LIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIME, DARWIN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAIME, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAVIER, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JAVIER, PATRICK | ADDRESS ON FILE | | | | | | | |
| Rodriguez Javier, Yasmin | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jimen, Maria De L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENES, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jimenez, Andros D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CINTHYA K | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jimenez, Cristino | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, EUQUERIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jimenez, Jesus R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JESUS RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MIDALIS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 891 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ JIMENEZ, MIRELSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MIRYS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jimenez, Nydia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, SAMIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, SHEILLA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JIMENEZ78, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOA, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOA, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOGLAR, JEMEILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOGLAR, SAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JORDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JORGE, ROSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Joubert, Adiemarie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JOVET, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JR, ELVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUARBE, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JULIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JURADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Jusino, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUST, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSTINIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSTINIANO, MAIRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSTINIANO, SOCARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSTINIANO, WANDA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ JUSTINIANO, WERNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ KAWAMURA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ KINNALLY, JOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 892 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ KUILA, KEYSHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ KUILAN, MARILU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ KUILAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LA FUENTE, MABELIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez La Luz, Carlos D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LA LUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LA LUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LA LUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez La Puerta, Zoralis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LA TORRE, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABARCA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ADA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laboy, Carlos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laboy, Cindy J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ERVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laboy, Luis Del C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laboy, Maria I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, MARTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ROBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, URIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LABRADOR, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LACEN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LACLAUSTRA, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LACLAUSTRA, ELBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LACOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAFONT, ARTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAFONTAINE, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAFONTAINE, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lagares, Gilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAGARES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAGUER MD, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAGUER, SANTOS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAGUER, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAGUERRE, ANA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Laguna, Angel M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMB, EMIGDIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Lamberty, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBERTY, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBOY, BARRY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lamboy, Jesus | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBOY, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBOY, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMBOY, YABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMELA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMELA, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMOURT, KEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMOURT, LORIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAMPLE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANCARA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANDIN, JILL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANDRON, EMILE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANDRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANZAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LANZOT, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARA, CARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARACUENTA, BELKIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARACUENTE, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARACUENTE, LUIS L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARACUENTE, VANELIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Larracuenta, Benny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARRAURI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LARREQUI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASALLE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASSALLE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASSALLE, NARCISA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lassalle, Samily | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LASSUS, LESLIE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LATIMER, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LATIMER, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LATORRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, ALDRIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, ALICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, DILIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAUREANO, WANDA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| RODRIGUEZ LAUREANO, WANDA | SRA. WANDA RODRIGUEZ LAUREANO | SRA. WANDA RODRIGUEZ LAUREANO | PO BOX 11656 | | SAN JUAN | PR | 00922-1656 | |
| RODRIGUEZ LAUREANO, WANDA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 894 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LAUSELL, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAVERGNE, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lazaney, Luis B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAZANTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAZU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LAZU, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lazu, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lazu, Maritza | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEAL, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEANDRY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ANGELA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, DANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, DORCAS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ILBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, ILEARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lebron, Jesus M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JULIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, KELVIN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LESLIE O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUCILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUICEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lebron, Luis O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, NADIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, NYREEN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, OLGA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lebron, Roberto C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, SIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEBRON, YEISSA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 895 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Lecoeur, Jaime A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LECOEUR, JAIME A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEDEE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEDEE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEDEE, JESUS M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ledee, Jesus R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEDEE, LUZ H | ADDRESS ON FILE | | | | | | | |
| Rodriguez Legran, Francisco I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEGRAND, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ELBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ELLA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ETNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, GERELDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Leon, Juan E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, KEMUEL G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, LERSSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, LOURDES V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Leon, Mirta | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, NANCY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, RUTH I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, WANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, WILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEON, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LERDO, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LERMA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LEVANTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LICIAGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIMA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIMBERT, NARCISO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LINERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIQUET, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LISBOA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LISBOA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LISBOA, NELSON A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LIZARDI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIZARDI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LIZARDI, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAMAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAMAS, LORAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLANERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLANOS, ADACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLANOS, ADRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLANOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLANOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAUGER MD, ANNABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAUGER, HUDINET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAUGER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLAURADOR, MARIMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLERAS, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLERAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLINAS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLORET, MELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLOVET, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLOVET, CARMEN T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLOVET, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LLOVET, MARTA T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOARTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOARTE, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOCRICCHIO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LONGO, IBIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPATEGUI, TOMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lope, Maria Del P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ADLINE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALBA SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ALFARIDYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 897 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, AUREA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CESAR D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CHRISPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CIADARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CLAUDIMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DIOMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, DORYAN S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EDDIE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ELSYLID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 94.) Page 898 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GRACIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IAAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IDABELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| Rodríguez López, Irma L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ISBELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LÓPEZ, JAZMÍN | LCDO. MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| RODRIGUEZ LOPEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, John | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Jonathan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 899 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Jose I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JOY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JUDITH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LIZ D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LIZZETTE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUCRECIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 900 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LÓPEZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Mark Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MAXIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MELEITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MILANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MILEITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MINNIE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NAYDA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, NORYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ODEMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Omar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 901 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Rafael A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ROSSIE I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RUHAMEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Sarita | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, TIANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lopez, Virgen M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YAIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YAMINET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YARAH S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YASHIRA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YEXICA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOPEZ, ZULYAKMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORA MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORENZO, MARILU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORENZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LORENZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOYOLA, PABLO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOYOLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, EDDIVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lozada, Julio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, NEIDYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZADA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, JOSE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LOZANO, RICARDO O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCCIONI, YISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, JIMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Luciano, Roberto A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUDENA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO MD, MABEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO MD, MYRNA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ADAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, AUREA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 903 of 3031
In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Lugo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ELBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, HERBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, IRIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JESSIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARCELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lugo, Maria M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lugo, Marie A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARIE ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MARINELDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lugo, Miguel J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NEPHBIA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NORMA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Lugo, Omayra Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, WANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1x) Page 904 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LUGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUGO, ZOILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, LUZ L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIGGI,MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUIS, EDWIN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUMBANO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, CECILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, EDIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, ISLAIM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, MARTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUNA, ZOE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUSARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUYANDO, CECILIA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUYANDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUYANDO, NISHMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LUZUNARI, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LYNCH, ALVIN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ LYNN, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MACHADO, MARILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MACHICOTE, TAILIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MACHIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MACHIN, MARITERE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MACIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Madera, Ernesto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, EUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, LUISA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Madera, Maria E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, MELIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADLDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MADRIGAL, MONICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAEDA, DAYALDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAGENST, JEREMY L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONAVE, EMMANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MAISONET, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, AUDELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAISONET, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALABET, ANGELINE K | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, JOSE ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, MAHIR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Malave, Maria I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, NILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Malave, Pedro | ADDRESS ON FILE | | | | | | | |
| Rodriguez Malave, Sammie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALAVE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonad, Jaime R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO MD, JUSTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Abad | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ADA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Adalberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, AUREA LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, BENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 906 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, DARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EGBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EGBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ISAIAS C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Jaime A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JORGE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 907 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Luis M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Luz M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Mariano | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARIELA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MELIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Misael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, NILSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, SANTITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, SIRIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, SOLEIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, WILFREDO S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, YANCER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, YANIRMA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Maldonado, Yolanda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALDONADO,YERITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALPICA, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MALPICA, JESMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MANDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANDES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANDRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANGUAL, MERELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mangual, Ramon E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANGUAL, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANTILLA, JEHU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANZANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANZANO, HILDA MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANZANO, JAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MANZANO, WALTER J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO MD, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, CINDY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCANTONI, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCHANY, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCIAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCUCCI, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marcucci, Manuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARCUCCI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARGOT, MORMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MIRLA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marin, Mirla M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, MIRLA M. | POR DERECHO PROPIO | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| RODRIGUEZ MARIN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, NORA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marin, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARIO, ELENA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marmol, Eliomar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, EDUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marquez, Edwan A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 909 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARQUEZ, EGLAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, ESADY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marquez, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marquez, Kelvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO MD, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Edwin J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Eileen V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Emanuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, EVELIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, FCO. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 910 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LORNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Luis Angel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Maricel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARILIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, NILSA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, NIMIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Roberto C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ROSANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Marrero, Waleska | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARSHALL, NAHIR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTE, FELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTELL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTELL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTELL, IXIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTELL, MARILYN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTES, MELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martine, Carlos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRE | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| RODRIGUEZ MARTINEZ MD, JORGE X | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 4) Page 911 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, AGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Alfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ALFREDO G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Ariel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ARIEL G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, AURIE V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CADANDRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, CYNTHIA T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DEVA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 912 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ELUDINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, EXOL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, FAUSTO G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Federico | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, GRISELLE V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HEDRICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ILENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, INARA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JACQUELINE G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOHAN A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Kenneth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LESLLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LIDDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Luis E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Luis J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DE L A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MARTITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MAYRA W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Monica L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 915 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Martinez, Roynashmil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, TIRSO H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YAMILA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YARIXA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTINTEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARTIR, SOCORRO ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARZAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MARZAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASS, MALJOURIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSA, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSAS, NILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSAS, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MASSO, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATANZO, ERASTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ADLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ANIMELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ESTHER MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ISMAIVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, JORGE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mateo, Luz I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mateo, Marcos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, YELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATEO, YELITZA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, JAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIAS, YENITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIENZO, GRIZELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATIENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, ANA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, ANTONIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 917 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, DELOIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Edgar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Felix L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Freddie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, GLADYS YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Irvia L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, IVELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOHNNATAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Jose A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LENIS L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LIZ I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Mario J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MARYSOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Michael J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Matos, Myava Lisa | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, SORYLIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, YANITSIEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATOS, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATTA, DAIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATTA, DAIANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MATTEI, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 918 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MATTEI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mattos, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAURAS, DAMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAURAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYMI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYMI, YANIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, FELICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MAYSONET, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MC DERMOTT, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MC FALINE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MCDOUGALL MD, HARRY J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MCDOUGALL, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD , CRES A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD , GLORIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD , JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, DULCE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, RAIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MD, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mediavill, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDIAVILLA, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDIAVILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDIAVILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDIAVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ADA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, AIDA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, BRAYANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CESAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, CHARMAIND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, DAISY M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 919 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MEDINA, DENISSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, GLACHELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, HAZAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, HENRRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, HILDA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Hugo D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, IRIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JORGE O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Juana | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LAURIE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Luis R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARI OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MARIDSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MYGNA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, RANDALL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 920 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MEDINA, REGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Robison | ADDRESS ON FILE | | | | | | | |
| Rodriguez Medina, Rosendo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, RUTH L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEDINA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIAS, ADORIS ZOE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MEJIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mejil, Jorge D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Andres | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANGELICA F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANTERO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ASTRID C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Efrain | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 921 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ESPANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, IVAN O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Joel J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LAURALIZ P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Luis J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Madeline | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MANNELLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Maria D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MARIET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MELANYE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 922 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MILINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, MORALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Neftali | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, NIVIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, OMAR N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ROSALY J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ(CONFINADO)INST. GUAYAMA 500 | | CENTRO 1-A SECCION AA-15 | | PO BOX 10-005 GUAYAMA | PR | 00785 | |
| RODRIGUEZ MELENDEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, SILVYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Victor | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Victor M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, WIDDIE Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melendez, Yanmaris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, YASHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELENDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELETICHE, DORIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Melian, Eric | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MELY, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENAY, ABELARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENAY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 923 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ MÉNDEZ, JOSÉ L. | LCDO. ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA | G-29 CALLE AA | | TRUJILLO ALTO | PR | 00976 | |
| RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Jose V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, NEVILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, NORIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, ROSAYDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 924 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, SHATSEI V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, VRAILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, YAMILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mendoza, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, SHIRLY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENDOZA, SUSANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENENDE, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENENDEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MENENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercad, Primitivo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ARLENE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, BLANCA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 925 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DENNISSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, EDMEE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ELI E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, FRANCES L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Gilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, IDELMIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JANNIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JARED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JESSICA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Joseph A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, KIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, LUIS I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Magaly | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Marcos A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Mario R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MARIS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 926 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Martina | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Nicole | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, OMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mercado, Ramon L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RAUL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, RUBY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, SHEMIKA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, SORANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, VALENTI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, YAMILET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, AIDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Merced, Griselle | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, NOELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCED, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERCEDES, BILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERISOLA, CHAYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERLO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MERLO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MESSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MESTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MICHEL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MICHEL, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MICHELL MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MICO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIELES, NILSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIER, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 927 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, EDYINS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, EVA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, EVA N. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Millan, Gladys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, HERBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Millan, Natasha Marie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, NILDA O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLAYES, LUIS N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLS, INA MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIMOSO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Minguel, Pascasio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MINGUELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MINGUELA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRABAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRABAL, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, AGNES L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, DANIVER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ELVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Maria Del C. | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, RUNELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, SARA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, VIMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Miranda, Wanda L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRANDA,JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MIRO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOCTEZUMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, AMAURI M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, DARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, IRAMYL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mojica, Ivonne | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, MIRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOJICA,ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, AURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, CARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 929 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MOLINA, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, EDGARDO P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, HAVIDAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, JOHANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, KRYTAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, LAURA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, LEILA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Molina, Luis R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, MIGDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Molina, Zeina | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLL, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLL, MICHEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOLL, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONDESI, YERALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONEGRO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONETTI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONGE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONGE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONROIG, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONROIG, MOIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montalvo, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montalvo, Christian J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, DERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, ELVIS F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, FLERIDA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, IRIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, JANICE Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, JASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, LENNIN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 930 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NITZA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montalvo, Vanessa J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTALVO, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, DARILOU | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, JEISLINNE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montanez, Jose | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montanez, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, KATIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, NELSON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montanez, Richard | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, THAIS S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTAQEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTECINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTEMOINO, ANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montero, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, NORMA I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTERO, RITA A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Montero, Sara C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTES,JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTIJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTIJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTIJO, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONTORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MONZON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, CECILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES MD, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, AIDA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ALDO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Ariel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ARLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, BERTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, BIBIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Brunilda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 932 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CONNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CRISPIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, DORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, EDDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ELIZABETH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ERNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Gil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, HEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, IBIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, IRAIZALY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Iris N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Jan E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JANICE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JERRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOANNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 933 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, JOEFET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Juan D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Juan E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JUDIT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KEILA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KELMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LENIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LISA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUCIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUZ B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUZ T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LUZ V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, LYVELISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Maria De Los | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Maria V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4.) Page 934 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, MARIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARISELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MODESTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NAYDA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NIRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Pedro A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, PETRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAY O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, RIESNER G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROSALVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROSANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ROSSELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SARAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, SARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, VILMA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Wanda I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 935 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, WILNELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, YADNIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Morales, Yolanda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALES, ZULAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORALEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, SOL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAN, SUANIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORAO, SHEYLA K | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOREIRA, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORELL, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORELL, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORELL, RINA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, ALMA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Alma D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, ANA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, JANETT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, LUIS J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Luis J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Maria | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, MERLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Oscar | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORENO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moreno, Viviana | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 936 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORGES, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORI, JAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORI, MARIEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MORI, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOSINSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Mota, Carlos M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOTA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOTA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOULIER, ARIZBELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOULIER, CHARLES R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOURA, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOUX, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOUX, VIRGEN DEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Moyeno, Manolin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYET, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYET, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MOYET, MARYELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUJICA, RAYSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULERO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULET, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULET, GLENIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULET, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULET, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULINELLY, AUREA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULLENHOFF, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MULLER, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNDO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNET, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNET, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ERIKA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Muniz, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 937 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, RUDIANN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Muniz, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNIZ, SUHAIL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, AINEE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, BERMARIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Munoz, Brenda V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUÑOZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, GRISSELE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, LUZ H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, TECHIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, WENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNOZ, YIRALYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUNTEZUMA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MUQIZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 938 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MUQIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, EDITH M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, IRMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, LILIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURIEL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURILLO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURPHY, SOFIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ MURPHY, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NADAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NADAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAJERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAPOLEON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAPOLEONI, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARANJITO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Narvaez, Awilda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NARVAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATAL, FELIX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Natal, Heriberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATAL, HILDA F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Natal, Jimmy | ADDRESS ON FILE | | | | | | | |
| Rodriguez Natal, Justino | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATALI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATER, ADIENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATER, ADIENA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NATER, LIZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRETE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO MD, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, ALEJANDRA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, CANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JOEDMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Navarro, Johanna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, MIRLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, VILMA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVARRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Navas, Edward J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVEDO, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVEDO, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAVEIRA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, ALICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, CLARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, DESIRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, FLOR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, HEIDY M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, IRIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nazario, Jaime F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, KARIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, LAURA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, MARTHA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, NIRVA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, PETER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nazario, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, SARAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NAZARIO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NECO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NECO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Neco, Jose A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 940 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NEGRON JR., AMADEO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON MD, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, BEATRIZ DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, DARISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, EMERITE DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, GINNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, IVIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Jose J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Josue | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, LUZ MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MAILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MARCELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Mario J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ROSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, SARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Negron, Soresnil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, SUHAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, VIRGEN YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, YAMILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEGRONI, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NELSON, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Neris, Alfonso | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NERIS, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NERIS, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NERIS, ILIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, ELBA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nevarez, Pedro L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nichols, Eddie S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NICHOLS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIELSEN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIETO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES MD, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ANEZLI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 942 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, BIBIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DAITZA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Damaris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DARICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DAVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DENIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, DIANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Felix | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ NIEVES, FRANCISCO | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA | LOCAL 5829 | PLAZA CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, IDSAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, IRMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, IVAN R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Ivelis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Jason | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JINEAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JOANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JOHANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Jose H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, JULISSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 943 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Maria Del Pil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Myrna I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NATALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NORISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, RAISA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, RAMON A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, ROSALISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SONEILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nieves, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, YARA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, YASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nigaglioni, Bene | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIGAGLIONI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NIVES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOBLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOBLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOBLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOBLES MD, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOBOA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOGUE, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOGUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOGUERAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOGUERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NOGUES, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOLLET, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NORIEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NORIEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NORMANDIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOVOA, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NOVOA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Nunez, Johnny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, SARYBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, SORHANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUNEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUQEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ NUSA, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ O NEILL, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ocana, Dalian B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCANA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ASHLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ocasio, Diana I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, EDGARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, EDGARDO MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, EDITH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ocasio, Eliud | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ELSAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, ITSIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (page 94.) Page 945 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARIAN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARIELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MARTA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, PABLO M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, SAMARIE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, THAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCASIO, YETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OCHOA, CRISTIMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OFARRIL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OFARRIL, IRMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OFRAY, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OFRAY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, DULCIDIO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, RYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OJEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olan, Carlos J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAN, NEREIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 946 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OLAVERRI MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAZAGASTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLAZAGASTI, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oliven, Joaquin J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVENCIA, BORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVENCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olivencia, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVER, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olivera, Robinson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, ANA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, ISAIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, JUAN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, LEONELALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oliveras, Manuel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oliveras, Victor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERAS, WILKINS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVERO,EDGAR X. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVIERI, AIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVIERI, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVIERI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olivieri, Francisco J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVIERI, HILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVIERI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olivo, Leila W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVO, MARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLIVO, NEFTALI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Olivo, Victor J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olmeda, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, NELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Olmeda, Pablo J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, SANTOS J.A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMEDA, YURIVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, ITHAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OLMO, YANIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ONEILL, ODALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ONGAY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ONNA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OPPENHEIMER, JUAN E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oquendo, Aileen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oquendo, Arelys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN I, | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| RODRIGUEZ OQUENDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oquendo, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, NAHUM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, NIXA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, SHEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 948 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OQUENDO, TASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, YASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OQUENDO, YAZMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, IDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORAMA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORANGEL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORDONEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANA, ALBI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORELLANES, RUBEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orengo, Adalberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, ANA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, DIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orengo, Frankie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orengo, Juan F. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orengo, Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, NILSA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORENGO, NOEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORFILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORIZAL, ELVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORJALES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OROPEZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orozco, Aida N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orozco, George | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OROZCO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OROZCO, RAMON L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Orozco, Ruth N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OROZCO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORSINI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORSINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORSINI, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORSINI, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTA, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTA, NELSON G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTA, XAIMARA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ANGELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, ELVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 949 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTEGA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ MD, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ MD, MELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Adolfo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AGNES J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AILID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AIXA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALCIDES G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ALLANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Angel E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Angel J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Angel M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, ANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Antonio R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ARLEENE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BASILIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Benny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BERLITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, BRISMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CALEB J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARILIN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ORTIZ, CARMEN | LCDO. JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DAWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ | DENNISSE | HC-71 BOX 16268 | BAYAMON | PR | 00956 | |
| RODRIGUEZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Dimas E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DORILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, DRUSILLA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Edgardo J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Edward | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELPIDIO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EMELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EMILIA | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| RODRIGUEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, EVENEIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Feliberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GISELA. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLADIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GLORILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Harry | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 3) Page 952 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, IDEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Ilia I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Isabel M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Ivonne D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JAIME F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JALICHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Joaquin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOENID M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOHELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Jorge H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Juan G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Justo L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, KAREN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Katherine I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LEISKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LESLINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LESTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Lourdes M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Luis G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Lydia M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARI ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Maria G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARIELA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 954 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MERCELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Modesto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Myrna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, MYRNA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NURIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Oliver | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, PURA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 94.) Page 955 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROGER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ROSININ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RUDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RUDDY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SADRACH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SALOMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SARAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, SOL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TABEEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TERESITA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VANESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 956 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, WAIKA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WILMA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YADSMILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YEISY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YOELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ORTIZ,LINA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Osorio, Carlos J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, RAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OSTALAZA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO MD, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ALEXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, DIANE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, FERDINAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Otero, Joel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JOSE N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, KRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, LUCEYDA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Otero, Maria A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, MILLYLUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, NADIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, OLGA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Otero, Oscar | ADDRESS ON FILE | | | | | | | |
| Rodriguez Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, YOMAYRA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OTERO,SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OVALLE, MARCOS F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Oyola, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, FELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, MABEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, TABITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, WILFREDO D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ OYOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, ANGELIMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, EMILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, EVER A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, GLORIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (.of.9.) Page 958 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PABON, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, JOSUE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, MARIA CELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, MYRTA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, NELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pabon, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, SAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pabon, Zenaida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACATAQUE, STEVE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACATEQUE, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, AMAURY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, ARAMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, DORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, DORA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, HABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, HEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, IRIS BETSY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Luis G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, LUIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Migdoel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, NELLY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Rebecca I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 959 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Sandra L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, VIANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WILMI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PACHECO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANGELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Padilla, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Padilla, Harry | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JAIME T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JAMILETT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, MILTON M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, PUBLIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, ROSSMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Padilla, Veronica | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADILLAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADIN, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 960 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PADIN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADIN, WANDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADRO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADRO, GADIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, ANGIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, JOSE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PADUA, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, BASILISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, BENIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CAROL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Geraldina | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GERSOM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col. 1) Page 961 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, IBRAHIM A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Ineabelle | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOMAR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LEONOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LIGLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LIZDELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LOALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, LOALIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MARY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ PAGÁN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, MITCHEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Mitchell | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NANCY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NEISY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Nelson E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Nelson L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 962 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, SAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, THAIZZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, THALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Tomas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, VICMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, XAYMARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pagan, Xiomara | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAGANI, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PALERMO, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PALERMO, NANCY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pales, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PALMER, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PALOU, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANCORBO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANCORBO, DELMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, VELKIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJA, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, DAMALLANTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, MARYNELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANTOJAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PANZARDI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, LAURA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pardo, Rafael A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, VILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARDO, WILMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAREDES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARES, CARMEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 963 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PARES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARIS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARIS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARIS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARISSI, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, REYNOLD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PARRILLA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, ELI J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, JULI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PASTRANA, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAURIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAUSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Paz, Felix | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PAZO, JEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEDRAZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEDRAZA, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEDRO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEDROZA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PELICOT, BELLERMINDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PELLOT, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PELLOT, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PELULLERA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pena, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, IRVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, JUSTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, RUTH D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENALBERT, ELBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PENALBERT, ROSA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 964 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PENALVERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PERALES MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PERALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PERALTA, NARMY N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PERAZZA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, AYMAR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, ROCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ALEJANDRA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, AWILDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BALDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BETZAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, BOLIVAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRIAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CATHERINE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CHEILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DEIDAD M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DIANIVETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Domingo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DOMINICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EDIL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EDITH J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 966 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GISELA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GLORIMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GLORIMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HEIDI J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, HERMAS V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, INES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JADYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Jajil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JALIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JANE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JARINES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd.) Page 967 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Jenniffer | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JESSICA Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Johnny | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Jonathan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRíGUEZ PéREZ, JOSé J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| RODRíGUEZ PéREZ, JOSé J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Josue | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUDITH T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 968 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, LAURA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LILLIAM DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Luis D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUISA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Miguel G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rodríguez Pérez, Militza | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MINERVA NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NAYDEE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NOLIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NUVIA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, OMAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ONIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodríguez Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ORLANDO | LCDO. JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Radames | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RAMON G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RODNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (corr.) Page 970 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, RUDELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SANDRA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SANTOS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SARYLUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SHARET M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Sonia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, SYDMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, TAIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ULISES A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VICTOR H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Perez, Wanda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YAJAIRA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YASIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PEREZ,JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PESQUERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIAZZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PICART, LINDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PICHARDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PICORELLY, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PICORELLY, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIDAL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIETRI, NORMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, KHEIRA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, NORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, YAISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIMENTEL, YAISA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINEIRO, ANIBAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 971 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PINEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINERO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINERO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINERO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINO, EBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINTO, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINTO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PINTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, BRUNYVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, DIANELIS | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO(CONFINADO POR D | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| RODRIGUEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ PIZARRO, MARIA | LCDA. HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| RODRÍGUEZ PIZARRO, MARIA | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| RODRIGUEZ PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PIZARRO, NELSON D. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pizarro, Xavier A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLA, AMBAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLA, GISSEL T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLACERES, MELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLANAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLANELL, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLANELL, JULIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLANELL, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, BENERICE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, BETSY B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, EDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, IDELLISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, MADELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, RUBIELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, SALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLAZA, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PLUMBING | PO BOX 71325 # 154 | | | | SAN JUAN | PR | 00936 | |
| Rodriguez Pola, Christian N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLANCO, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLL, SIMARA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLLIZA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POLLOCK, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Poma, Melquiades | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, JOANNIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMALES, LUIS M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 972 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ POMALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| Rodriguez Pomales, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMBAR, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POMBAR, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE DE LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONCE, WILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PONS, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORFIL, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORFIL, NAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTELA MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTELA, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTELA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTELA, MARETSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PORTELA, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POSADA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ POTTER, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRADO, ANA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRADO, YACINERY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRATTS, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRATTS, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRATTS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRATTS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRATTS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PREMACK, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRESTAMO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRIETO, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRIETO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRIETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PRINCIPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PROSPER, SONIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PUCHALES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PUIGDOLLERS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ PUJADAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUESADA, MARIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUESADA, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUETELL, YAITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIANES, IDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIARA, CAROL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, JACINTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quijano, Jesus T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIJANO, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, AMALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 973 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, BYRON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, DIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, DORIS V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, HETTY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, HILARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JECCEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, JULIO C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, MARIANE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, MARIMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, MIREYLLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, REBECCA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quiles, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, SAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, YARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quilez, Helson G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIÑONES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIÑONES MD, GLORIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ADITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ALVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ANAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, AWILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quinones, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 974 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, COLORINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, DAVID R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, DELMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, DENISSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ERICKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, EVA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, IDALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ QUIÑONES, JUAN CARLOS | LIC HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE | SUITE 1-A | | BAYAMON | PR | 00959-5925 | |
| RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LUCY E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MILTON I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, MYRNA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NELLYSSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RALPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RAMON L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RIKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quinones, Wilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quinones, Zulmarie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, IRADIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Quinonez, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, YASIL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ZOE W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ZUANILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, CILEOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, CIRIAM N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, QUEXY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTANA, YALIXA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTERO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTERO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTERO, ERNESTINA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUINTERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIQONES, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIQONES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIQONEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIRINDONGO, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIRINDONGO, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 976 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUIRINDONGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, LEYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, MARICELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUIROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ QUITANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RABASSA, MARY S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ MD, AMAURIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ MD, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Alberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, AMINTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, CHELIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ RAMÍREZ, ELLIS E, ESPOSA SENCIÓN | LCDO. DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS | SUITE. 112 | MSC 416 | SAN JUAN | PR | 00926-5955 | |
| RODRIGUEZ RAMIREZ, ELLIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Janice | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JESUS H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Josue | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Luis M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, LYNEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283 (LTS)

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MARILYNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, MYRGIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, NAYDEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Nestor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramirez, Pedro M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ, ZERIMAR I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ,ERIKA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMIREZ,LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Adorada | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ADORADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, AGUEDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, AILEEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALEXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 978 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, AURA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Cesar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CHRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CLARA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, CYBELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DOLORES S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, DORA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDITH V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDNA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ELINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ERIKA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ESTELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 979 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, FLOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GERARDO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GERVACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GIL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GILNIA G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Giovanni | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, HILDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ISAMARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Jesus W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Jorge E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Jose C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 980 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Josmar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUANCITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KALYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KATHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KEYSHAMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LEIDA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LIGIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LILIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LINDISHETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUCY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MAYRANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NEDIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Nelly | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NILSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NISIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NIVIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NORBERT R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, NORMA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, OBDULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, PAULA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Paula C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, PAULITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RAYSON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, REBECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RENALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RENALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RENIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Reynaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ROSELYNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ramos, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, SOLEDAD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 982 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, SONSIRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, YAMARIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ZAIRA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RANGEL, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RANGEL, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAPALE, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RAPPA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RDGRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ READY MIX/TRANSPORTE RDGUEZ | PO BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| RODRIGUEZ REAL, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RECAREY, GILBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REDILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REFRIGERATION | BOX 1605 | | | | ANASCO | PR | 00610 | |
| RODRIGUEZ REILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REILLO, RUBENEDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REINOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTA, DORIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTA, LUIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, ILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rentas, Luis P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, LUIS P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rentas, Maribette | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rentas, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RENTAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REPOLLET, IRMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REPOLLET, ZOILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REQUENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REQUENA, MELANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, JERRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 983 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RESTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, KIARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, LEIDA Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, MARY C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Resto, Victor H | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reveron, Pedro Noel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REXACH, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REY, AIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REY, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REY, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ADA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANGIE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, BRYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Carlos H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DIDUVINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DIEGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, DIGNA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ELIEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ERIC M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Gerinaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, GLORY Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, IDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOANN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 984 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JONISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, KERWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LESLIE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Luis E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MARILENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MELVY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MIKE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MINELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MINELLI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MOUDLIZZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, MYRNA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Rafael A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reyes, Ramon E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, VICENTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, WINDELI G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, YADIRA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, YARLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ZAJIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYES, ZULYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Reymundi, Jose C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYMUNDY, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYNALDO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYNOSO, EDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ REYNOSO, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIDRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIERA, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIJOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RINOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOPEDRE, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, AMEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ANAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rios, Antolin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, BRAINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 986 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIOS, DIANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, DIEGO M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, EDITH Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rios, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, HOJILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ISIAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rios, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JOSELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, LYDIA Z | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rios, Manuel R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rios, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont'd) Page 987 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS, XAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIOS,IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIPOLL, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ripoll, Pablo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, CARLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivas, Christian J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, CYNTHIA J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivas, Damaris | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, ELIUD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivas, Juan C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, LIZ A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivas, Marisela | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MARTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivas, William | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA & TORO PSC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681080 | |
| RODRIGUEZ RIVERA & TORO S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, DANTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, OLGA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADA LUISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 988 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Adrian G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AHMED | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AIDA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ALICIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANA T | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Anastacio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANAYLLIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANG L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Angel R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANILDA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ARLENNE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ASTIR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AUREALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, AYUBURI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Betsy I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BETTZY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Brenda E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 990 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carlos F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carlos O. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CATALINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CHRISTIAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CLARIBETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAFNE J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Dailien | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAISY J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 1) Page 991 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DELVIS Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DELWY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Dennice | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DENNICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DIANA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DIONISIO S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Dorcas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EBELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDDIE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDDIE O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDITH R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDNA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDRAS Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Elbin R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 992 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ESMYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FELIX C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FELIX G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Fidel R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GABRIELYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GERARDO M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GILIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part4) Page 993 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GIMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GIOVANNI A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GISSELLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLORAIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Gloria | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLORIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HERMINIA DEL P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILIANILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, INDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ITNERY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ITZEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ITZEL I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jaisie L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JALIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAMIE LEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Janet | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JANNET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JEANELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JENNY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JERRY G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHN F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHN W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4) Page 995 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JORGE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose B | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Part 4.) Page 996 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUANA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Julio R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KATE V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KEISLA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Kelvin A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, KEYLA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LEIKA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Leonides | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Leonor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Lilly I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LINA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (col 1-4) Page 997 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIZ V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Lizbeth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LORAINNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LORNA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luis H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ RIVERA, LUIS M. | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| RODRÍGUEZ RIVERA, LUIS M. | LCDO. GUSTAVO R. CARTEGENA CARAMES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| RODRIGUEZ RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUIS Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (part 4) Page 998 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Luz N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAGDA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAGIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Marcos E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Maria Del R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARILYZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARK A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARLYNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1000 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILENG | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MYRKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NABAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NAIMA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NEREIDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NEXY M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NIVIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NOEIMEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Noel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Olga I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Olga L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ONAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, PILAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, QUIDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Ramon J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RANDALL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, REBECA G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, REBECCA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, REY S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RITA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROLDAN G | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Ronald | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ROSSANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Samuel O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SARA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SARAH J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Shearly | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SHEILAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Sonia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SORANGELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, SUAHIL M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Sugeil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TAHNNYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TAMAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Victor J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VILMA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VILMA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VILMALIRYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WANDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WENSLYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, XENIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, XIOMARA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YALITZE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAMILE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YAMISELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YARIDZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YARINELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YARIVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YESIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAHILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAIDETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZUGEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERA,OMAURI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVERO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVIEL, ALMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RIVIEL, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roberto, Alfonso | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBERTS, VANESSA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBERTS, VIVIANNE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLEDO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLEDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, EDITH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, EMILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Robles, Ivan R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1005 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, NAILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, NEYSHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, RUBYSOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Robles, Victor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, KERMYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHE, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODGZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRGUEZ, MARIA CELIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRI., CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIG EZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUE Z, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUE, MYRTA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUE, SELENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ MD, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ MIGUEL A. | EVELYN LOPEZ DIAZ | PMB 1263 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| RODRIGUEZ RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ADRIANEZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ADYMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1006 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIDA DEL R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AIXAMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Albert | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Alex J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Alma | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALMER A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Alvin O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMERICO D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1007 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDA. MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| RODRÍGUEZ RODRIGUEZ, ÁNGEL L. | LCDO. LUIS R. SANTIAGO RIVERA | 64 CALLE DUFRESNE E. STE.3 | | | HUMACO | PR | 00791-3942 | |
| RODRIGUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANNET J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ARCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Arsenio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ASTRID DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BELIANIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BERLISSE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1008 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARLOS V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carlos W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. NYVIA E. MILAN FALERO | BENNAZAR | GARCIA & MILAN CSP | APARTADO 194000 NUM. 212 | SAN JUAN | PR | 00919-4000 | |
| RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CARMEN Q | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Carmen T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CESAR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CHARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CLARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CLAUDIO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAISY J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DALIMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DARA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DAVID I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DELMA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DELVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DILFIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Dionisio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIVINA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Dixon G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Eddie W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDSARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWARD M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1010 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Edwin O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EDZEL V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELBA P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Elvis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMILE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Emily I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENERLINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ENRIQUE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Evangelia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Fabian | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1011 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANKIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Freddy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, FREDDY A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GEORGE W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GEROME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GISELIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLADYMILL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLENDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GLORYLEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GORIVI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GUALESCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GUEIMIDELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Hector N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HELGA S | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, HYLSA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ RODRÍGUEZ, ISAAC | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| RODRÍGUEZ RODRÍGUEZ, ISAAC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RODRIGUEZ RODRIGUEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVETTE MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IVY S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, IZA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JACKELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JASHELEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JEANNESKA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JEANNING DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESSICA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jesus A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JILKA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOEL JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOESSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, John W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jorge R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Jose V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSELYN I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JOWIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Juana C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KAMILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARELYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1015 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KATHY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KIRSEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, KYRYHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LEONCIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LEONICIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LESLY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LESSLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LEXANDREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LICY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LILI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISANIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZAIDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LIZZETE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOIDA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Luis O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYLLIAM M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYNETTE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, LYZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1017 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARI L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Mariela | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARISER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTHA W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MILIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIREILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIRNA O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MIRTA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Moises | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NAMYR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NAYRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Nepomuceno | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Nestor L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NILMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NIMIA C. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Obed | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ORVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OSCAR J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Osdalys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OSMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, OVIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Porfirio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1020 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMON D. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ramon L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAUL B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Richard R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Roberto J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSELIS Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ROY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUDDY A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SACHIRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SANTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Sheidaliz | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SHELYSMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SIMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Sulmeneida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SUSAN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SYLKIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, TAYMEI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, THAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1022 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VALERIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VILNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, VYONETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WETLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILHELM Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILMA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YAILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YANCI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Yanitza | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARIMYL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rodriguez, Yasemilit | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1023 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, YDALMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YESABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YGNACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZAIRA B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ, ZULMEGELIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ,JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ,LILIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIGURZ, RODRIGO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODRIQUEZ, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RODZ., REICARLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, GINDY Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROHENA, YAMILET A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROIG, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROIG, MADELINE Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROIG, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, ADALID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, AMOS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rojas, Arelis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, LUZ S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1024 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROJAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, NAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, RAMFIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, REMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROJAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rojas, Xaxier | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roldan, Abiud | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roldan, Carmelo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, GRISEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLDAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLLAND, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLLAND, WALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, AIDA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, EHILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, JERAMHIR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, LYDMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, RAMIRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLON, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROLONS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN MD, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ALDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Anaida M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ANAIDA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AUREA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, AYNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, DAVID A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Edwin N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1025 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROMAN, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, HALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, HEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, INGRID S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, IRIS L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JEIDY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Juan A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, KERMIT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LIZZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LUIGGI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, LYNDMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MIRZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MIRZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, MYLCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, NYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ONITT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Roman, Ramon L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, WENDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN, ZULMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN,JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMAN,NILSA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, DUBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, GILGUI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Romero, Mayra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, NINOTCKA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Romero, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, RAISA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMERO, SOL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROMEU, JANYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDA, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RONDON, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROQUE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROQUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROQUE, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROQUE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RORIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosa, Ada E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, AIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ALAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ALMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosa, Chazmin | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosa, Eddy A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ELSA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ILIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JEANISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOANNE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOHN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, LEONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, LUZ ODILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MARY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, MELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NARDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosa, Neftaly | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NIEVES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NOHEMI D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosa, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, RAIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, RENE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, ROXANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, WILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, WILTON J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSA, YERICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1028 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ALFRED R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ARTURO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, BENITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CECILIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CLARA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, CRISPIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, DELIA F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, DORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Gilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LEDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LIXDALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LOUANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1029 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARIDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARTA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MARY L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MERNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, NESLIBER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Olga M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, OMAR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, RAFAEL W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, RUBEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, SALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosado, Victor M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, WAILANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, WENDY N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, YARINNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSALES, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ADLIM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ALVIDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ANA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ARTURO L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, BENIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, BIDKAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ ROSARIO, DAMARIS | | | | | | | | |
| RODRIGUEZ ROSARIO, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, HECTOR S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, HILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JESUS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JETHICA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Jose E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Jose R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JUAN B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, KARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1031 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARIEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MARTINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Milagros | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, NANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, NAYDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Odalys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Rosario, Pedro L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, SANDRA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, SHELLYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO, ZASHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSARIO,LINA B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSAS, ANA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSAS, FELICITA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSAS, LUZ H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSDRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSELLO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSELLO, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSSY, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROSSY, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROTH, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROTH, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROURA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROURE, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROVIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ROZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUBASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUBERT, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUBERTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUBET, YASSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUBIN, SANTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ARLINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, BIANCA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Edwin O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, GEMINELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Hiram A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1033 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Ruiz, Jeanette M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Keida | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, LILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, LISA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Luis G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARIDAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MILENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, MYLENIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NELSON L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RAMON EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Ruiz, Serafin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, WARREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZ,JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUIZZ, DULCIDIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RULLAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RUPP, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ RYAN MD, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAAVEDRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAAVEDRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAAVEDRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SABATER, SADER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SACRISTAN, JULIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAENZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, ISAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, MALCOM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALABERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, CESAR A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, FANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, PABLO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAS, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAZAR, GRISETTE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALAZAR, SAREMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, EDALISH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, JOHANNE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALCEDO, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SALDANA, ASHLEY N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALDANA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Saldana, Irving | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Saldana, Luz N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALDARRIAGA, VIVIANA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, ALMA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Salgado, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, LILIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, MARIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, TAINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALGADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALINAS, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALINAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALLABERRY, FRITZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALVA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALVA, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SALVADOR, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAMBOLIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAMPER, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAN MIGUEL, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA & CO | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| RODRIGUEZ SANABRIA, BERTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, DOLCEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, DOLCEY R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, LEILA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANABRIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANAVITIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanche, Nathanael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ALANI L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Amelia E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ARIANY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Arlene M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ARNALDO IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1036 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, CRISANTO J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DANIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Edgard | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ELGA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EMELYNDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Ezequiel | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Felipe | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JEANNILIZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Johanna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JORLIANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1037 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Jose I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, JULITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LEONCIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Lilliam | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MADELINE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MARLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MELBA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MELIXSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MERCEDES Q | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MIGDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NAIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NERY I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1038 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, ODALIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAMONA H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RAUL R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Rene | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanchez, Teodoro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, YILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, YILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANCHEZ, YONATHANE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANDOVAL, JULIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANFELIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANFELIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANFELIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ SANFELIZ, ERNESTO | | | | | | | | |
| Rodríguez Sanfeliz, Rene | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANFELIZ, RENE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanfeliz, Robert R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANFIORENZO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANGUINETTE, NAYLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANINOCENCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sanjurjo, Cruz M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANJURJO, KEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANJURJO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANOGUET, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTA, PABLO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santacruz, Jose J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTAELLA, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTALIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTALIZ, VIRIANAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA ACCOUNTING | VALLE DE SAN LUIS | 232 VIA VALLE SAN LUIS | | | CAGUAS | PR | 00725-3367 | |
| RODRIGUEZ SANTANA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ SANTANA, CARLOS | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| RODRÍGUEZ SANTANA, CARLOS | LCDO. JUAN PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| RODRÍGUEZ SANTANA, CARLOS | PEDRO REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| RODRIGUEZ SANTANA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, CELINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, CRISTINE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santana, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, EXOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santana, Feliberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, GERMAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, IRIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, IRMARILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JESICCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JOANESHKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santana, Julie E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JULIE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, JULIO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, KAMILLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santana, Leticia | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, MARJORIE V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, RALPH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santana, Victor | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1040 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, YALISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTANA, ZAILY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiag, Hector L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santig, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO LUIS D. | DERECHO PROPIO, LUIS D. | INSTITUCIÓN Ponce ADULTO 1000 | PO BOX 10786 | MÓDULO 3-K CELDA 105 | Ponce | PR | 00732 | |
| RODRIGUEZ SANTIAGO MD, ARNALDO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO MD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AIDIMAIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AMOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANGELA | ANGELA RODRÍGUEZ SANTIAGO (POR DERECHO | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| Rodriguez Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ SANTIAGO, ANÍBAL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| RODRÍGUEZ SANTIAGO, ANÍBAL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| RODRIGUEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANNIE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Aurelio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Axel R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1041 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CINDY Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, CUTBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, DORKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Edgardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Edna L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ELMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EMILI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ESTHELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EUDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EVAHILDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, FRUTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GIGI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1042 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GLORIA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Gonzalo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GONZALO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, HIMILCE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IDA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IKAYAKIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IVAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JADITSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JESSYKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JIM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Johanna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1043 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Jose O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSIAN O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Juan  C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, KALIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, KATIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, KATIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Kelvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, KRITZIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LEIDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LIZA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUE | PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUE | 656BO. SANTANA | | | ARECIBO | PR | 00612 | |
| RODRIGUEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Luz A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1044 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Manolin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARIANGELIES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARINELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Martin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MEHYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MELODY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MERCEMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Minerva | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MISAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, MYRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NERY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NICOLE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1045 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NIVEA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, NORIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PABLO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PAOLA N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, RUTH L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SAHILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Santiago X. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1046 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WANDA V | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Whitney | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WHITNEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WIDELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santiago, Wilhem | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YANISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YIZAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YONALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, YVONNE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO,GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTIAGO,VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTINI, DHALMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santini, Jose L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santini, Maria De Los | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTONI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTONI, HERNAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTONI, JERRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ADA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ANA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CESAR O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, EDDIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1047 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ELVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ENITYASET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ENRIQUE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOANN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santos, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, KEILA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, KRISTEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LORNA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, LUZ P | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MAYRA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, NORMA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RAMIRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1048 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, ROBERTITO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, SELENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANTOS, YANITZA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Santos, Zuleyka E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANYET, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SANYET, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SASTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SASTRE, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SASTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAUNDERS, AMAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAUNDERS, KINDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAUNDERS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SAUNDERS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SCHARON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SCHELMETTY, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SCHMIDT, FELIX D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SCHMIDT, HERNAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SCHMIDT, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Scott, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEBASTIAN, DILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEBASTIAN,LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, IRIS L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Seda, Juan C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, MARYSEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, NEIMALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, RETZE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEDA, ZELMA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, DIANILEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, JESUS R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Segarra, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, MARIA G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGARRA, SYLVIA T | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1049 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SEGARRA, WANDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEGURA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEIJO, BERENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEISE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEISE, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SELLES, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SELLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Selles, Vanessa E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMIDEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Semidey, Irving | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMIDEY, IRVING | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMIDEY, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMIDEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMPRIT, CELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMPRIT, DORIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Semprit, Eliseo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEMPRIT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SENERIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SENQUIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SENQUIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEOANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sepulved, Wilbert | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, ALVIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sepulveda, Andel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, FITTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, GRICELIDYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, JESUS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sepulveda, Johiram | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, JOSE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, YAIVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, YARILYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, YASINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEPULVEDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEQUINOT, ADA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERPA, AIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serra, Daniel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, BLANCA H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, EDNA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, EVA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GADIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GUILERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GUILLERMO D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GUILLERMO D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, GUZTAVO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, HILDA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Hilda L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JAHADIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JANERI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JENILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Juan L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, MARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, NELSON D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, NEVELYNE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Ramon L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, RIMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SERRANO, RITA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Serrano, Samuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, SUVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, WILFRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YADERIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YASED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YEXAVELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERRANO,JANNITZIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SERVICE | PUERTO NUEVO | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| RODRIGUEZ SERVICES CORPORATION | HC 8 BOX 39113 | | | | CAGUAS | PR | 00725 | |
| RODRIGUEZ SEVILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sevilla, Edgar L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SEVILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, ADALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, ANA E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Antonio M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, DIADINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Edna I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Fortunato | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, GRACE D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, HELEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, HILDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Jose A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Luz D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Luz M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, MARKIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Sierra, Miguel | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, NILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, REBECA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sierra, Roberto R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, STEVEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIERRA, YARITZA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA MD, WILMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, CELIA I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Silva, Heriberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, JASHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, JETSEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Silva, Julio L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, LISMAR I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, MARIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, MARTA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, OSCAR I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, RACIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, RAQUEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Silva, Yeidie Z. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA, YEIDIE Z. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVA,JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVESTRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SILVESTRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIMEON, EDUARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIMONO, BARBARA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIMONO, ROSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIMONO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SISO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Siurano, Eliezer | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SIVERIO, ILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SMALLS, JUANA B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SMOLEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOBA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOBA, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOBA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOBA,RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOBERAL MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLA, ELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLA, NABILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLA, SALLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLARES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, BLANCA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, GIOVANI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, JOANNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOLER, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, YOLIMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, EDNA F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Solis, Luis M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, MARILIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Solivan, Emiliano | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOLIVAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Solla, Wilmarie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SORBINO, ALISHA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soria, Juan C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SORIA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA MD, ELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, DANTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, DANTE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, IVETTE L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sosa, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, RICHARD K | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sosa, Tomas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSA, YOLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSTRE, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOSTRE, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ADA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ALEYDI L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ARACELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, BONNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1054 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Soto, Carlos F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Carmen M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Edwin H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ELENA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ERIKA ADLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, EROHILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Guillermina | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, HILDA ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, IRMA AMELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ISA CRISTINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ISMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOHANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LIONEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LUCIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1055 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOTO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARIENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MELBA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, NEISHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | | |
| Rodriguez Soto, Robustino | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, SHADAYLEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, SYLKIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, VILMA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTO, YENITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTOMAYOR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTOMAYOR, HILDA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sotomayor, Omar D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SOTOMAYOR, YARELICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STEIDEL, DENISE Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STEIDEL, EMILIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Steidel, Emilio V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STEIDELL MD, DENISE Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STERLING, NITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ STGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STOEHR, SHARON S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STRIKER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ STRUBBE, CATHY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, DECIRE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Suarez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Sued, Mayra | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUED, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Suliveras, Juan E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SULIVERES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SULIVERES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SURIEL, BETTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SURIEL, ELAINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SURIS, NORIS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SURO MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ SUSTACHE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TABOADA, ELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TABOADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TALAVERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TALAVERA, LESBIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TALAVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TANCO, HELIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TANON, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, LIZNEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1057 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TAPIA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TARDI, NANICHI C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TAVAREZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TEJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tellado, Frankie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TELLADO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TELLADO, MORAIMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TERRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TEXIDOR, BERNARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ THILLET, AGNES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ THILLET, SONIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIBURCIO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ADA DEL S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, DANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ELTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tirado, Gabriel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tirado, Ilia E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tirado, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, MAREDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, NEFTY J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, ROYLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tirado, Roylando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TIRADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Toledo, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, EMILIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLEDO, SALUSTIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOLENTINO, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tollinchi, Jeffrey | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOMASINI, EDDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOMASINI, EDDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOMASINI, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1058 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, CARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, DAMARIS C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, DENISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Toro, Efren A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Toro, Elvin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, IXION | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MARIE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MILLIANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MIRTEA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRE, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORREGROSA, KARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORREGROSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRELLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRELLA, SAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRENS DANIEL | LCDO. LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| RODRIGUEZ TORRENS, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRENS, DO ANN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRENS, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRENS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRENS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES CINDY | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA | 227 AVE. RAMÓN RÍOS ROMÁN | | TOA BAJA | PR | 00952 | |
| RODRIGUEZ TORRES MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES MD, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ADA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ADRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ADRIAN N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIDA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIDYL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIRI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALEIDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1059 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ALIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANATILDE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGEL O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BETZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BIENETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRENDA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRUMILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Carmelo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1060 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CRESCENCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, CYNTIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Dalcy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DELISE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DJAMILETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EIMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Eligio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELLIST | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Enrique J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Ensol A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1061 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EVELIO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FIDENCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Geraldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Gloria L | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Grace | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, GRISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Henry | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, HILDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IDAELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ILKA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, INEABELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ISOMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1062 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, JEANISEEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JERALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JINESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JORGE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JORMARIE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Jose | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, JULIA D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Juvenal | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, KAREEM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1063 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, KELVIN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LAURA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LAURA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LEIRA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Leonel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LINET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUADYS I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUCIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Luis O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARGIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARGOT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1064 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARISELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARIVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARLENE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MARVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MEILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELVIN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MELVIN F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Mercedes | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MIRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Nelson H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, NILSA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NILSA M . | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Noel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEL D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NORMA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, NYVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ODALIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PALOMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PATRIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PILAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Radames | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROCIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1066 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Roy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ROY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SARAI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SHIOMAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SHIOMAYRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SINDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SOL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SONIA L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Steven | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SUHEILL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Tomas | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VILMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Wanda I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WENDY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Wendy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, WILNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YADIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YAMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YAMIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, YANEIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YANINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YARILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YENILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YERITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Torres, Yvette | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZARITZZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZOANIRYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES,JANISHKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRES,TANISHKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORREZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRUELLA, ILIAM K | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRUELLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRUELLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TORRUELLAS, AISHA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tosado, Juan R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSADO, MIGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSCA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSSAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSSAS, ANA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOSSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOUCET, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TOVAR, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TQRRES, JUANITA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRATHONG, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRAVERZO, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Trinida, Brenda I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Trinidad, Gil | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, IDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, JUAN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, MINERVA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, MYRNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, PETRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Trinidad, Rosa S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, SARAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1068 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, CIENI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TROCHE, SONIA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRUJILLO, REMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TRUJILLO, SUJEI M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Tuben, Edwin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TUBEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ TURCIOS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UBARRI, AIDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UBARRI, IVAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UBARRI, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UGARTE, REY A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UMBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ URBINA, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ URBISTONDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ URENA, ICELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ UTSET, GILBERTO W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VACQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 | | | | PENUELAS | PR | 00624 | |
| RODRIGUEZ VAL, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAL, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAL, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valderrama, Felix | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, FROILAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valdes, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, VANELSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDES, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDIVIA, OMAR | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| RODRIGUEZ VALDIVIA, OMAR | DAMARIS ORTIZ GONZALEZ | PO BOX 36428 | | | SAN JUAN | PR | 00936-428 | |
| RODRIGUEZ VALDIVIA, OMAR | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| RODRIGUEZ VALDIVIA, OMAR | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| RODRIGUEZ VALDIVIA, OMAR | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| RODRIGUEZ VALDIVIA, OMAR | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| RODRIGUEZ VALDIVIA, OMAR | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| RODRIGUEZ VALDIVIA, OMAR | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| RODRIGUEZ VALDIVIA, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALDIVIA, OMAR O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENCIA, DINAURA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENCIA, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENCIA, JUSTO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ALBA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ARIEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Ariel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, COSSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, DIANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ELSA Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ERIKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, GLENDA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, GRETZEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Haydee | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JANET L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Joet | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JOSE C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Juan I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Julio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, LUIS F | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MARIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MERARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, NILZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ONIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valentin, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1070 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VALENTIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, RUTH E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, WIDILIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN,ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALENTIN,JOANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALERIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALERO, ZADIA Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALES, EDGAR M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALES, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALETIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALETIN, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALEZ, MIRIAM & OTRAS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| RODRIGUEZ VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, CARLITOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, ELIE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, JACKELINE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, JOSUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, JUSTO P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLE, MADELINE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLEJO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLELLANES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vallellanes, Vilmarys | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLES, LIANNESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VALLES, YAHAIRA N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARCALCEL, ANA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Rodriguez Varela, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, OLGA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARELA, WILMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS MD, DINAMARCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, AMED A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vargas, Angel A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vargas, Angel E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Vargas, Antonio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, CINTYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DAILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DAISY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DINAMARCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, DIOMEDES R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, FELIX M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JACQUELI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JANNYRIS G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JESINIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LENNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LINETTE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LORAINNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vargas, Luis D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MADELINE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MARICELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vargas, Primitivo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, SAYMARA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, YADIRA S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUE Z, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUESTELL, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ MD, AIXA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ABELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Adrian | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Alex O | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANDRIA S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ANIRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ASTONIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, DANISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, EDGARDO LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FLOR N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Frances M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GISELE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GRENDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, INGRID D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ISAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Jaime | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JANAIZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Jennie | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, KARYNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, KEDRI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LAURIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LIZZIE W | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LORIANETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Luis P. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MAIRYM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Marangeli | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1075 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, MARTIN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MELANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Mitna M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NICANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NITZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ORIA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAMON RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RIZARA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vazquez, Rolando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, SYNDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WILDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WILDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WILDA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, YANEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, YARLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ,ERIC J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VAZQUEZ,OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEAZEY, JEAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEAZEY, PAOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VECCHINI, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Aida M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, AIDYL E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, AILEEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ALIZ N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ALONSO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, AMARILIS D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANAIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ARLENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, AXEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, BETSIE I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Carlos M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, CARYNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SAI | LCDA. KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | TORRE I | #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 | |
| RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SAI | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| RODRIGUEZ VEGA, DEISHA Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DEISHA YANISSE | LCDO. ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| RODRIGUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DIEGO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DIGNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DINORAH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, DORA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ELBA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Elmer N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Emmanuel | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, FAUSTO I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL | CALLE VILLA 125 | SUITE 2 (BAJOS) | PONCE | PR | 00717 | |
| RODRIGUEZ VEGA, GABRIEL | SALVADOR LUGO DIAZ | AVENIDA LOS VETERANOS VILLA ROSA 1 | NUM. A-4 | SUITE 445 | GUAYAMA | PR | 00785 | |
| RODRIGUEZ VEGA, GETTSENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, GIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Hector M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, HEIDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, IRIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, IRVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, IRZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JAMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JESSIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JESUSA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Jimmy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LIMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LISBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LIZ M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LOPE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LORGIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Lourdes | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MANUELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1078 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Mario | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MARIXA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MIRYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MONICA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, MYRMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NANCY J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NEDYNARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NEISHA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NELSIMEDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NICOLETTE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NILSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, NYURKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Osvaldo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, PAULINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Ramon L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vega, Ricky Ali | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, ROSALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, RUTH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, SARA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, STACY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, STEVE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, VALERIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA, YENZA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGA,SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGUILLA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGUILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGUILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGUILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VEGUILLA, SILKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ARIADNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, FAVIO T | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, FELLEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Gisela | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Hernan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, IRIS O. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ISRAEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Juan | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, NELTA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, THAMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELAZQUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELELZ, WILSON E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ MD, JERIMER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Aida I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ALICEBETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Asuncion | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1081 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, BRENDALI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Eilleen | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Elaine | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, GLENDY E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Jeannette | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JIVANNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, KIOMARY | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Leida R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LICELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, LUIS O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1082 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA F. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NANICHI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Oscar | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Pedro I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, SANDYBELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Velez, Victor G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, VIRGINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1083 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Velez, Walter | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, YAILET A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, YARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, YARA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELILLA, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELLON, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELLON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VELOZ, ROSAURY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENEGAS MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENEGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENEGAS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENTURA, EDWARD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENTURA, JONAIDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENTURA, MAYRA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VENTURA, YAMALY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA MD, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA WENDICHANSKY | CALLE RAMOS ANTONINI ESTE #217 | | | | MAYAGUEZ | PR | 00680 | |
| RODRIGUEZ VERA, ADIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, DIANA MARIA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vera, Francisco | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, GREY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, LEONARDI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERDEJO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERGARA, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| Rodriguez Verges, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VERGES, WILMA DE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIALIZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIANA, JENNYLEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENS, LOIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENS, LUCETT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENS, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, DIANA D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, MITZY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, UBALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTE, WENDELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VICENTY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTY, ELBA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICENTY, JESSICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VICTOR, JUAN R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, ENILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, ENILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, KRISTELL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, NELSON | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vidal, Ramon | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Vidal, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIDRO, IRIS M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIEJO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, CARMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, EVA J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, GLYNNISS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, JOSEE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, LISSETT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIERA, SONIA J | ADDRESS ON FILE | | | | | | | |
| Rodriguez Viera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIGIL MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIGO, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILA, ADA C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILA, LEIDA V | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILANOVA, JOADITH M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLA, JINETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villa, Monserrate | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLA, NERY K | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villafane, David | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, NILDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1085 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VILLAFANE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, WALLACE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAFANE, YILMARIES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAHERMOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLALBA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLALBA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLALONGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, EVA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, INES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, JOEL | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villanueva, Joharry | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, LILIBET | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, MARIAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villanueva, Melvin E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, MYRELIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, YASMIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLANUEVA,RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAREAL, AIDA R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAREAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAREAL, IRMA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAREAL, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLAREAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLARREAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLARRUBIA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villegas, Antonio A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, GLORISEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rodriguez Villot, Agustin | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRELLA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRELLA, ANA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRELLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ VIRGINIA, ROBLES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIROLA, ONELIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIROLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRUET, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIRUET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVAS, EDEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1086 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VIVES, KATTY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIVOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIZCAINO, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIZCARRONDO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIZCARRONDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VIZCARRONDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ VOLMAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ WALKER, ITZALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, MARIA D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WALKER, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WEBER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WEBER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WERNER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WERT, MARISIRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WHARTON, BERNICE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WILLIAMS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rodriguez Williams, Luis A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WILLIAMS, WALESKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ WYS, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ Y LUIS CPA PSC | 500 AVE MUNOZ RIVERA STE 15 | | | | SAN JUAN | PR | 00918-3448 | |
| RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | | CAGUAS | PR | 00726 | |
| RODRIGUEZ YACE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ YAMBO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ YAMBOT, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ YOURNET, ROSA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ YULGO, DIANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZABALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZABALA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZACARIAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZACARIAS, JOANNE Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZALDUONDO, TONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAMONA, JIMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAMORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAMORA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAMORA, JIMMY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZANABRIA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, ALDEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, ANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, LISETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAPATA, REBECCA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZARAGOZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZARAGOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZARAGOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAVALA, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAVALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1087 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ZAYAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ELADIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez Zayas, Gilberto | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, LUISA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, OMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, PAULA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, SANDRA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, WILLIAM Y | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZAYAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZEQUEIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ ZEQUEIRA, REBECA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALANA | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Alexander | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANELYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| RODRÍGUEZ, ÁNGEL RICARDO | GRISSELLE GONZÁLEZ NEGRÓN | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| RODRÍGUEZ, ÁNGEL RICARDO | LCDA. MARIANA D. GARCÍA GARCÍA | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | SAN JUAN | PR | 00936-5003 | |
| RODRÍGUEZ, ÁNGEL RICARDO | LCDO. JOSÉ R. RÍOS RÍOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| RODRÍGUEZ, ÁNGEL RICARDO | MARITZA LÓPEZ CAMUY | MARITZA LÓPEZ CAMUY | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ANTONIO S. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BESSIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, BRYAN E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CELIBERMARI | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ(CONFINADO POR D | ANEXO GUAYAMA 296 | EDIFICIO 5-B-220 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| RODRIGUEZ, CRISTINA SIERRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DARELYS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DIANORATH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDDIEZER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELBIN JR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELIZAURY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ENCUADERNACIONES CESAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ETTIENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVAT | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FLORENCE E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GABRIEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GILMARIE VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1089 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLORYAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GLYSSETTE MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HARRY G | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, HILTON JR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, IVONNE E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAIMILY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JASON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JESUS B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JEXIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Joana | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Johanna | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, JULIO I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KALEB E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LATOYA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LAUREANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1090 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LIZVETTE L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LIZZA M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LOU WILSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RODRÍGUEZ, LUIS A. | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARISELLY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MEYLIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NELSON H | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OSVALDO LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Radames | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAFIEL Y. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1091 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Rodolfo Laboy | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROXANA MARIE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SALVADOR R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, TERRY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| Rodriguez, Ursula M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rodriguez, William J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, XANDRA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, YURIDIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,ANIBAL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,ARNALDO H. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,ERIC | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JAYSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE L. | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,LUIS R. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,NELSON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,SANTOS E. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,TIFFANY | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ,ZULINES | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZARRILLAGA, GUS | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Arroyo, Luz | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-BEAMUD, JANILLE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZBENITEZ, LYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-BONETA LAW OFFICES, P S C | PO BOX 191162 | | | | SAN JUAN | PR | 00919-1162 | |
| RODRIGUEZCARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZCLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZCOLLAZO, MAGALI | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Colón, Carmen | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZCONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZCOTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZDEJESUS, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZDELGADO, IRIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZFALCIANI, RITA | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Figueroa, Daryes | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Figueroa, Ivette | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | | SAN JUAN | PR | 00920-4353 | |
| RODRIGUEZFRANCO, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZFUENTES, KARINA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZGARAY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZGONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZGONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Gracia, Abraham | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZGUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Hernández, María | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZHERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-IRIZARRY, TERESITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZLABOY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZLOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZLOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZLUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMALDONADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMEDINA, MARIO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMENDOZA, JOHANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMUNIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMUNIZ, LYDIAE. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZMUNOZ, WANDA V. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZNIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZOJEDA, RENAN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZOQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Rivera, Luz | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZROLDAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZROMERO, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ-ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rodríguez-Rosario, Mariadelourdes | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZSANCHEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZSANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZSANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZSUAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZTORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVALLE, JUSTO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVAZQUEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVEGA, GONZALO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZVILLALONGO, DAVID | ADDRESS ON FILE | | | | | | | |
| RODRIGURZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RODRIGURZ SANTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RODRIGUZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | | |
| RODRIGUZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| RODRIGUZ SOTO, SIUL E | ADDRESS ON FILE | | | | | | | |
| Rodriquez Albino, Juan C | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ APONTE, DAGOBE | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ CASTILLO,EDUA | ADDRESS ON FILE | | | | | | | |
| Rodriquez Cordero, Raymond | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ MILLAN, ETELVINA | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ RODRIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rodriquez Rodriquez, Raymond | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ ROSA, LAURA | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ SANTOS, MELIANET | ADDRESS ON FILE | | | | | | | |
| Rodriquez Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ VALENTIN, LOIRIAM | ADDRESS ON FILE | | | | | | | |
| RODRIQUEZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RODRIUEZ LEON, MAYLIN | ADDRESS ON FILE | | | | | | | |
| RODROGUEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RODRRIGUEZ FERNANDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| RODRRIGUEZ HERNANDEZ, HECMARIELYS | ADDRESS ON FILE | | | | | | | |
| RODULFO VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| RODYNIEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RODZ. ENCARNACION, HECTOR | ADDRESS ON FILE | | | | | | | |
| RODZSON ALUMINUM SHUTTERS | PO BOX 2966 | 65 INF. STATION | | | RIO PIEDRTAS | PR | 00929-2966 | |
| ROEBUCK RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROELFI RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROENA APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBRADILLAS | PR | 00678-9364 | |
| ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | | QUEBADILLAS | PR | 00678 | |
| ROESSA INC | PO BOX 13744 | | | | SAN JUAN | PR | 00908 3744 | |
| ROFEL OF PUERTO RICO INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 165 | | | CAGUAS | PR | 00725 | |
| ROGAL CONSTRUCTION INC | PO BOX 7891 PMB 188 | | | | GUAYNABO | PR | 00970 | |
| ROGELIA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| ROGELIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO A RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | | |
| ROGELIO ADORNO FEBRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROGELIO ADRIEL PONCE MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROGELIO AYBAR RIVERA | ADDRESS ON FILE | | | | | | | |
| ROGELIO AYBAR SERRANO | ADDRESS ON FILE | | | | | | | |
| ROGELIO BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROGELIO BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| ROGELIO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO COLON LEBRON | LCDO. ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| ROGELIO D. CAPESTANY QUINONES | ADDRESS ON FILE | | | | | | | |
| ROGELIO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROGELIO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| ROGELIO FIGUEROA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| ROGELIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| ROGELIO GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| ROGELIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO J CARDONA Y WANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROGELIO JOSE VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| Rogelio Liboy Serrano | ADDRESS ON FILE | | | | | | | |
| ROGELIO LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| ROGELIO M  MARZAN | URB RIVER GDNS | 271 CALLE FLOR DE LIRI | | | CANOVANAS | PR | 00729-3369 | |
| ROGELIO MANON SCHOTBORGH | ADDRESS ON FILE | | | | | | | |
| ROGELIO MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| ROGELIO MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO MENDOZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROGELIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO MUNOZ BIBILONI | ADDRESS ON FILE | | | | | | | |
| ROGELIO ORSINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO OSORIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| ROGELIO QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| ROGELIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROGELIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROGELIO VARGAS Y/O EMMA SEDA | ADDRESS ON FILE | | | | | | | |
| ROGELIO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROGELIO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| ROGELIOS SCHOOL AND OFFICE SUPPLIES | 709 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| ROGER ARTURO LEYBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGER BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGER CANTING PLACA | ADDRESS ON FILE | | | | | | | |
| ROGER E HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| ROGER E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROGER E. ROMERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Roger Electric | Carr.2, Km 82.2 | | | | Hatillo | PR | 00659 | |
| ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | | MAYAGUEZ | PR | 00680 | |
| ROGER ELECTRIC CO INC | 64 ANT CARR 1 | | | | MERCEDITA | PR | 00715-1415 | |
| ROGER ELECTRIC CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ROGER ELECTRIC CO INC | B 5 AVE MARGINAL | 167 FOREST HILL | | | BAYAMON | PR | 00959 | |
| ROGER ELECTRIC CO INC | LICHETTIND PARK | CARR 5 CALLE MARGINAL | | | BAYAMON | PR | 00963 | |
| ROGER ELECTRIC CO INC | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| ROGER ELECTRIC CO INC | URB ATENAS | A1 MARGINAL CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| ROGER ELECTRIC CO INC | URB LA RIVIERA IND PARK | 130 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| ROGER ELECTRIC, CORP | PO BOX 3166 | | | | BAYAMON | PR | 00960-3166 | |
| ROGER ELECTRICAL | PO BOX 3166 | | | | BAYAMÓN | PR | 00960-3166 | |
| ROGER FALU DIAZ | ADDRESS ON FILE | | | | | | | |
| ROGER IGLESIAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| ROGER JR SEDA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ROGER LAFLUER | ADDRESS ON FILE | | | | | | | |
| ROGER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER M BELTRAN AIVARADO | ADDRESS ON FILE | | | | | | | |
| ROGER MORET TORRES | ADDRESS ON FILE | | | | | | | |
| ROGER OWEN ROMAN | ADDRESS ON FILE | | | | | | | |
| ROGER OWENS ROMAN | ADDRESS ON FILE | | | | | | | |
| ROGER PALACIOS SANTIESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROGER PROFESIONAL REALTY INC | 1 CALLE J-2 JARDINES 1 | | | | CAYEY | PR | 00736 | |
| ROGER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROGER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROGER RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| ROGER RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ROGER S SATTLER | ADDRESS ON FILE | | | | | | | |
| ROGER SANTANA, JILSON | ADDRESS ON FILE | | | | | | | |
| ROGER STEFANI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROGER VILLATE, LIONEL | ADDRESS ON FILE | | | | | | | |
| ROGER WILLIAM HOSPITAL | 877 CHALKSTONE PROVIDENCE | | | | RHODE ISLAN | RI | 02908 | |
| ROGER, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| ROGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROGERS MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROGERS MENDOZA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROGERS RIVERA, DAVID W. | ADDRESS ON FILE | | | | | | | |
| ROGERS RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Rogers Rosario, Dean A | ADDRESS ON FILE | | | | | | | |
| ROGERS SANTANA, LYAN | ADDRESS ON FILE | | | | | | | |
| Rogers Santana, Lyan O. | ADDRESS ON FILE | | | | | | | |
| ROGERS X PORTOLATIN MAYSONET | ADDRESS ON FILE | | | | | | | |
| ROGES GANGES, MIRTA | ADDRESS ON FILE | | | | | | | |
| ROGIE'S SCHOOL OF BEAUTY CULTURE | 1315 PONCE DE LEON | PDA 19 Y DUFFAUT | | | SAN JUAN | PR | 00910-1828 | |
| ROGOWSKI, BOGDAN | ADDRESS ON FILE | | | | | | | |
| ROHANA RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| ROHENA  CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROHENA ACEVEDO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| ROHENA ACEVEDO, ROSEMERY | ADDRESS ON FILE | | | | | | | |
| ROHENA ACOSTA, LEYCHA M | ADDRESS ON FILE | | | | | | | |
| ROHENA ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROHENA ALVARADO, ASBEL | ADDRESS ON FILE | | | | | | | |
| ROHENA ALVAREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| Rohena Andino, Lina | ADDRESS ON FILE | | | | | | | |
| ROHENA BARRETO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | | |
| ROHENA BENITEZ, ALEJANDRY | ADDRESS ON FILE | | | | | | | |
| ROHENA BENITEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Rohena Benitez, William | ADDRESS ON FILE | | | | | | | |
| ROHENA BENITEZ, WILLIAM | LCDO. PEDRO SANTANA GONZALEZLCDO. MIGUESIMONET SIERRA LAW OFFICE, | | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| ROHENA BENITEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROHENA BONILLA, DAISY V | ADDRESS ON FILE | | | | | | | |
| ROHENA CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROHENA CARMONA, ANA R | ADDRESS ON FILE | | | | | | | |
| ROHENA CARMONA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROHENA CASTRO, ELIA | ADDRESS ON FILE | | | | | | | |
| ROHENA CINTRON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROHENA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROHENA CRUZ, IVONNE G | ADDRESS ON FILE | | | | | | | |
| ROHENA CRUZ, JESSICA J. | ADDRESS ON FILE | | | | | | | |
| ROHENA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROHENA DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROHENA DEL RIO, JORGE | ADDRESS ON FILE | | | | | | | |
| Rohena Delgado, Ramon | ADDRESS ON FILE | | | | | | | |
| ROHENA DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROHENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1096 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROHENA DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROHENA DOMINGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROHENA DOMINGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROHENA DOMINGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROHENA DOMINQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROHENA ENCARNACION, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ROHENA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROHENA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROHENA FLORES, BELIZA | ADDRESS ON FILE | | | | | | | |
| Rohena Garcia, German | ADDRESS ON FILE | | | | | | | |
| ROHENA GARCIA, GUARDEMAR | ADDRESS ON FILE | | | | | | | |
| ROHENA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ROHENA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROHENA GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROHENA GOTAY, JORGE ISAAC | ADDRESS ON FILE | | | | | | | |
| ROHENA HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| ROHENA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROHENA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROHENA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROHENA JUSINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROHENA LINARES, YALINED M. | ADDRESS ON FILE | | | | | | | |
| ROHENA MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROHENA MARQUEZ, AIDA ELENA | ADDRESS ON FILE | | | | | | | |
| ROHENA MARTINEZ, JUVETZY | ADDRESS ON FILE | | | | | | | |
| ROHENA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| ROHENA MATOS, MARY | ADDRESS ON FILE | | | | | | | |
| ROHENA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| ROHENA MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROHENA MONZON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROHENA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROHENA PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROHENA PAGAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROHENA PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, IDA I. | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROHENA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROHENA PIZARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROHENA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROHENA QUINONES, MARIE F | ADDRESS ON FILE | | | | | | | |
| ROHENA RESTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, MALVIN | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROHENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROHENA ROBLES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROHENA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROHENA ROHENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROHENA ROSARIO, ERIC A | ADDRESS ON FILE | | | | | | | |
| ROHENA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROHENA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROHENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROHENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROHENA SANTIAGO, MARTA E. | ADDRESS ON FILE | | | | | | | |
| ROHENA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROHENA SOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROHENA VALDES, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROHENA VELAZQUEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| ROHENA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROHENA VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROHENA VILA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ROHENA VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROHLSEN, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | | SAN JUAN | PR | 00924 | |
| ROIG ALICEA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROIG ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROIG ALVAREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ROIG ARGUIZONI, VILMA I | ADDRESS ON FILE | | | | | | | |
| ROIG AYUSO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| ROIG BERNARDI, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| ROIG BERNARDI, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| ROIG BERNARDIE, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROIG CARDENALES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Roig Casillas, Luis | ADDRESS ON FILE | | | | | | | |
| ROIG CASILLAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROIG COLON, JORGE RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROIG CORREA, EMELY J | ADDRESS ON FILE | | | | | | | |
| ROIG DAVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROIG FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROIG FRANCESCHINI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROIG FUERTES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ROIG FUERTES, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ROIG GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROIG GRANT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROIG LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROIG LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROIG LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROIG MARTINEZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| ROIG MATEO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROIG MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROIG MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROIG MENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| ROIG MIRANDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROIG MOLINA, DENNISE | ADDRESS ON FILE | | | | | | | |
| ROIG MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROIG MONTANEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Roig Moreno, Juan J | ADDRESS ON FILE | | | | | | | |
| ROIG NARVAEZ, LEYKA M. | ADDRESS ON FILE | | | | | | | |
| ROIG NIEVES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| ROIG ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROIG PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| ROIG RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROIG RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROIG RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ROIG RIVERA, DIOSELING | ADDRESS ON FILE | | | | | | | |
| ROIG RODRIGUEZ, HERLIN | ADDRESS ON FILE | | | | | | | |
| ROIG RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ROIG RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROIG RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROIG RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROIG ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROIG SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROIG SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROIG SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROIG SILVIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ROIG TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROIG TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROIG TORRES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| ROIG TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROIG TROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROIG ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROIG ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROIG, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROIG, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ROISENSVIT BIASSONI, JORGELINA | ADDRESS ON FILE | | | | | | | |
| ROJA SANTIAGO, BIBIANA | ADDRESS ON FILE | | | | | | | |
| Rojas  Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| ROJAS , MARCELINA | ADDRESS ON FILE | | | | | | | |
| ROJAS ., LILLIANA | ADDRESS ON FILE | | | | | | | |
| ROJAS ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| ROJAS ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS ADORNO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS ADORNO, ALBERTO F. | ADDRESS ON FILE | | | | | | | |
| ROJAS ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROJAS AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROJAS AGOSTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROJAS AGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| ROJAS AGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS ALBALADEJO, ANAHER | ADDRESS ON FILE | | | | | | | |
| ROJAS ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ALBINO, JULIO | ADDRESS ON FILE | | | | | | | |
| ROJAS ALICEA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROJAS ALICEA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| ROJAS ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS ALIEGRO, JEANPAUL | ADDRESS ON FILE | | | | | | | |
| ROJAS ALLEGRIO, JEAN | ADDRESS ON FILE | | | | | | | |
| Rojas Alliegro, Jean P | ADDRESS ON FILE | | | | | | | |
| ROJAS ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROJAS ALVAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROJAS ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, KENIA | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, KEYLA | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rojas Arroyo, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROJAS AYALA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROJAS AYALA, DIANA | ADDRESS ON FILE | | | | | | | |
| ROJAS BAEZ, FRANCIS Y | ADDRESS ON FILE | | | | | | | |
| ROJAS BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROJAS BANREY, YESENIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS BANUCHI, MARIAM | ADDRESS ON FILE | | | | | | | |
| ROJAS BANUCHI, PABLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROJAS BATISTA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROJAS BENITEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROJAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROJAS BERMUDEZ, ALBA T | ADDRESS ON FILE | | | | | | | |
| Rojas Bermudez, Jomaira | ADDRESS ON FILE | | | | | | | |
| ROJAS BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| ROJAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS BERTY, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROJAS BLANCO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ROJAS BONET, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROJAS BRANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ROJAS BRUNET, IRMA | ADDRESS ON FILE | | | | | | | |
| ROJAS BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROJAS BRUNO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Rojas Burgos, Leoncio | ADDRESS ON FILE | | | | | | | |
| ROJAS CACERES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROJAS CALAFAT, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS CALAFAT, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS CALDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROJAS CAMPOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROJAS CAMPOS, LAYDA R | ADDRESS ON FILE | | | | | | | |
| ROJAS CAMPOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROJAS CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS CARRILLO, ADA | ADDRESS ON FILE | | | | | | | |
| ROJAS CARTAGENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROJAS CARVAJAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTELLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTRO, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTRO, EVA | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTRO, MARY L | ADDRESS ON FILE | | | | | | | |
| ROJAS CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROJAS CENTENO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROJAS CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rojas Centeno, Juana | ADDRESS ON FILE | | | | | | | |
| ROJAS CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROJAS CHEVERE, JULIANETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS CINTRON, EUNICE | ADDRESS ON FILE | | | | | | | |
| ROJAS COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| ROJAS COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROJAS COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS COLON, MIRTA I | ADDRESS ON FILE | | | | | | | |
| ROJAS COLON, REBECA | ADDRESS ON FILE | | | | | | | |
| ROJAS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROJAS CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROJAS CORDERO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| ROJAS CORREA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| ROJAS CORREA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROJAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS CORREA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROJAS CORREA, SOPHYA | ADDRESS ON FILE | | | | | | | |
| ROJAS CORTES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ROJAS CORTINAS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| ROJAS COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1100 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS COTTO, LITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS COTTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| ROJAS COTTO, YINA M | ADDRESS ON FILE | | | | | | | |
| Rojas Crespo, Juan A | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, ANA G | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, NAYZA | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| Rojas Cruz, Zorimar | ADDRESS ON FILE | | | | | | | |
| ROJAS CRUZADO, CRUZ | ADDRESS ON FILE | | | | | | | |
| ROJAS CUEVAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROJAS CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROJAS CUMMINGS, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROJAS CURBELO, ANDREW | ADDRESS ON FILE | | | | | | | |
| ROJAS CURBELO, NORIS | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVILA, NALLA | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVILA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVIS MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVIS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROJAS DAVIS, ELI S. | ADDRESS ON FILE | | | | | | | |
| ROJAS DE ARROYO, NORA E | ADDRESS ON FILE | | | | | | | |
| ROJAS DE GOTAY, ALBA ROSA | ADDRESS ON FILE | | | | | | | |
| ROJAS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rojas De Jesus, Giovanni | ADDRESS ON FILE | | | | | | | |
| ROJAS DE JESUS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROJAS DE VIRELLA, HILDA L | ADDRESS ON FILE | | | | | | | |
| ROJAS DEL VALLE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| ROJAS DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROJAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROJAS DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROJAS DELGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| ROJAS DELGADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROJAS DELIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROJAS DIAZ MD, ELI S | ADDRESS ON FILE | | | | | | | |
| ROJAS DIAZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rojas Diaz, Angel L | ADDRESS ON FILE | | | | | | | |
| ROJAS DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROJAS DILAN, DORIS | ADDRESS ON FILE | | | | | | | |
| ROJAS ESCOBAR, DIXIA | ADDRESS ON FILE | | | | | | | |
| ROJAS ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROJAS ESCOBAR, KISHA M | ADDRESS ON FILE | | | | | | | |
| ROJAS ESQUILIN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROJAS ESQUILIN, LUZ V | ADDRESS ON FILE | | | | | | | |
| ROJAS ESQUILIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROJAS ESTELA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ROJAS ESTRADA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROJAS FABREGAT MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS FELICIANO, ENEROLIZA | ADDRESS ON FILE | | | | | | | |
| ROJAS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROJAS FELICIANO, ROMULO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS FELIX, JUANA | ADDRESS ON FILE | | | | | | | |
| ROJAS FERNANDEZ MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| ROJAS FERNANDEZ OSVALDO, M | ADDRESS ON FILE | | | | | | | |
| ROJAS FERNANDEZ, HENRY D. | ADDRESS ON FILE | | | | | | | |
| ROJAS FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS FERNANDEZ, RAPHAEL G. | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| Rojas Figueroa, Johnny | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, DOMININA | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROJAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS FONTANEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| ROJAS FONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | ADDRESS ON FILE | | | | | | | |
| ROJAS FORTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS FRANCO MD, LUIS U | ADDRESS ON FILE | | | | | | | |
| Rojas Franqui, Wilberto | ADDRESS ON FILE | | | | | | | |
| ROJAS GALAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCES, JULIO | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, DAISY R | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rojas Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, ROSEANN | ADDRESS ON FILE | | | | | | | |
| ROJAS GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROJAS GASCOT, YARELIS | ADDRESS ON FILE | | | | | | | |
| ROJAS GERENA, ELMER | ADDRESS ON FILE | | | | | | | |
| ROJAS GERENA, OMAR | ADDRESS ON FILE | | | | | | | |
| Rojas Gerena, Omar M | ADDRESS ON FILE | | | | | | | |
| ROJAS GIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS GINES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROJAS GINES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROJAS GOMEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROJAS GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROJAS GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rojas Gonzalez, Carmelo | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROJAS GONZALEZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| ROJAS GREEN, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROJAS GUTIERRES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Rojas Guzman, Denisse | ADDRESS ON FILE | | | | | | | |
| ROJAS GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS GUZMAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROJAS HERMINA, NILDA R | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rojas Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Rojas Hernandez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| ROJAS HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS HOFFMAN, AHYRATT J | ADDRESS ON FILE | | | | | | | |
| ROJAS HOFFMAN, OBED | ADDRESS ON FILE | | | | | | | |
| ROJAS HOFFMANN, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROJAS IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROJAS IRRIZARRY, AGNES R | ADDRESS ON FILE | | | | | | | |
| ROJAS JIMENEZ, ADA D | ADDRESS ON FILE | | | | | | | |
| ROJAS JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ROJAS JIMENEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ROJAS JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROJAS JIMENEZ, SIRA | ADDRESS ON FILE | | | | | | | |
| ROJAS KALBACH, EDUARD M. | ADDRESS ON FILE | | | | | | | |
| ROJAS KALBACH, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROJAS LABRADOR, OLGA E | ADDRESS ON FILE | | | | | | | |
| ROJAS LACOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| ROJAS LEDESMA, ANA R | ADDRESS ON FILE | | | | | | | |
| Rojas Leon, Luis M | ADDRESS ON FILE | | | | | | | |
| ROJAS LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROJAS LIZARDI, CARMINA | ADDRESS ON FILE | | | | | | | |
| ROJAS LLANOS, LEYDA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, CELESTINA | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, HERANIA | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, JAXEL | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, MARIVIER | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| ROJAS LOPEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| ROJAS LQPEZ, MAYRAH M | ADDRESS ON FILE | | | | | | | |
| ROJAS MACHADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS MAINTENANCE CORP | PO BOX 601 | | | | CAROLINA | PR | 00986-0601 | |
| ROJAS MAISONET, AIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROJAS MAISONET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS MAISONET, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS MALDONADO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| Rojas Marin, Linda Z | ADDRESS ON FILE | | | | | | | |
| ROJAS MARIN, MAYRA V. | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, ERIC D | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, NILDA I | ADDRESS ON FILE | | | | | | | |
| Rojas Marrero, Rosario | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROJAS MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, JANISE | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, MAREDDIE | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| ROJAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS MATOS, ANGIE | ADDRESS ON FILE | | | | | | | |
| ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROJAS MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROJAS MATOS, MERILYS | ADDRESS ON FILE | | | | | | | |
| Rojas Maysonet, Andres | ADDRESS ON FILE | | | | | | | |
| ROJAS MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROJAS MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| ROJAS MEJIAS, ALBERTO F. | ADDRESS ON FILE | | | | | | | |
| ROJAS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS MENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS MENENDEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ROJAS MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROJAS MIRANDA, DAYANA M | ADDRESS ON FILE | | | | | | | |
| ROJAS MOLINA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROJAS MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROJAS MONDINI, LILIANA | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTALVO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Rojas Montalvo, Ilene | ADDRESS ON FILE | | | | | | | |
| Rojas Montalvo, Martin | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTALVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTANEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ROJAS MONTIJO, MARIEL Z | ADDRESS ON FILE | | | | | | | |
| ROJAS MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| Rojas Morales, Angel | ADDRESS ON FILE | | | | | | | |
| ROJAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROJAS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROJAS MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| ROJAS MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROJAS NATAL, NORMA L | ADDRESS ON FILE | | | | | | | |
| ROJAS NAZARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROJAS NEGRON, NURINALDA | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, JAQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, JOSE T | ADDRESS ON FILE | | | | | | | |
| Rojas Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| ROJAS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS NOA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROJAS NOGUERAS, ANMARY | ADDRESS ON FILE | | | | | | | |
| ROJAS NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rojas Ocasio, Angel L | ADDRESS ON FILE | | | | | | | |
| ROJAS OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS OJEDA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ROJAS OLAVARRIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| ROJAS OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS OROZCO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTEGA, JANICE M | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rojas Ortegas, Luis | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTIZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS ORTIZ, RITA M | ADDRESS ON FILE | | | | | | | |
| ROJAS OSORIO, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROJAS OYOLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROJAS OYOLA, JORGE I | ADDRESS ON FILE | | | | | | | |
| ROJAS OYOLA, SILKIA G | ADDRESS ON FILE | | | | | | | |
| ROJAS PABON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROJAS PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROJAS PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROJAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROJAS PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS PAGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROJAS PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS PANTOJA, MERVALIZ | ADDRESS ON FILE | | | | | | | |
| ROJAS PASTRANA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROJAS PASTRANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROJAS PASTRANA, RUTH | ADDRESS ON FILE | | | | | | | |
| ROJAS PASTRANA, SYLKIA L | ADDRESS ON FILE | | | | | | | |
| ROJAS PAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROJAS PENA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREIRA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREIRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, ARIAM M | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, ERICA M | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, LIZ G. | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| ROJAS PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS PIEDRAHITA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROJAS PINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROJAS PIZARRO, AMY | ADDRESS ON FILE | | | | | | | |
| ROJAS PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rojas Ponce De Leon, Yossemite | ADDRESS ON FILE | | | | | | | |
| ROJAS QUEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROJAS QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1105 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS QUINONES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| ROJAS QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Rojas Ramirez, Abraham | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMIREZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, EMILY | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, JANITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Rojas Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| ROJAS RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, ABEL | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS REYES, NORMA E | ADDRESS ON FILE | | | | | | | |
| ROJAS RIESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROJAS RIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA III, VICENTE | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, JOSEFINA V. | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, NYDIA N. | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Rojas Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| ROJAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROJAS ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROJAS ROCA, AUREA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS RODRIGUEZ, ENOC | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Rojas Rodriguez, Maria Del Pila | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rojas Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| ROJAS RODRIGUEZ, YIVETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, JOHANA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROJAS ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROJAS ROLLING DOORS | AVE BALDORIOTY DE CASTRO | ESQ NO. 223 CALLE TAPIA | PO BOX 133342 | | SAN JUAN | PR | 00919 | |
| Rojas Roman, Ana I | ADDRESS ON FILE | | | | | | | |
| ROJAS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rojas Roman, Jose E | ADDRESS ON FILE | | | | | | | |
| ROJAS ROMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROJAS ROMERO, FAWZIB | ADDRESS ON FILE | | | | | | | |
| ROJAS ROQUE, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSADO, REBECA A | ADDRESS ON FILE | | | | | | | |
| Rojas Rosario, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROJAS RUBIO, RONNY | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ, EZEQUIEL MISAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS RUIZ,ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROJAS SANABRIA, ALEX | ADDRESS ON FILE | | | | | | | |
| ROJAS SANABRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, ALICIA J. | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, ALICIA JANETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, INDHIRA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ROJAS SANCHEZ,JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTAIGO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rojas Santana, Israel O | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTANA, MARYBELL | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTANA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rojas Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTOS, JESUS A | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTOS, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| ROJAS SANTOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| ROJAS SEPULVEDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| ROJAS SERRA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROJAS SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| ROJAS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rojas Serrano, Santiago | ADDRESS ON FILE | | | | | | | |
| ROJAS SERRANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROJAS SERRANO,CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ROJAS SOSA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| ROJAS SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ROJAS SOTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROJAS SUERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS TIRADO, RUTH | ADDRESS ON FILE | | | | | | | |
| ROJAS TOBI, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, ADA I | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| Rojas Torres, Elias | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rojas Torres, Juan R | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, LOANMI | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROJAS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROJAS TURBIS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROJAS TURBIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROJAS VALENTIN, DIANA S | ADDRESS ON FILE | | | | | | | |
| ROJAS VASALLO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROJAS VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1108 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROJAS VAZQUEZ, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROJAS VAZQUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| Rojas Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| ROJAS VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROJAS VEGA, INES | ADDRESS ON FILE | | | | | | | |
| ROJAS VEGA, INES B | ADDRESS ON FILE | | | | | | | |
| ROJAS VEGA, OSVALDO M. | ADDRESS ON FILE | | | | | | | |
| ROJAS VEGA, OSVALDO R. | ADDRESS ON FILE | | | | | | | |
| ROJAS VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROJAS VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROJAS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROJAS VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rojas Velazquez, Israel E | ADDRESS ON FILE | | | | | | | |
| ROJAS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROJAS VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROJAS VELEZ, ADVIDA B. | ADDRESS ON FILE | | | | | | | |
| ROJAS VELEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ROJAS VERAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| ROJAS VERGARA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROJAS VERGARA, NANCY | ADDRESS ON FILE | | | | | | | |
| Rojas Vila, Julia E. | ADDRESS ON FILE | | | | | | | |
| ROJAS VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROJAS VILLEGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROJAS VILLEGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| Rojas Villegas, Leslie | ADDRESS ON FILE | | | | | | | |
| ROJAS VIVAS, MARIO | ADDRESS ON FILE | | | | | | | |
| ROJAS ZAPETE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROJAS, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| ROJAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS, JEANPAUL C | ADDRESS ON FILE | | | | | | | |
| ROJAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROJAS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROJAS, TEOFILO | ADDRESS ON FILE | | | | | | | |
| ROJASAGOSTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROJASARROYO, SERGIO | ADDRESS ON FILE | | | | | | | |
| ROJASSANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROJEANNE SALLES OFARRILL | 170 AVE ARTERIAL HOSTOS APT H3 | COND PARQUE CENTRO | | | SAN JUAN | PR | 00918 | |
| ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOM | APARTADO 28 | | | | ADJUNTAS | PR | 00601 | |
| ROJO CHIRINGA | ADDRESS ON FILE | | | | | | | |
| ROJO CHIRINGA CORP | 1765 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912-3919 | |
| ROJO GROUP INC | PO BOX 11614 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| ROJO GROUP INC | PO BOX 11614 | | | | SAN JUAN | PR | 00922 | |
| ROKEY W SULEMAN II | ADDRESS ON FILE | | | | | | | |
| ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | | HIALCAH | FL | 33016 | |
| ROLA GOMEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| ROLA RAMOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| ROLA ZABALA, MARGIE | ADDRESS ON FILE | | | | | | | |
| ROLAN D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLAN JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ROLAND ARROYO ROJAS | ADDRESS ON FILE | | | | | | | |
| ROLAND ENTERPRISES | URB VERSALLES | M 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| ROLAND GUERRERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROLAND J LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROLAND J TROCHE NOGUET | ADDRESS ON FILE | | | | | | | |
| ROLAND JENSEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1109 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLAND QUINONES BRAVO | ADDRESS ON FILE | | | | | | | |
| ROLAND T TROCHE NOGUET | ADDRESS ON FILE | | | | | | | |
| ROLANDIA INC | SAN JUAN PR | G15 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 | |
| ROLANDO A TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| ROLANDO ACEVEDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROLANDO ALFOMBRAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO ALMODIVAR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ROLANDO ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO APONTE MAISONET | ADDRESS ON FILE | | | | | | | |
| ROLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLANDO AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| ROLANDO AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| ROLANDO BENITEZ MORALES | LCDO. HENRY CESSÉ VALDÉS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| ROLANDO BENITEZ MORALES | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| ROLANDO BOROMAT RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO BURGOS BOYRIE | ADDRESS ON FILE | | | | | | | |
| ROLANDO CANCEL ANDINO | ADDRESS ON FILE | | | | | | | |
| ROLANDO CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| ROLANDO CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| ROLANDO CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ROLANDO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| Rolando De La Cruz Velez | ADDRESS ON FILE | | | | | | | |
| ROLANDO DE SOTO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO E PADUA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO EMANUELLI JIMENEZ | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| ROLANDO FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| ROLANDO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| ROLANDO FERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ROLANDO FERRAU RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| ROLANDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| ROLANDO FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO G CANCEL VELEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ROLANDO H GUZMAN RIUS | ADDRESS ON FILE | | | | | | | |
| ROLANDO HOURRUITNER ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO HUERTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO IRIZARRY BANDAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO IRIZARRY FRATICELLY | ADDRESS ON FILE | | | | | | | |
| ROLANDO J CAJINA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO J CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO J MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO J MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO J TORRES CARRION | ADDRESS ON FILE | | | | | | | |
| ROLANDO J. MATOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROLANDO J. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO JUARBE ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO JUNIOR OCASIO | ADDRESS ON FILE | | | | | | | |
| ROLANDO LAVIENA TORRES | ADDRESS ON FILE | | | | | | | |
| ROLANDO LOPEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MALDONADO COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MALDONADO MONTERO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MARCHESE MARRERO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO №54 RESOLUCIÓN | OFICINA 303 | | SAN JUAN | PR | 00920 | |
| ROLANDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLANDO MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROLANDO MORENO LORENZO | ADDRESS ON FILE | | | | | | | |
| ROLANDO MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO NOBLE ALMENAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO O CORCHADO CORCHADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO O VERA MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO PABON BELLO | ADDRESS ON FILE | | | | | | | |
| ROLANDO PACHECO COLON | ADDRESS ON FILE | | | | | | | |
| ROLANDO PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| ROLANDO PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO PENA ROSA | ADDRESS ON FILE | | | | | | | |
| ROLANDO PEREZ ESCOLAR | ADDRESS ON FILE | | | | | | | |
| ROLANDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ROLANDO PEREZ RENTAL | ADDRESS ON FILE | | | | | | | |
| ROLANDO PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ROLANDO PIZARRO FREYTES | ADDRESS ON FILE | | | | | | | |
| ROLANDO QUILES CINTRON | ADDRESS ON FILE | | | | | | | |
| ROLANDO QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ROLANDO R GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | | SAN JUAN | PR | 00929-2238 | |
| ROLANDO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO REINA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ROLANDO REYES SIERRA | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 | | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA ARZOLA | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA GARRATON | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA GUEVAREZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| ROLANDO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROLANDO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| ROLANDO ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| ROLANDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLANDO RUBIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ROLANDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SERRANO AYALA | ADDRESS ON FILE | | | | | | | |
| ROLANDO SILVA | ADDRESS ON FILE | | | | | | | |
| ROLANDO SILVA MARTI | ADDRESS ON FILE | | | | | | | |
| ROLANDO SOLER FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROLANDO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLANDO TEJADA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROLANDO TIRADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| ROLANDO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ROLANDO TORRES HADDOCK | ADDRESS ON FILE | | | | | | | |
| ROLANDO TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ROLANDO VALENTIN BLAS | ADDRESS ON FILE | | | | | | | |
| ROLANDO VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| ROLANDO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROLANDO VEGA ABREU | ADDRESS ON FILE | | | | | | | |
| ROLANDO VERA MERCADO | ADDRESS ON FILE | | | | | | | |
| ROLANDO X ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROLANDO ZAMORA | ADDRESS ON FILE | | | | | | | |
| ROLANDO ZAMORA NIEVES | ADDRESS ON FILE | | | | | | | |
| ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | | MAYAGUEZ | PR | 00681 | |
| ROLARADOX WESTERN PEDIATRICS SERVICES | PO BOX 366 | | | | MAYAGUEZ | PR | 00681 | |
| ROLAYNE M VOLPE | ADDRESS ON FILE | | | | | | | |
| ROLDAN  AMADOR LAW OFFICE, PSC | PO BOX 1015 | | | | AGUADILLA | PR | 00605-1015 | |
| ROLDAN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROLDAN ACEVEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN AGOSTO, ERASMO | ADDRESS ON FILE | | | | | | | |
| ROLDAN AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALMEDA, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALOMAR, PATRISHEA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALOMAR, PATRISHEA A | ADDRESS ON FILE | | | | | | | |
| ROLDAN ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROLDAN AMBERT, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| ROLDAN APONTE, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN APONTE, GRACE | ADDRESS ON FILE | | | | | | | |
| ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN APONTE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROLDAN ARROYO, GLEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN ARRUFAT, MARITZA I | ADDRESS ON FILE | | | | | | | |
| ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Roldán Arzuaga, Norma Iris | ADDRESS ON FILE | | | | | | | |
| ROLDAN AYALA, AYXA X | ADDRESS ON FILE | | | | | | | |
| ROLDAN AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROLDAN BADILLO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| ROLDAN BADILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN BADILLO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| Roldan Barreto, Jose M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN BETANCOURT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROLDAN BETANCOURT, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROLDAN BLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROLDAN BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROLDAN BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAEZ, LERNY Y | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN CALDERON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CAMARENO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN CARRASQUILLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CASS, NEYLA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CASTILLO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN CINTRON, PRISDALY | ADDRESS ON FILE | | | | | | | |
| ROLDAN CINTRON, PRISMARIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN COLLAZO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROLDAN COLLAZO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROLDAN COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROLDAN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| Roldan Concepcion, Jose R | ADDRESS ON FILE | | | | | | | |
| ROLDAN CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CONCEPCION, LAURA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORA, DANA L | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORTES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROLDAN CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN COSME, JUAN J | ADDRESS ON FILE | | | | | | | |
| ROLDAN COSME, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ROLDAN COSTAS, IRAIDA G | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRESPO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CUADRADO, JUANA | ADDRESS ON FILE | | | | | | | |
| ROLDAN CUADRADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| ROLDAN CUADRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DAUMONT, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DAUMONT, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROLDAN DAVILA, MIRIANGELA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DAVILA, ROSALIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN DE GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN DE JESUS, MARINA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DE LEON, ZULMARY | ADDRESS ON FILE | | | | | | | |
| ROLDAN DE MONZON, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELDAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELGADO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Roldan Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| ROLDAN DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN DEVELOPMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| ROLDAN DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Roldan Diaz, Felix R | ADDRESS ON FILE | | | | | | | |
| Roldan Diaz, Jaime J | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, QUETZY E | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN DIEPPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN DONES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROLDAN DONES, YARA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ESTRADA, HELGA I | ADDRESS ON FILE | | | | | | | |
| Roldan Estrada, William | ADDRESS ON FILE | | | | | | | |
| Roldan Feliciano, Cesar A | ADDRESS ON FILE | | | | | | | |
| Roldan Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROLDAN FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ROLDAN FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN FERNANDEZ, SANDRA F | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, YADIEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, EMILO | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, GLADYNES | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROLDAN FIGUEROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLECHA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN FLORES, YVONNE MARIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN FONSECA, MOISES | ADDRESS ON FILE | | | | | | | |
| ROLDAN FONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROLDAN FONTANEZ, YAMILYS | ADDRESS ON FILE | | | | | | | |
| ROLDAN FRANQUI, DIANA | ADDRESS ON FILE | | | | | | | |
| ROLDAN FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN FUENTES, CELESTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN GALVAN, ARELYS | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, ELIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1114 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Roldan Garcia, Gabriel | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, ONIX | ADDRESS ON FILE | | | | | | | |
| ROLDAN GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROLDAN GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROLDAN GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GUALDARRAMA, REINA | ADDRESS ON FILE | | | | | | | |
| ROLDAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNADEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROLDAN HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN HILERIO, SASHA | ADDRESS ON FILE | | | | | | | |
| ROLDAN HIRALDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN HOYOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROLDAN J MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN LEBRON, RAYMON D | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN LOPEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN LUCCA, ARGENIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN LUCCA, ARGENIS MARCELL | ADDRESS ON FILE | | | | | | | |
| ROLDAN LUGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROLDAN LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MALAVE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| Roldan Maldonado, Argenis | ADDRESS ON FILE | | | | | | | |
| ROLDAN MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROLDAN MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARCIAL, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARQUEZ, IRAZEMA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARQUEZ, TABITA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARRERO, MILLICENT | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARTINEZ | PO BOX 7125 | | | | CAGUAS | PR | 00726-7125 | |
| ROLDAN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Roldan Martinez, Ramon J | ADDRESS ON FILE | | | | | | | |
| ROLDAN MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN MASSA, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN MATOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MATOS, JAESMERYS | ADDRESS ON FILE | | | | | | | |
| ROLDAN MATOS, JOMMER | ADDRESS ON FILE | | | | | | | |
| Roldan Medina, Adaris L | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN MEJIAS,CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLDAN MENDEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MERCADO, JEAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN MERCADO, SARA M | ADDRESS ON FILE | | | | | | | |
| Roldan Mercado, Sylvia O | ADDRESS ON FILE | | | | | | | |
| Roldan Miralla, Oscar | ADDRESS ON FILE | | | | | | | |
| ROLDAN MIRALLA,OSCAR | ADDRESS ON FILE | | | | | | | |
| ROLDAN MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MONTAQEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, ANA H | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, GRASHEMARY | ADDRESS ON FILE | | | | | | | |
| Roldan Morales, Rolando | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORELL, DORIS N | ADDRESS ON FILE | | | | | | | |
| ROLDAN MORELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUNIZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUNOZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUNOZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROLDAN NEGRON, DGIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROLDAN NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROLDAN NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROLDAN OCASIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Roldan Ocasio, Ramon | ADDRESS ON FILE | | | | | | | |
| ROLDAN OQUENDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROLDAN OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN OQUENDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTIZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTIZ, BILLY | ADDRESS ON FILE | | | | | | | |
| ROLDAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Roldan Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| Roldan Ortiz, Rolando J | ADDRESS ON FILE | | | | | | | |
| Roldan Ortiz, Zulma | ADDRESS ON FILE | | | | | | | |
| ROLDAN OTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| ROLDAN PADILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN PAGAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| ROLDAN PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN PALMERO, ESTELA M | ADDRESS ON FILE | | | | | | | |
| Roldan Pardo, Abraham | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Roldan Perez, Luis M | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, ROLDAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROLDAN PEREZ, YVONNE Y. | ADDRESS ON FILE | | | | | | | |
| ROLDAN PINERO, ELISA | ADDRESS ON FILE | | | | | | | |
| ROLDAN PINTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROLDAN PLUMEY, BLANCA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN POLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROLDAN PONTE, ODALIS | ADDRESS ON FILE | | | | | | | |
| Roldan Quinones, Luis | ADDRESS ON FILE | | | | | | | |
| ROLDAN QUINONES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ROLDAN QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROLDAN QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROLDAN QUINTERO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMIREZ, CORALY | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMIREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RAMOS, YARIROSA | ADDRESS ON FILE | | | | | | | |
| ROLDAN REILLO, ALMA N | ADDRESS ON FILE | | | | | | | |
| ROLDAN REYES, ERNESMARIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN REYES, JANITH DEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN REYES, YUBELIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| Roldan Rios, Nestor | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, GLADYS V | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, JEANNETTE I. | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RIVERA, SUE A | ADDRESS ON FILE | | | | | | | |
| Roldan Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Roldan Rivera, Yamil | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1117 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDAN RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Roldan Rodriguez, Nestor E | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROHENA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROHENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSA, CAROL | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| Roldan Rosado, Luis O. | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Roldan Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROLDAN RUIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN SALDANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN SALDANA, WANDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANABRIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Roldan Sanes, Pedro C | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Roldan Santiago, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTIAGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTIAGO, JAYSON N | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTIAGO, LISMAR S | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTIAGO, LYDIVETTE | ADDRESS ON FILE | | | | | | | |
| Roldan Santiago, Yimarlyn | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN SANYET, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN SERRANO, AMADIS | ADDRESS ON FILE | | | | | | | |
| Roldan Serrano, Carmen A | ADDRESS ON FILE | | | | | | | |
| Roldan Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| ROLDAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN SERRANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROLDAN SESE, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| ROLDAN SIERRA, GLARISBEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN SIERRA, ZUHEILLY | ADDRESS ON FILE | | | | | | | |
| ROLDAN SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLDAN SOLTREN, GISELL | ADDRESS ON FILE | | | | | | | |
| ROLDAN SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLDAN SOTO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN SOTOMAYOR, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLDAN SUAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN TAVAREZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| ROLDAN TAVAREZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| ROLDAN TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN TIRADO, JOSE G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDÁN TOLEDO, AIDA L. | LCDO. JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 | |
| ROLDAN TORRES MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLDAN TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROLDAN TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN TORRES, YELIXZA | ADDRESS ON FILE | | | | | | | |
| ROLDAN TRINIDAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROLDAN TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLDAN TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| Roldan Trinidad, Maria T. | ADDRESS ON FILE | | | | | | | |
| ROLDAN TRUCKING | SECT PLAYITA | 146 AVE HOSTOS | | | PONCE | PR | 00716 8047 | |
| ROLDAN UBINAS, SANTO I | ADDRESS ON FILE | | | | | | | |
| ROLDAN URBINA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALENTIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALENTIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| ROLDAN VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROLDAN VARGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN VARGAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| Roldan Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, LOPE | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Roldan Vazquez, Norma | ADDRESS ON FILE | | | | | | | |
| ROLDAN VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN VEGA, WANDA L | ADDRESS ON FILE | | | | | | | |
| ROLDAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| ROLDAN VELAZQUEZ, YARITZA E | ADDRESS ON FILE | | | | | | | |
| ROLDAN VELILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLDAN VELILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLDAN VELILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROLDAN VENACIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Roldan Venancio, Efrain | ADDRESS ON FILE | | | | | | | |
| ROLDAN VENANCIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| ROLDAN VICENTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| ROLDAN VICENTE, WANDA D. | ADDRESS ON FILE | | | | | | | |
| ROLDAN VIERA, GIOMAR | ADDRESS ON FILE | | | | | | | |
| Roldan Vives, Lymari | ADDRESS ON FILE | | | | | | | |
| ROLDAN VIVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| ROLDAN VIVES, MARIE L | ADDRESS ON FILE | | | | | | | |
| ROLDAN Y NAVEDO LAW OFFICE PSC | BETANCES 49 | | | | AGUADILLA | PR | 00603 | |
| ROLDAN ZAPATA, SOL D. | ADDRESS ON FILE | | | | | | | |
| ROLDAN ZAYAS, NILSA I. | ADDRESS ON FILE | | | | | | | |
| ROLDAN ZENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROLDAN, ARCADIA | ADDRESS ON FILE | | | | | | | |
| ROLDAN, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROLDAN, LEANDRO | ADDRESS ON FILE | | | | | | | |
| ROLDAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ROLDAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROLDAN,LUIS A | ADDRESS ON FILE | | | | | | | |
| ROLDAN,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ROLDANM MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROLDON GRANIELA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLDOS BAYRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROLDOS MATOS, AKBY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLDOS MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROLDOS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROLDOS SEPULVEDA, ELENA | ADDRESS ON FILE | | | | | | | |
| ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| ROLENA COTTO, MELANY | ADDRESS ON FILE | | | | | | | |
| ROLENSON WERDEBAUGH, IVA | ADDRESS ON FILE | | | | | | | |
| ROLFFOT DIGITAL CORP | CALLE SUR 109 | URB BAHIA CATANO | | | CATANO | PR | 00962 | |
| ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4166 | |
| ROLKE, WOLFGANG | ADDRESS ON FILE | | | | | | | |
| ROLL CALL | 1255 22nd ST. NW SUITE 700 | | | | WASHINGTON | DC | 20037 | |
| ROLLAND CONTRACTORS | P O BOX 20000 PMB 151 | | | | CANOVANAS | PR | 00729 | |
| ROLLAND REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ROLLAND SAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ROLLAND SAEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| ROLLIE O TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| ROLLING DOORS 2010 | 3118 URB ISLAZUL | | | | ISABELA | PR | 00662 | |
| ROLLINS TOLEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLLINS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROLLOCKS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROLLUP CONSULTING CORP | PO BOX 9020878 | | | | SAN JUAN | PR | 00902 | |
| ROLON ACEVEDO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| ROLON ADORNO, AIDYL | ADDRESS ON FILE | | | | | | | |
| ROLON ADORNO, DAFNE | ADDRESS ON FILE | | | | | | | |
| ROLON ALBINO, IRIS A | ADDRESS ON FILE | | | | | | | |
| ROLON ALBINO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| ROLON ALEJANDRO, NESYALI | ADDRESS ON FILE | | | | | | | |
| ROLON ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| ROLON ALICEA, NOEL | ADDRESS ON FILE | | | | | | | |
| ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROLON ALMESTICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROLON ALVARADO MD, DUBAL | ADDRESS ON FILE | | | | | | | |
| ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| ROLON ALVAREZ, DENISSE D | ADDRESS ON FILE | | | | | | | |
| ROLON ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rolon Alvelo, Alvin | ADDRESS ON FILE | | | | | | | |
| ROLON ALVELO, FRANKIE G. | ADDRESS ON FILE | | | | | | | |
| ROLON ALVELO, FRANKIE G. | ADDRESS ON FILE | | | | | | | |
| ROLON AMARAL, ANA I | ADDRESS ON FILE | | | | | | | |
| ROLON ANAYA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROLON ANDINO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ROLON APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROLON ARROYO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ROLON AVILES, YOSAEL | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON AYALA, MELISA | ADDRESS ON FILE | | | | | | | |
| ROLON BARADO, NORMA J | ADDRESS ON FILE | | | | | | | |
| ROLON BELTRAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROLON BELTRAN, YOELIA | ADDRESS ON FILE | | | | | | | |
| ROLON BENITEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| ROLON BERRIOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| ROLON BONILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROLON BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLON BORRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROLON BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1120 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON BORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| ROLON BORRES, NITZA Y | ADDRESS ON FILE | | | | | | | |
| ROLON BRITO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON BRITO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLON BURGOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| ROLON CABRERA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| ROLON CAMACHO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| ROLON CANINO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROLON CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ROLON CARTAGENA, BETTY | ADDRESS ON FILE | | | | | | | |
| ROLON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROLON CARTAGENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ROLON CARTAGENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROLON CASTILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROLON CASTILLO, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| ROLON CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROLON CHINEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROLON CHINEA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROLON CHINEA, TERESITA | ADDRESS ON FILE | | | | | | | |
| ROLON COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROLON COLLAZO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, ALEIRA | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, ALEIRA N | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, BERTIN | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, GILDA | ADDRESS ON FILE | | | | | | | |
| Rolon Colon, Heriberto | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, JANNISE M | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, JESUS E. | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, MYRNA R | ADDRESS ON FILE | | | | | | | |
| ROLON COLON, SAUL | ADDRESS ON FILE | | | | | | | |
| ROLON CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROLON COSME, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROLON COSME, GRACE | ADDRESS ON FILE | | | | | | | |
| ROLON COSME, GRACE M | ADDRESS ON FILE | | | | | | | |
| ROLON CRESPO, AYSHA | ADDRESS ON FILE | | | | | | | |
| ROLON CRESPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, LIZBETH V. | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZ, ZULMA J | ADDRESS ON FILE | | | | | | | |
| ROLON CRUZADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROLON CUEVAS, KARLA | ADDRESS ON FILE | | | | | | | |
| ROLON DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROLON DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLON DE JESUS, ELY G | ADDRESS ON FILE | | | | | | | |
| ROLON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROLON DE LEON, KERRY | ADDRESS ON FILE | | | | | | | |
| ROLON DE MEJIAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROLON DELGADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROLON DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROLON DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ROLON DELGADO, OSVALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 1121 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON DIAZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| ROLON DIAZ, JACEMARIE | ADDRESS ON FILE | | | | | | | |
| ROLON DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ROLON DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROLON DIAZ, SABY | ADDRESS ON FILE | | | | | | | |
| Rolon Diaz, Sheila | ADDRESS ON FILE | | | | | | | |
| Rolon Diaz, Yeliska | ADDRESS ON FILE | | | | | | | |
| ROLON DUPREY, MILTON A | ADDRESS ON FILE | | | | | | | |
| ROLON DURAN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ROLON DURAN, LIZA | ADDRESS ON FILE | | | | | | | |
| ROLON ESCOBAR, ADILIA G | ADDRESS ON FILE | | | | | | | |
| ROLON ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROLON FALERO, LEYDA | ADDRESS ON FILE | | | | | | | |
| ROLON FELICIANO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| ROLON FERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | | |
| ROLON FIGUEROA, MARGIE | ADDRESS ON FILE | | | | | | | |
| ROLON FONSECA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROLON FONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROLON FUENTES, MARIMEL | ADDRESS ON FILE | | | | | | | |
| ROLON FUENTES, WALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, ALFI A | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, AUREA V | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, REINA I | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ROLON GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROLON GEIGEL, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ROLON GEIGEL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROLON GEIGEL, RUTH | ADDRESS ON FILE | | | | | | | |
| ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROLON GINES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rolon Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROLON GONZALEZ, NERIEL | ADDRESS ON FILE | | | | | | | |
| ROLON GRAU, ANA B. | ADDRESS ON FILE | | | | | | | |
| ROLON GUERRA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| ROLON GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | | |
| ROLON GUZMAN, MONALISA | ADDRESS ON FILE | | | | | | | |
| ROLON HENRIQUE, LEILA | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rolon Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, SYLMA A | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROLON HERNANDEZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| ROLON IRAOLA, SONIA | ADDRESS ON FILE | | | | | | | |
| ROLON IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROLON JACKSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| ROLON JOSE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLON LA SANTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROLON LABORDE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROLON LAPORTE, JESUS | ADDRESS ON FILE | | | | | | | |
| ROLON LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROLON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROLON LOPEZ, HERMINELLY | ADDRESS ON FILE | | | | | | | |
| ROLON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLON LOPEZ, JOSIAS | ADDRESS ON FILE | | | | | | | |
| ROLON LOZADA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROLON LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLON LOZADA, SARA E | ADDRESS ON FILE | | | | | | | |
| ROLON LOZADA, ZORIBET | ADDRESS ON FILE | | | | | | | |
| ROLON LOZANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROLON LOZANO, INES DEL C | ADDRESS ON FILE | | | | | | | |
| ROLON LOZANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROLON MACHADO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| ROLON MACHADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| ROLON MALAVE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROLON MALDONADO, ANIELY | ADDRESS ON FILE | | | | | | | |
| ROLON MALDONADO, LISA | ADDRESS ON FILE | | | | | | | |
| ROLON MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROLON MARCANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROLON MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROLON MARCANO, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| ROLON MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLON MARGENAT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROLON MARINA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLON MARINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rolon Marrero, Antonio | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, FRANK | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON MARRERO, WENDEL | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| ROLON MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROLON MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROLON MD , JOSE E | ADDRESS ON FILE | | | | | | | |
| ROLON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON MEJIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON MELENDEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, LUIS L. | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ROLON MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Rolon Mendez, Axel | ADDRESS ON FILE | | | | | | | |
| ROLON MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROLON MENDEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| ROLON MENDOZA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROLON MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Rolon Mercado, Angel L. | ADDRESS ON FILE | | | | | | | |
| ROLON MERCADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROLON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON MERCED JILLMARIE Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| Rolon Merced, Roberto | ADDRESS ON FILE | | | | | | | |
| ROLON MERCED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROLON MIRANDA, NEIL | ADDRESS ON FILE | | | | | | | |
| ROLON MOJICA, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROLON MOJICA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rolon Molina, Louis | ADDRESS ON FILE | | | | | | | |
| ROLON MONTES, DORIS | ADDRESS ON FILE | | | | | | | |
| ROLON MONTIJO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROLON MONTIJO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROLON MORA, GEORGE | ADDRESS ON FILE | | | | | | | |
| Rolon Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, MYRNA LYZZETTE | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON MORALES,MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROLON MORENO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROLON MORENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROLON MOYA, SALLY | ADDRESS ON FILE | | | | | | | |
| ROLON MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROLON NARVAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | | |
| ROLON NARVAEZ, RUMAR | ADDRESS ON FILE | | | | | | | |
| ROLON NARVAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rolon Negron, Edgar J | ADDRESS ON FILE | | | | | | | |
| ROLON NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROLON NEVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROLON NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| Rolon Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| ROLON NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROLON NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROLON NOGUERAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROLON OCANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON OQUENDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROLON ORENGO MD, LAURA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON ORENGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ROLON ORLANDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROLON ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROLON ORTEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| Rolon Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rolon Ortiz, Michael | ADDRESS ON FILE | | | | | | | |
| Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| Rolon Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| ROLON ORTIZ, YOLIVID | ADDRESS ON FILE | | | | | | | |
| ROLON OTERO, AWILDALYS | ADDRESS ON FILE | | | | | | | |
| ROLON OTERO, KYANIRA | ADDRESS ON FILE | | | | | | | |
| ROLON OTERO, MARILY | ADDRESS ON FILE | | | | | | | |
| ROLON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROLON PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLON PADILLA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROLON PADILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROLON PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| ROLON PARDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROLON PARDO, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| Rolon Pedroza, Angel L | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Rolon Perez, Edwin A | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROLON PEREZ, SONIA IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLON PICOT, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLON PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| Rolon Quiles, Sara Luz | ADDRESS ON FILE | | | | | | | |
| ROLON QUINONES, ALBERT | ADDRESS ON FILE | | | | | | | |
| ROLON QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| ROLON QUINONES, GALAXIE | ADDRESS ON FILE | | | | | | | |
| ROLON QUINONES, JACKELINE I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON QUINONEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ROLON RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROLON RAMOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ROLON RAMOS, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ROLON RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROLON REYES, KIMBERLEVE | ADDRESS ON FILE | | | | | | | |
| ROLON RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| ROLON RIOS, CHAROW D | ADDRESS ON FILE | | | | | | | |
| ROLON RIOS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| Rolon Rivera, Abraham | ADDRESS ON FILE | | | | | | | |
| Rolon Rivera, Alex | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, FRANCHESC | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, LORNA G | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| Rolon Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MADIELIZ | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MARGIVONNE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, MEHIDA V | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, SIRI Y. | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROLON RIVERA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| ROLON ROBLES, MINERVA I | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ANABIS | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, MELBA G | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Rolon Rodriguez, Radames | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROLON RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| ROLON ROHENA, HILKA | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, ATANACIO | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| ROLON ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLON ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROLON ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| ROLON ROSADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| ROLON ROSADO, ESMANUEL | ADDRESS ON FILE | | | | | | | |
| Rolon Rosado, Javier | ADDRESS ON FILE | | | | | | | |
| ROLON ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROLON ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROLON ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROLON ROSARIO, NIBEA E | ADDRESS ON FILE | | | | | | | |
| ROLON ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, CRUZ NOEL | ADDRESS ON FILE | | | | | | | |
| Rolon Ruiz, David | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, ENIEL | ADDRESS ON FILE | | | | | | | |
| Rolon Ruiz, Josue | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Rolon Ruiz, Victoria | ADDRESS ON FILE | | | | | | | |
| ROLON RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROLON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROLON SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rolon Saez, Narciso | ADDRESS ON FILE | | | | | | | |
| ROLON SALGADO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rolon Sanchez, Carmen I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| ROLON SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, ADAMARISSE | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROLON SANTOS, YELISA M | ADDRESS ON FILE | | | | | | | |
| ROLON SANYUZT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Rolon Sanyuzt, Fernando J | ADDRESS ON FILE | | | | | | | |
| ROLON SEDA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROLON SEGARRA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROLON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROLON SERRANO, ANA L. | ADDRESS ON FILE | | | | | | | |
| ROLON SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROLON SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROLON SIERRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROLON SILVA, JOMAR | ADDRESS ON FILE | | | | | | | |
| Rolon Solivan, Eliezer | ADDRESS ON FILE | | | | | | | |
| ROLON SOLIVAN, ELISA | ADDRESS ON FILE | | | | | | | |
| Rolon Solivan, Rigoberto | ADDRESS ON FILE | | | | | | | |
| ROLON SOSTRE, JULIA E. | ADDRESS ON FILE | | | | | | | |
| ROLON SOTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROLON SUAREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| Rolon Suarez, Roberto | ADDRESS ON FILE | | | | | | | |
| ROLON SULIVAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROLON TIRADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROLON TOLEDO, NORKA | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, REYSHLIE | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, DALIA | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, ENID MABEL | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, LESBIA E | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, REYCHEL | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| ROLON TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROLON VALLE, LOUIS | ADDRESS ON FILE | | | | | | | |
| Rolon Valle, Louis A | ADDRESS ON FILE | | | | | | | |
| Rolon Vargas, Roberto | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROLON VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Rolon Vazquez, Eliezer | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| ROLON VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROLON VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROLON VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROLON VELAZQUEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| ROLON VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROLON VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROLON VENDRELL, WINA | ADDRESS ON FILE | | | | | | | |
| ROLON VENDRELL, WINA I | ADDRESS ON FILE | | | | | | | |
| Rolon Villafane, Carlos M. | ADDRESS ON FILE | | | | | | | |
| ROLON ZAYAS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROLON ZAYAS, EVIANNETTE | ADDRESS ON FILE | | | | | | | |
| ROLON ZAYAS, KEYLA | ADDRESS ON FILE | | | | | | | |
| ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROLON, JESSIEDALI | ADDRESS ON FILE | | | | | | | |
| ROLON, LUZ | ADDRESS ON FILE | | | | | | | |
| ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| ROLON, YOMARIS | ADDRESS ON FILE | | | | | | | |
| ROLONDELIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROLONHERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROLONROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMA BC INC. | PMB #192 | 400 CALAF STREET | | | SAN JUAN | PR | 00918 | |
| ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | | SAN JUA | PR | 00918 | |
| ROMA REALTY CORP | URB SAGRADO CORAZON | 1625 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | | SAN JUAN | PR | 00918 | |
| ROMACHO MENENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAGUERA AGRAIT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROMAGUERA MARTINEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| ROMAGUERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMAGUERA, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROMAH COLON, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| ROMALY M AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROMAM, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROMAN ABRAMS, AURELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ABREU, DARIO | ADDRESS ON FILE | | | | | | | |
| ROMAN ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN ABREW, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, Alejandro | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, David | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, Jose W | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Roman Acevedo, Luz E | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, MADALEE | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1129 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ACEVEDO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, SULAI I | ADDRESS ON FILE | | | | | | | |
| ROMAN ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA MD, LUDEMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, ASTRID | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, DALMA | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, LUDDEN | ADDRESS ON FILE | | | | | | | |
| ROMAN ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN ADAMES, AIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ADAMES, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ADAMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Roman Adorno, Eduardo | ADDRESS ON FILE | | | | | | | |
| ROMAN ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN AGOSTO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| ROMAN AGOSTO, JULIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMAN AGOSTO, MARLA | ADDRESS ON FILE | | | | | | | |
| Roman Agosto, Yaralys | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUAYO, NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUAYO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUERON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUIAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Roman Aguiar, Ramzy | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUIAR, RAMZY | ADDRESS ON FILE | | | | | | | |
| Roman Aguiar, Xavier C. | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUILAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROMAN AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| ROMAN AHORRIO, ANDY | ADDRESS ON FILE | | | | | | | |
| ROMAN ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN ALAMEDA, KATHIRIA H | ADDRESS ON FILE | | | | | | | |
| ROMAN ALAMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALAMO, JOHN | ADDRESS ON FILE | | | | | | | |
| ROMAN ALAMO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN ALBERRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ALBERRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROMAN ALBINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMAN ALBINO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALDARONDO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| ROMAN ALEJANDRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALGARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALGARIN, VILMARIE S | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALICEA, ZAHIRAM | ADDRESS ON FILE | | | | | | | |
| ROMAN ALMODOVAR, ANA J | ADDRESS ON FILE | | | | | | | |
| ROMAN ALMODOVAR, ELVIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ALTU, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVARADO, KATYA | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVARADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVARADO, WILMA J | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVAREZ, DORIAN K | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Roman Alvarez, Nelson A | ADDRESS ON FILE | | | | | | | |
| Roman Alvarez, Noel | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN AMADOR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDALUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDALUZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDINO, ADA A | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDINO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDINO, CIRILA | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| Roman Andrades, Julio C. | ADDRESS ON FILE | | | | | | | |
| ROMAN ANDUJAR, SOCORRO M | ADDRESS ON FILE | | | | | | | |
| Roman Angueira, Blanca N | ADDRESS ON FILE | | | | | | | |
| ROMAN ANGUEIRA, NELSON | ADDRESS ON FILE | | | | | | | |
| Roman Angueira, Nelson | ADDRESS ON FILE | | | | | | | |
| ROMAN ANGULO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN ANTHONY, CORALYS | ADDRESS ON FILE | | | | | | | |
| ROMAN ANTHONY, ODALYS | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, EDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, SUHAILY M | ADDRESS ON FILE | | | | | | | |
| ROMAN APONTE, WILSON A | ADDRESS ON FILE | | | | | | | |
| ROMAN AQUINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ARBELO, AIDA E | ADDRESS ON FILE | | | | | | | |
| ROMAN ARBELO, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARBELO, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARBELO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROMAN ARBELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ARCE, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ARIAS, HENRY | ADDRESS ON FILE | | | | | | | |
| ROMAN ARRIAGA, VICENTE | ADDRESS ON FILE | | | | | | | |
| ROMAN ARRIAGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, GLORIBETSY | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, JIMMY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1131 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ARROYO, JOSE N | ADDRESS ON FILE | | | | | | | |
| Roman Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Roman Arroyo, Marta I | ADDRESS ON FILE | | | | | | | |
| ROMAN ARROYO, VIANI | ADDRESS ON FILE | | | | | | | |
| ROMAN ARVELO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROMAN ASENCIO, SHELLIMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN ASTACIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN AUDIFFRED, DHAMYL | ADDRESS ON FILE | | | | | | | |
| ROMAN AUGUSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN AULET, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN AVILES MD, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ROMAN AVILES, BELINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN AVILES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ROMAN AVILES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Roman Aviles, Orlando | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, CIELO | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, CIELO A | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ROMAN AYALA, FIDEL | ADDRESS ON FILE | | | | | | | |
| Roman Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| ROMAN BADENAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROMAN BADILLO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Roman Baez, Abigail | ADDRESS ON FILE | | | | | | | |
| ROMAN BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMAN BALAEZ, SMYRNA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN BALAGUER, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROMAN BANOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN BAQUE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN BARCELO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRETO, JUAN J | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRETO, JULIO E | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRETO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRIENTOS, PURA C | ADDRESS ON FILE | | | | | | | |
| ROMAN BARRIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN BATISTA, EILIEZER A. | ADDRESS ON FILE | | | | | | | |
| ROMAN BATISTA, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN BATTISTINI, PATRIA N | ADDRESS ON FILE | | | | | | | |
| ROMAN BAUZA, GRACINIANO | ADDRESS ON FILE | | | | | | | |
| ROMAN BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN BELEN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, BELKIES M | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, HELEN E | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, HILDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN BELTRAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN BENITEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| Roman Berberena, Israel | ADDRESS ON FILE | | | | | | | |
| ROMAN BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1132 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Roman Berrios, Eduardo | ADDRESS ON FILE | | | | | | | |
| ROMAN BERRIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN BERRIOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROMAN BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN BETANCOURT, RAMONA A | ADDRESS ON FILE | | | | | | | |
| ROMAN BLANCO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| ROMAN BLANCO, LAUREANO | ADDRESS ON FILE | | | | | | | |
| ROMAN BLANCO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ROMAN BONANO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN BONEU, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN BONEW, MARIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, GILDALIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ROMAN BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Roman Bonilla, Sandra I | ADDRESS ON FILE | | | | | | | |
| ROMAN BORDOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| Roman Bordoy, Yasmin Yesenia | ADDRESS ON FILE | | | | | | | |
| ROMAN BORGOS, EMMA L | ADDRESS ON FILE | | | | | | | |
| ROMAN BORRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| ROMAN BORRERO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROMAN BOSQUES, MAGDA E | ADDRESS ON FILE | | | | | | | |
| ROMAN BOSQUES, NOEMI DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN BOURDON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN BRIGANTTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN BULTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, IRIS G. | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, JERRY | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, MILLIAM E. | ADDRESS ON FILE | | | | | | | |
| Roman Burgos, Robert | ADDRESS ON FILE | | | | | | | |
| ROMAN BURGOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN CABALLERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROMAN CABALLERO, LURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| Roman Caban, Joel E | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CABAN, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1133 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN CABELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN CADIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CALDERON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | | |
| ROMAN CALERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN CALZADA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CALZADA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, KAREN | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, MARTHA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMACHO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMARGO, AUREA | ADDRESS ON FILE | | | | | | | |
| Roman Campos, Ismael | ADDRESS ON FILE | | | | | | | |
| ROMAN CAMPOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CANALES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CANCEL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROMAN CANCEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Roman Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIA, NILMARY | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIO, IRMA | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN CARABALLO, DORALIS | ADDRESS ON FILE | | | | | | | |
| Roman Caraballo, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| Roman Caraballo, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| ROMAN CARABALLO, RITA M | ADDRESS ON FILE | | | | | | | |
| Roman Cardalda, Yasdel | ADDRESS ON FILE | | | | | | | |
| ROMAN CARDE, IRMA L | ADDRESS ON FILE | | | | | | | |
| ROMAN CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN CARDONA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| ROMAN CARLO MD, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRERO, EITON | ADDRESS ON FILE | | | | | | | |
| Roman Carrero, Franklin | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Roman Carrero, Odilio | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRILLO, DANILO | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRILLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CARRION, NAYDA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CARTAGENA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROMAN CARTAGENA, JESLY | ADDRESS ON FILE | | | | | | | |
| ROMAN CARTAGENA, MARGORIE | ADDRESS ON FILE | | | | | | | |
| ROMAN CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CASILLAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTANER, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN CASTANER, MARTA | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Roman Castellano, Juan C | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTELLANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTELLANOS, MABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTILLO, JORGE A | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, DELIA M | ADDRESS ON FILE | | | | | | | |
| Roman Castro, Gerardo | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, JAICIKA | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, MONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, MONICA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN CECILIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Roman Cedeno, Liz Noemi | ADDRESS ON FILE | | | | | | | |
| ROMAN CENTENO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROMAN CEREZO, AIXA E | ADDRESS ON FILE | | | | | | | |
| ROMAN CEREZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN CHANZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN CHEVALIER, EVARISTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CHEVRES, JESSICA DEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CHICLANA, SHEILA C | ADDRESS ON FILE | | | | | | | |
| ROMAN CHICO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ROMAN CHIMELIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN CHINEA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN CINTRON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN CINTRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| Roman Cintron, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROMAN CINTRON, KEVENT | ADDRESS ON FILE | | | | | | | |
| ROMAN CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CLAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CLASS, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN CLAUDIO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN CLAVELO, SIXTO | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, ASTRID E | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Roman Colon, Dennis | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, EDDA V. | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Roman Colon, Gerardo | ADDRESS ON FILE | | | | | | | |
| Roman Colon, Gilberto | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, GINESA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN COLON, IDALIS | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, JUSTY | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, LOYDA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, MYRELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN COLON, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN COMULADA, CAROL V | ADDRESS ON FILE | | | | | | | |
| ROMAN COMULADA, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| ROMAN CONCEPCION, NORMAN | ADDRESS ON FILE | | | | | | | |
| ROMAN CONDE, RALPH J. | ADDRESS ON FILE | | | | | | | |
| ROMAN CONTRERAS, JANN | ADDRESS ON FILE | | | | | | | |
| ROMAN CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORCHADO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| ROMAN CORCHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Roman Cordero, Moises | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDHADO, SAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN CORDOVA, MARTINA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORPS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| ROMAN CORPS, VILMARY | ADDRESS ON FILE | | | | | | | |
| Roman Correa, Ayleen | ADDRESS ON FILE | | | | | | | |
| Roman Correa, Blanca I | ADDRESS ON FILE | | | | | | | |
| ROMAN CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN CORREA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORREA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORREA, WILSON | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, JORGE A | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN COSME, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ROMAN COSTAS,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ROMAN COTTES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ROMAN COTTES, KATHERINE G | ADDRESS ON FILE | | | | | | | |
| ROMAN COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1136 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN COTTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN COVAS, EDDA R | ADDRESS ON FILE | | | | | | | |
| ROMAN COVAS, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROMAN CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Roman Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| ROMAN CRESPO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CRESPO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROMAN CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROMAN CRESPO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, AIXA G | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, AYLEEN I. | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, BERENITH | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, CALIXTA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| Roman Cruz, David F | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Roman Cruz, Hector M | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Roman Cruz, Jesus N | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, KEREN | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ZULEYKA Y | ADDRESS ON FILE | | | | | | | |
| ROMAN CRUZ, ZULEYKA Y. | ADDRESS ON FILE | | | | | | | |
| ROMAN CUASCUT, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROMAN CUBA, EULALIO | ADDRESS ON FILE | | | | | | | |
| ROMAN CUBERO, JANELLE | ADDRESS ON FILE | | | | | | | |
| ROMAN CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| Roman Cuevas, Ramon L | ADDRESS ON FILE | | | | | | | |
| ROMAN CURBELO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVID, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, ODETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, PALOMA DEL MAR | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, SASHA | ADDRESS ON FILE | | | | | | | |
| ROMAN DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| Roman De Jesus, Alexander | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROMAN DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE LEON, KEYLA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE MERROW, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN DE MONTALVO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE PITRE, REBECA | ADDRESS ON FILE | | | | | | | |
| ROMAN DE SOLIS, ROSA L | ADDRESS ON FILE | | | | | | | |
| ROMAN DE THOMAS, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL RIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL RIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL RIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL VALLE, MARITILDE | ADDRESS ON FILE | | | | | | | |
| ROMAN DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DELERME, DIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN DELERME, JANETTE | ADDRESS ON FILE | | | | | | | |
| Roman Delerme, Juan B | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, HARGEDIS | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, JOSENET | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| Roman Delgado, Liduvina | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1138 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN DELGADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Roman Delgado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROMAN DEYNES MD, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN DEYNES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ANIRIS | ADDRESS ON FILE | | | | | | | |
| Roman Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Roman Diaz, Deyanira | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, HILSA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ILEAMS I | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, JOANIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, NORVA | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ODALY | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Roman Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, YISSEL | ADDRESS ON FILE | | | | | | | |
| ROMAN DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMAN DOMENECH, SHEYLAMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN DOMINGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ROMAN DONATO REINOSA | ADDRESS ON FILE | | | | | | | |
| ROMAN DONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROMAN DORTA, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| ROMAN DRUMO, TREVOR | ADDRESS ON FILE | | | | | | | |
| ROMAN DRUMO, VIVALDI | ADDRESS ON FILE | | | | | | | |
| ROMAN E LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, ELBA | ADDRESS ON FILE | | | | | | | |
| ROMAN ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Roman Echevarria, Manuel De Jes | ADDRESS ON FILE | | | | | | | |
| ROMAN ELECTRIC CONTRACTORS | PO BOX 536 | | | | CATANO | PR | 00963 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | | CATANO | PR | 00963-0000 | |
| ROMAN ELIAS, IRIS DAMARIS | MANUEL J. CAMACHO CORDIVA | 1519 AVE. | Ponce DE LEON | SUITE 320 | SAN JUAN | PR | 00909 | |
| ROMAN ELIAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN ENTERPRISES | 1509 CALLE LOPEZ LANDRON STE 6 | | | | SAN JUAN | PR | 00911 | |
| ROMAN ESCALERA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| ROMAN ESCOBAR, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ROMAN ESCOBAR, KRISTAL | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPADA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPIET, RAMFIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPINAL, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPINOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTRADA, YEMELI ANN | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTREMERA, SIBELLE | ADDRESS ON FILE | | | | | | | |
| ROMAN ESTREMERA, YETZIBELLE | ADDRESS ON FILE | | | | | | | |
| ROMAN FALU, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN FARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN FARGAS, MARITERE | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ALEXA | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, GENESIS | BASILIO TORRES COLON | CALLE LUNA 10802 | | | VILLALBA | PR | 00766 | |
| ROMAN FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Roman Feliciano, Luisa | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROMAN FELICIANO,EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN FELIX, ERICK E. | ADDRESS ON FILE | | | | | | | |
| ROMAN FERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| ROMAN FERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Roman Fernandez, Efrain Armando | ADDRESS ON FILE | | | | | | | |
| ROMAN FERNANDEZ, MONICA L | ADDRESS ON FILE | | | | | | | |
| ROMAN FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRAO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| Roman Ferrer, Juan C | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, KEILA J | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, LIZA | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, NILSA | ADDRESS ON FILE | | | | | | | |
| ROMAN FERRER, NOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, ALMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1140 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, CHER C. | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, GLENDA A | ADDRESS ON FILE | | | | | | | |
| Roman Figueroa, Glenda M | ADDRESS ON FILE | | | | | | | |
| Roman Figueroa, Jennifer | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JOSE Y | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Roman Figueroa, Lernice M | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, MAIRYM | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN FIGUEROA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| Roman Filomeno, Adelina | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROMAN FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN FONSECA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ROMAN FONT, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMAN FREYTES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Roman Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| ROMAN GALARZA, IRVING | ADDRESS ON FILE | | | | | | | |
| ROMAN GANDULLA, SAMARI | ADDRESS ON FILE | | | | | | | |
| ROMAN GANZALEZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| ROMAN GARAY, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA MD, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Roman Garcia, Angel M | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, DAGMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, DARIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, JUANA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, JULYSMETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, LUZ V | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN GARCIA, VIVAN | ADDRESS ON FILE | | | | | | | |
| Roman Garcia, Yadisha | ADDRESS ON FILE | | | | | | | |
| ROMAN GARLAND, ANALIRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GASCOT, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GENERAL CONTRACTOR | A-13 CALLE STARFIRE URB SUNRISE | | | | HUMACAO | PR | 00791 | |
| ROMAN GERENA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN GINORIO, HEDDA SOL | ADDRESS ON FILE | | | | | | | |
| ROMAN GINORIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN GOICOCHEA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Roman Gomez, Hector | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Roman Gomez, Pablo | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN GOMEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZ´LEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ABET | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Adelaida | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CLARA INES | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, DORELY | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, ERICK OMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, GLORIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, IDALI M. | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JARELYS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JAVIER ELIGIO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LITZIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LIZNEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LIZNELL | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MEDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MERISBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, NITSA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, PASTORA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Rosa I | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, SANDRA LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| Roman Gonzalez, Yanitza | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1143 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN GONZALEZ, ZULEAM | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAJALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAU MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAU, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAU, MERCEDES G | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAU, TERESITA | ADDRESS ON FILE | | | | | | | |
| ROMAN GRAULAU, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ROMAN GREO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN GUADALUPE, CARLA | ADDRESS ON FILE | | | | | | | |
| ROMAN GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | | |
| ROMAN GUAY, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN GUEVARA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN GUTIERREZ, MAURY | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, HERILEONARD | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, HILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, JERRY A. | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, RENE | ADDRESS ON FILE | | | | | | | |
| ROMAN GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN HEREDIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ROMAN HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ALICIA G. | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, Ana E | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ASTRID I | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, Awilda | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Román Hernández, Cynthia | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, David | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, Elmo S | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ISADELY | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JOAN A | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, Julio M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LOLITA M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN HERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MARLEEN E | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, ROSILIO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Roman Hernandez, Yaritza G. | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ, YEIMILIS | ADDRESS ON FILE | | | | | | | |
| ROMAN HERNANDEZ,NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN HERRERA CALDERON | ADDRESS ON FILE | | | | | | | |
| ROMAN HERRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN HERRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN HERRERA, YAMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN HIDALGO, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN HOMS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROMAN HOMS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROMAN HOMS, MELECKNISE | ADDRESS ON FILE | | | | | | | |
| ROMAN HUERTAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| ROMAN IBANEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROMAN IBARRONDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN IGLESIAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, EDDIE R | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, EDWIN N | ADDRESS ON FILE | | | | | | | |
| Roman Irizarry, Ivan R | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, LILLIAM T | ADDRESS ON FILE | | | | | | | |
| Roman Irizarry, Luisa B | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, MERSON | ADDRESS ON FILE | | | | | | | |
| ROMAN IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ROMAN ITHIER, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN JACA, PABLO A | ADDRESS ON FILE | | | | | | | |
| ROMAN JACA, RITA | ADDRESS ON FILE | | | | | | | |
| ROMAN JAMES, MARIO J. | ADDRESS ON FILE | | | | | | | |
| ROMAN JAQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| ROMAN JAQUEZ, SERGIA | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ SOBA | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, PETER | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROMAN JIMENEZ,NICOLE D. | ADDRESS ON FILE | | | | | | | |
| ROMAN JOHNSON, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN JUARBE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN LAGUER, JANNIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN LAGUER,YARISANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN LAMOORT, FERMINA | ADDRESS ON FILE | | | | | | | |
| ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| ROMAN LANGLOIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| ROMAN LANTIGUA, NATALIE | ADDRESS ON FILE | | | | | | | |
| ROMAN LANTIGUA, NIVIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN LATIMER, CLARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN LATORRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN LAUREANO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN LAUREANO, LIBETT | ADDRESS ON FILE | | | | | | | |
| ROMAN LAUREANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROMAN LAZEN, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, ARSENIO | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, MYRNA T | ADDRESS ON FILE | | | | | | | |
| ROMAN LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Roman Liciaga, Jose L | ADDRESS ON FILE | | | | | | | |
| ROMAN LLANOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| ROMAN LLANOS, ENEMIR | ADDRESS ON FILE | | | | | | | |
| ROMAN LLANOS, IRIS MELCA | ADDRESS ON FILE | | | | | | | |
| ROMAN LLAVINA, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ADAWILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, AYXA E | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, DANIVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, DELMARY | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Iris N | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JOE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1146 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Roman Lopez, Leonardo | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Lydia | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, MAILIN | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Maria E | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Mark H. | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, RUSMILDY | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, RUSMILDY | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, SAURIE | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| Roman Lopez, Vicente | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ROMAN LOPZEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN LOTTI, LARISSA Z | ADDRESS ON FILE | | | | | | | |
| ROMAN LOZADA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN LOZADA, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| ROMAN LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN LUCENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROMAN LUCENA, YUALIZ | ADDRESS ON FILE | | | | | | | |
| Roman Luciano, Hector J. | ADDRESS ON FILE | | | | | | | |
| ROMAN LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN LUCIANO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, ELMER | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, LIGIA | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN LUGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| ROMAN LUIS, DENNIS | ADDRESS ON FILE | | | | | | | |
| ROMAN LUIS, RENE | ADDRESS ON FILE | | | | | | | |
| ROMAN M AVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROMAN MACHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN MAESTRE, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| ROMAN MAISONAVE, MARYVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN MAISONAVE, MARYVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN MAISONET, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROMAN MAISONET, MARGIE L | ADDRESS ON FILE | | | | | | | |
| ROMAN MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN MALAVE, WALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MALDONADO, AMERICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMAN MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN MALDONADO, YELITZA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ROMAN MANGUAL, GIODALYS | ADDRESS ON FILE | | | | | | | |
| ROMAN MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN MANGUAL, RUBEN E | ADDRESS ON FILE | | | | | | | |
| ROMAN MANGUAL,RUBEN E. | ADDRESS ON FILE | | | | | | | |
| ROMAN MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MANTILLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARCANO, JEZMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN MARCHADO, MARTA D | ADDRESS ON FILE | | | | | | | |
| ROMAN MARCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MARCOS, ELENA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MARIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN MARIN, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMAN MARIN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ, BRANDALIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, CARLA M | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, ELISA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, KRIZYA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARRERO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTIN, WANDY A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ALGOHIDIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Carlos B. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Cesar | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, EDWIN S | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Jason M | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JESABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Roman Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, MOHAMED | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ONOFRE E | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, YASENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, YOANELL M | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ZAIDA D | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTINEZ, ZAIDA D. | ADDRESS ON FILE | | | | | | | |
| Roman Martir, Arsenio | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTIR, FRANK | ADDRESS ON FILE | | | | | | | |
| ROMAN MARTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN MAS FOUNDATION | CALLE YUNQUE #573 | URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| ROMAN MAS, OLGA E | ADDRESS ON FILE | | | | | | | |
| Roman Matos, Felix R | ADDRESS ON FILE | | | | | | | |
| Roman Matos, Ivan G | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, IVAN G. | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, MELANIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN MATOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN MATTOS, NATHALIE | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, JUANA | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Con't) Page 1149 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Roman Mejias, Carlos A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MEJIAS, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN MELECIO, FLOR E | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, DULCE M. | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Roman Melendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, NURIA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Roman Melendez, Tito J. | ADDRESS ON FILE | | | | | | | |
| ROMAN MELENDEZ, YINDY | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Roman Mendez, Anthony | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, DENESHKA | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ELIESED S ELA | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. 54 | EDIF COOPERATIVA MOROVEÑA | STE 302 | SAN JUAN | PR | 00920 | |
| ROMAN MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, JAPHET | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Roman Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Roman Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDEZ,ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDOZA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN MENDOZA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, ALEX R. | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, ASHLEY ANN | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, EDWING | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| Roman Mercado, Francisco A. | ADDRESS ON FILE | | | | | | | |
| Roman Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, LYMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, NELSON J | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MILLET, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN MILLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROMAN MILLET, JULIO E | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA MD, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRO, GILBERTO J | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN MIRO, LUISA L | ADDRESS ON FILE | | | | | | | |
| ROMAN MOCOROA, LEYRE | ADDRESS ON FILE | | | | | | | |
| ROMAN MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MOLINA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MOLINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ROMAN MOLINA, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROMAN MONELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN MONGE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN MONROIG, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROMAN MONROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN MONROIG, NAOMI | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, ALAN L | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, ED WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTALVO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTANEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTERO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| Roman Montes De Oca, Yahaira | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTESINOS, MARIO | ADDRESS ON FILE | | | | | | | |
| Roman Montijo, Abier A | ADDRESS ON FILE | | | | | | | |
| Roman Montijo, Gilberto | ADDRESS ON FILE | | | | | | | |
| ROMAN MONTOYO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES MD, REINALDO L | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, BELIA D | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, ELSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN MORALES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JANNETTE B. | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Jose | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JOVANE | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, KENIEN | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, LINDY | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, LISENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Marilyn | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MARTA J. | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, MILERSA | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, PURA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, REBECCA E | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Rene | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, VELINETTE | ADDRESS ON FILE | | | | | | | |
| Roman Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, VILMARY | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN MORALES, YAZMIL | ADDRESS ON FILE | | | | | | | |
| ROMAN MORELL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| Roman Moreno, Angel L | ADDRESS ON FILE | | | | | | | |
| Roman Moreno, David | ADDRESS ON FILE | | | | | | | |
| Roman Moreno, Eliud | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, HECTOR TOMAS | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, JULIO I | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN MORENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN MOYA, NANCY O | ADDRESS ON FILE | | | | | | | |
| ROMAN MOYA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| Roman Muniz, Sergio A. | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, LUZ H | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Roman Munoz, Lydia E | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, MELIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROMAN MURIEL, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN NARVAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROMAN NATAN, ELMER | ADDRESS ON FILE | | | | | | | |
| ROMAN NAVARRO, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| ROMAN NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, ALMARYS | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, ANEL | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, JENNY | ADDRESS ON FILE | | | | | | | |
| Roman Negron, Jose M. | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, LOURDES L | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, MAYTE | ADDRESS ON FILE | | | | | | | |
| ROMAN NEGRON, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROMAN NEVAREZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN NEVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ABNER A. | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, CARMEN GISELA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, DARINEL | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Roman Nieves, Emily M | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, JULIE E. | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, LUZ P | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, NAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ODDALYS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, OTILIO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, SACHA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROMAN NIEVES, YESIKA | ADDRESS ON FILE | | | | | | | |
| ROMAN NORMANDIA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNCI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1153 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNEZ, JANILIA | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN NUNEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN OCASIO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN OCASIO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN OCASIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Roman Ocasio, Osvaldo E | ADDRESS ON FILE | | | | | | | |
| ROMAN OCONNER, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN OJEDA, DANNA | ADDRESS ON FILE | | | | | | | |
| Roman Ojeda, Mayra | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERAS, LAURA E | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVIERI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ROMAN OLIVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROMAN OLMO STEPHANY SHANALI | ADDRESS ON FILE | | | | | | | |
| ROMAN OLMO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN OLMO, IRIS I | ADDRESS ON FILE | | | | | | | |
| ROMAN ONEILL, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMAN OQUENDO, JOELY | ADDRESS ON FILE | | | | | | | |
| ROMAN OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN ORELLANA, CHELYMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN OROZCO, TATIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTA, IVY | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Roman Ortega, Arturo | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Delines | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, HEIDI G. | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Milagros M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ORTIZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, MYRSA | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, SEIL | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, SEIL | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, TZAMARI | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Roman Ortiz, Yamira | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN OSORIO, TAINA | ADDRESS ON FILE | | | | | | | |
| ROMAN OTANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, FRANCISGINA | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, RUBELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN OTERO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PABON, ARMINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PABON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROMAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PACHECO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Roman Padilla, Alexis | ADDRESS ON FILE | | | | | | | |
| ROMAN PADILLA, HOBBY | ADDRESS ON FILE | | | | | | | |
| ROMAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ROMAN PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROMAN PADIN, GELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN PADIN, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN PADIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN PADRO, MABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN PADRO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN PADUA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, MELISSA E | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, NELSON D. | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| Roman Pagan, Radames | ADDRESS ON FILE | | | | | | | |
| ROMAN PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROMAN PAOLI, EDNA M | ADDRESS ON FILE | | | | | | | |
| ROMAN PAOLI, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN PAREDES, SIDIKI | ADDRESS ON FILE | | | | | | | |
| ROMAN PARRA, CARMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN PENA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN PENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Roman Pena, Ramon L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN PEQA, LUZ C | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREIDA, ROSE M | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREIRA, AIXA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Angel G | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Antioquino | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, AUDELIZ A. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, EMIANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, EVA D | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ILDELISA | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Israel E | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Julio | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Julio E. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARILY | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, RAMIXA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ROBERT E. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, ROLANDO D. | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Ruben E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, SONIA D | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, SYLVETTE Y. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, TANIA L. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, WILSON R | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Wilson R. | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, XIARA | ADDRESS ON FILE | | | | | | | |
| Roman Perez, Yajaira | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN PEREZ,NILKA DESIREE | ADDRESS ON FILE | | | | | | | |
| ROMAN PICART, LONGINO | ADDRESS ON FILE | | | | | | | |
| ROMAN PINEIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN PINEIRO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN PINELA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN PIQUER, JEAN | ADDRESS ON FILE | | | | | | | |
| ROMAN PIZARRO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| ROMAN PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Roman Pizarro, Gustavo | ADDRESS ON FILE | | | | | | | |
| ROMAN PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROMAN PIZARRO, MARTA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN PIZARRO, TOMASA | ADDRESS ON FILE | | | | | | | |
| ROMAN PLAZA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN PLUMEY, RAUL A | ADDRESS ON FILE | | | | | | | |
| ROMAN POGGI, CESAR | ADDRESS ON FILE | | | | | | | |
| ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN POMALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN PORTALATIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROMAN PORTALATIN, MAYDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| ROMAN POU, RUBY | ADDRESS ON FILE | | | | | | | |
| ROMAN PRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN PRECUP, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN PUJOLS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| Roman Quiles, Aida C | ADDRESS ON FILE | | | | | | | |
| Roman Quiles, Antonio | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, EMELINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, FRANCO | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, IRIS J | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, IVAN J | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, RITA E | ADDRESS ON FILE | | | | | | | |
| ROMAN QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Roman Quinones, Carmelo | ADDRESS ON FILE | | | | | | | |
| Roman Quinones, Cesar | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINONES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINONES, JANET | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1157 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINONEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINTANA, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN QUINTANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROMAN QUIQONES, ADA | ADDRESS ON FILE | | | | | | | |
| ROMAN QUIRINDONGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ MD, ARLENE | ADDRESS ON FILE | | | | | | | |
| Roman Ramirez, Alejandro | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, CRISTIAN DANIEL | JAIME A. PICO MUNOZ | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| ROMAN RAMIREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| Roman Ramirez, Eli | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMIREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Roman Ramirez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, AEMMY Y | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, DAVID R | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, ELSA I | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, GILROY | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, IRMA R | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, JACOB | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, MIRZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, NORMA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, SONIA S | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROMAN RESTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RESTO, MARTA | ADDRESS ON FILE | | | | | | | |
| ROMAN RESTO, NORANGELO | ADDRESS ON FILE | | | | | | | |
| ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN RESTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN REVERON, ILZA S | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, ANA B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Roman Reyes, Damaris | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| Roman Reyes, Lemuel Y | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, MARLYN | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, MILADIZ E. | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, MODESTA | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, NEFMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, NIRMA | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | | |
| ROMAN REYES, SAMMY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIERA, MARCOS ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RILEY, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, ADERSON | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Roman Rios, Eliud | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Roman Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, MAGDA A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, MARITHSA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| Roman Rios, Omar | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, AIXA V | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ALEX F. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Ana L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ANDRY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, BRENMARII | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN RIVERA, CRUZMARI | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, DIVINA P | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELIDA M | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Elsie L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, GLORIANNE A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JACOB | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOAN F | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE C | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LAYZA D. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LIZAYIVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Lourdes Y | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LUISA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, NILBA M | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Roman Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RAUL A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SOLCIRE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YANIEL O | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YANITTE | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YASLINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, YORDIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA,MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RIVERA,RANDY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROA, DENNIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROA, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROBERTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROBERTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROBLES, MADELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROBLES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ANGELES Z | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ARISBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ELLIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Frank | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Janette | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JOWIN | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, KORAL DEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LUCINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| Roman Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MARILUNA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MERIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, MIJAIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NANCY J. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YERITZABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YINESKA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN RODRIGUEZ, ZANDRA I. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROHENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROJAS, DORIS M | ADDRESS ON FILE | | | | | | | |
| ROMAN ROJAS, GRISELDY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ROJAS, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, RENE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Roman Roman, Carmen | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, FLOR N | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMÁN ROMÁN, IVELISSE | | | | | | | | |
| ROMAN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, JAIMY L | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| Roman Roman, Josue | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NEIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NELSON A. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, RITA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| Roman Roman, Sarai | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, TANYA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMAN, YADIRAH | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMERO, ADERSON | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMERO, ALVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Roman Romero, Julio A | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN ROMERO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| Roman Rosa, Antonio | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, JULIZA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, LUCY O | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1164 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| Roman Rosado, Adalberto | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, CESAR | ADDRESS ON FILE | | | | | | | |
| Roman Rosado, Eduardo | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, EVA A | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROMÁN ROSADO, YARIELIS | LCDO. FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| ROMAN ROSARIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, EMERITA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| Roman Rosario, Jerry | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, MARIE C | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSARIO, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| ROMAN ROSSO, WILKINS | ADDRESS ON FILE | | | | | | | |
| ROMAN RUBERTE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RUBIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RUDON, NORA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, ELIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Roman Ruiz, Luis F | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, MIGDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, MYGDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, NIDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, RAMFIS | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, SORAIDA | ADDRESS ON FILE | | | | | | | |
| Roman Ruiz, Soraida M | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, YESEILA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | | |
| ROMAN RUPERTO, EDNISE | ADDRESS ON FILE | | | | | | | |
| ROMAN RUPERTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUSSE, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROMAN RUSSE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROMAN RUSSE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN RUSSE, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROMAN RUSSE, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAMAN, LUZ C | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAMANCA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Roman Salas, Filomena | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN SALAS, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN SALDANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN SALDANA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROMAN SALDANA, LORNA | ADDRESS ON FILE | | | | | | | |
| ROMAN SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN SALGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROMAN SAMOT, WILKINS | ADDRESS ON FILE | | | | | | | |
| ROMAN SANABRIA, HILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, JONATTAN | ADDRESS ON FILE | | | | | | | |
| Roman Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, MARED | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| ROMAN SANCHEZ,RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1166 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN SANDOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, ADALIS | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Arturo Jose | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Freddy | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, GAIL J | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Geraldo | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Hector A. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JASHIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JOSSEAN I | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, KEILA D | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MADELEINE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MANUEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |
| ROMAN SANTIAGO, MANUEL | JOSE SANTIAGO RIVERA | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |
| ROMAN SANTIAGO, MANUEL | LUZ QUIÑONES RIVERA | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| ROMAN SANTIAGO, MANUEL | NIDIA I. TEISSONNEIRE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| ROMAN SANTIAGO, MANUEL | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00910-4371 | |
| ROMAN SANTIAGO, MANUEL | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| ROMAN SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| ROMÁN SANTIAGO, MANUEL; ESPOSA MARÍA VÁ | LCDO.RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| ROMAN SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| Roman Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, NAIDAMAR | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, NILSALIZ M | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, NILSALIZ M. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, SIMON | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, SOMIR | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, ULPIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTIAGO,LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS ISAAC | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, BEATRIZ C | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, HUGO | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROMAN SANTOS, TOMAS A | ADDRESS ON FILE | | | | | | | |
| Roman Sarraga, Fernando | ADDRESS ON FILE | | | | | | | |
| ROMAN SC INC | PO BOX 56114 | | | | BAYAMON | PR | 00960 | |
| Roman Schnur, John R | ADDRESS ON FILE | | | | | | | |
| ROMAN SEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROMAN SEGARRA, ILIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN SEGARRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SEMIDEY, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROMAN SEMPRIT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROMAN SEPULVEDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROMAN SEPULVEDA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SEPULVEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Roman Sepulveda, Jeannette | ADDRESS ON FILE | | | | | | | |
| ROMAN SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROMAN SERPA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ROMAN SERPA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SERPA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROMAN SERPA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, JOSE I | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, LERIMAR | ADDRESS ON FILE | | | | | | | |
| Roman Serrano, Luis R | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, RAYMON | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| ROMAN SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMAN SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN SIERRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SIERRA, LORAINNE | ADDRESS ON FILE | | | | | | | |
| ROMAN SIFRE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ROMAN SILVA, BETSY | ADDRESS ON FILE | | | | | | | |
| ROMAN SILVA, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| ROMAN SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN SILVA, SOL V | ADDRESS ON FILE | | | | | | | |
| ROMAN SOLANO, SANTA L | ADDRESS ON FILE | | | | | | | |
| ROMAN SOLARES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Roman Soler, Luis F | ADDRESS ON FILE | | | | | | | |
| ROMAN SONERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN SOTO, CINDY | ADDRESS ON FILE | | | | | | | |
| Roman Soto, Ernesto | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, GLORMARIE | ADDRESS ON FILE | | | | | | | |
| Roman Soto, Hilario | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, IDELIZ | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, INES | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, RENWICK | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, SUZANNA | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| ROMAN SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROMAN STEVENS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROMAN SUAREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROMAN SUAREZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| ROMAN TABOAS, YIRELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN TALAVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN TAVAREZ, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN TEISSONNIERE, ANETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN TERON, LORENA | ADDRESS ON FILE | | | | | | | |
| ROMAN TERON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN TERRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN TERRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, AIDA J | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROMAN TIRADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| ROMAN TOLEDO, DELVIS | ADDRESS ON FILE | | | | | | | |
| ROMAN TOLEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMAN TOLEDO, MELITZA | ADDRESS ON FILE | | | | | | | |
| ROMAN TOLEDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN TOLLINCHI, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, DORIVYS | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| Roman Toro, Jose L | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, MARY | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, MARY E | ADDRESS ON FILE | | | | | | | |
| Roman Toro, Yazbeth | ADDRESS ON FILE | | | | | | | |
| ROMAN TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMÁN TORRES NESTOR | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| ROMAN TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ANDREW | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, AUDREY L | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, HAMLET | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, HECTOR C | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, INES | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, JOVANNI | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Roman Torres, Limaris | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARIEVY | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Roman Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MARTA L | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, MELVA L | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, NORMA L | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, OMAIRY D | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, OMAR L | ADDRESS ON FILE | | | | | | | |
| Roman Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| Roman Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, ROSE M | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, SONIA E | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Roman Torres, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMAN TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN TOSADO, ARSENIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROMAN TOSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROMAN TOUCET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN TRAVERSO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| ROMAN TRAVERSO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMAN TRAVERSO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Román Trenka | ADDRESS ON FILE | | | | | | | |
| ROMAN TURPEAU, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN TURPEAU, JOSE E | ADDRESS ON FILE | | | | | | | |
| ROMAN VALDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALE MD, JORGE O | ADDRESS ON FILE | | | | | | | |
| ROMAN VALE, JORGE OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Roman Valentin, Amilcar | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ANA L | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ATANACIO | ADDRESS ON FILE | | | | | | | |
| Roman Valentin, Carlos G. | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, GRISSELLYS | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| Roman Valentin, Juan | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, KRYSTIEN | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALENTIN, VENTURA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALLE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VALLE, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| ROMAN VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN VALLE, REY | ADDRESS ON FILE | | | | | | | |
| Roman Valle, Rosa M | ADDRESS ON FILE | | | | | | | |
| ROMAN VALLE, RUTHER | ADDRESS ON FILE | | | | | | | |
| ROMAN VARELA, IAN | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| Roman Vargas, John H | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, LIZZIEANN | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, YOHIMARA | ADDRESS ON FILE | | | | | | | |
| ROMAN VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, ADIRIS | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, JERRY ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VAZQUEZ, YONELLIE | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| Roman Vega, Abel Yamil | ADDRESS ON FILE | | | | | | | |
| Roman Vega, Ana D | ADDRESS ON FILE | | | | | | | |
| Roman Vega, Carlos D. | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ELVIE | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ESTEBAN L. | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Roman Vega, Jose D | ADDRESS ON FILE | | | | | | | |
| Roman Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, LESTER | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, MANIX | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, MILLIE | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, MILTON | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, ROGER | ADDRESS ON FILE | | | | | | | |
| ROMAN VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, BEATRYS | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, DAVID HERBER | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Roman Velazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, KEYSHLA E. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, MIQUEAS | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELAZQUEZ, VIVIAN G. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Roman Velez, Beldredin | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1172 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| Roman Velez, Jorge L | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, LISVETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, NOEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| Roman Velez, Obdulio | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, RENET | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, WILNELLY | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| ROMAN VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | | |
| ROMAN VENDRELL, PEGGY | ADDRESS ON FILE | | | | | | | |
| ROMAN VERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN VERA, DANNY | ADDRESS ON FILE | | | | | | | |
| ROMAN VERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMAN VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMAN VERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROMAN VERDEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| ROMAN VERGES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| ROMAN VIDAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMAN VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLAFANE, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLANUEVA, AIDA E | ADDRESS ON FILE | | | | | | | |
| Roman Villanueva, Iraida | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLANUEVA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLANUEVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLARAN,ADA H. | ADDRESS ON FILE | | | | | | | |
| Roman Villegas, Glenda | ADDRESS ON FILE | | | | | | | |
| ROMAN VILLEGAS, JOSUE A | ADDRESS ON FILE | | | | | | | |
| ROMAN VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMAN VIZCARRONDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| ROMAN ZAYAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| ROMAN ZAYAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ROMAN ZEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN ZENO, LUIS O | ADDRESS ON FILE | | | | | | | |
| ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROMAN, CARLOS M. | LCDO. ALEJANDRO TORRES RIVERA | COND MIDTOWN | 420 AVE | Ponce DE LEON STE B4 | SAN JUAN | PR | 00918-3434 | |
| ROMAN, CARLOS M. | LCDO. JOSÉ E. COLÓN SANTANA | URB. BALDRICH 315 CALLE TOLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| ROMAN, CARLOS M. | ORLANDO H. MARTÍNEZ ECHEVARRÍA | EDIF CENTRO DE SEGUROS | 701 AVE | Ponce DE LEON STE 413 | SAN JUAN | PR | 00907 | |
| ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1173 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, ELSA J | ADDRESS ON FILE | | | | | | | |
| ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Roman, Francisca Rosas | ADDRESS ON FILE | | | | | | | |
| ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ROMAN, JAIME N | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROMAN, JUANA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| ROMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROMAN, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| ROMAN, STEPHANYE | ADDRESS ON FILE | | | | | | | |
| ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMAN, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| ROMAN, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROMAN,JORGE | ADDRESS ON FILE | | | | | | | |
| ROMAN,JUAN F. | ADDRESS ON FILE | | | | | | | |
| ROMAN,ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMANACH OBRADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROMANACH, RODOLFO J. | ADDRESS ON FILE | | | | | | | |
| ROMANAT RIVERA, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| ROMANI AVILES, ERIKA | ADDRESS ON FILE | | | | | | | |
| ROMANITA ROLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROMANO CAQUIAS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ROMANO GUZMAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ROMANO RIVERA, HERMES | ADDRESS ON FILE | | | | | | | |
| ROMANO ZAMPIEROLLO VILA | ADDRESS ON FILE | | | | | | | |
| ROMAN-ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ROMANPIZARRO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| ROMANRODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Román-Torres, Mariano | ADDRESS ON FILE | | | | | | | |
| ROMANY MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMANY SERRANO, LIZA E | ADDRESS ON FILE | | | | | | | |
| ROMARIE COLON LEON | ADDRESS ON FILE | | | | | | | |
| ROMARIE LANDRON | ADDRESS ON FILE | | | | | | | |
| ROMARY CURET ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | | |
| ROMAYRA SEDA LUGO | ADDRESS ON FILE | | | | | | | |
| ROMAYRI BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROMEL PINAL AQUINO | ADDRESS ON FILE | | | | | | | |
| ROMEN LOPEZ, LEINAI | ADDRESS ON FILE | | | | | | | |
| ROMERA DE DIAZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| ROMERO  APONTE, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| ROMERO ABRAHANTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO ACEVEDO, JESSE R | ADDRESS ON FILE | | | | | | | |
| ROMERO ACEVEDO, STEVE | ADDRESS ON FILE | | | | | | | |
| ROMERO ACOBES, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROMERO ACOBES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROMERO ACOSTA, GERINARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO ACOSTA, MARIA N | ADDRESS ON FILE | | | | | | | |
| ROMERO ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Romero Acosta, Victor M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO AGUIRRE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROMERO ALBELO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Romero Alcover, Oniel | ADDRESS ON FILE | | | | | | | |
| ROMERO ALCOVER, ONIEL | ADDRESS ON FILE | | | | | | | |
| ROMERO ALDARONDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMERO ALEMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Romero Aleman, Juan O. | ADDRESS ON FILE | | | | | | | |
| ROMERO ALEMAN, SAUL | ADDRESS ON FILE | | | | | | | |
| ROMERO ALEMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMERO ALICEA, EILEEN | ADDRESS ON FILE | | | | | | | |
| ROMERO ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ROMERO ALMESTICA, TERESA | ADDRESS ON FILE | | | | | | | |
| ROMERO ALMEYDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROMERO ALOMAR, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO ALVARADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMERO ALVARADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROMERO ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Romero Alvarez, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROMERO ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMERO ANDINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROMERO ANDINO, MILEIDY N | ADDRESS ON FILE | | | | | | | |
| ROMERO ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| ROMERO ANTONMATTEI, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| ROMERO APONTE, SHAQUIRA | ADDRESS ON FILE | | | | | | | |
| ROMERO AQUINO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMERO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMERO ARAGONES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROMERO ARIAS, DINA E | ADDRESS ON FILE | | | | | | | |
| ROMERO ARREOLA, FERMIN | ADDRESS ON FILE | | | | | | | |
| ROMERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMERO ARROYO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| Romero Avila, Rafael | ADDRESS ON FILE | | | | | | | |
| ROMERO AVILES, BRYAN | ADDRESS ON FILE | | | | | | | |
| ROMERO AVILES, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROMERO AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| Romero Ayala, Jose E | ADDRESS ON FILE | | | | | | | |
| ROMERO AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMERO BAERGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMERO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROMERO BAEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| ROMERO BARBOSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROMERO BASSO MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| ROMERO BAUZO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMERO BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMERO BERENGUER, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO BERENGUER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROMERO BERRIOS, DAN | ADDRESS ON FILE | | | | | | | |
| ROMERO BETANCOURT, JANDERICK | ADDRESS ON FILE | | | | | | | |
| ROMERO BETANCOURT, MANUEL | ADDRESS ON FILE | | | | | | | |
| Romero Bigio, Tomas | ADDRESS ON FILE | | | | | | | |
| ROMERO BISARDEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROMERO BONES, CRUZ Y | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Romero Bonilla, David | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, ENEIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Romero Bonilla, Eneida | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ROMERO BONILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROMERO BORGES, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| Romero Borrero, Luis A. | ADDRESS ON FILE | | | | | | | |
| ROMERO BORRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROMERO BRACERO, MONICA | ADDRESS ON FILE | | | | | | | |
| ROMERO BRUNO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROMERO BUGLIONE, JOSE E | ADDRESS ON FILE | | | | | | | |
| Romero Burgos, Jose I. | ADDRESS ON FILE | | | | | | | |
| ROMERO BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| Romero Burgos, Sherri M. | ADDRESS ON FILE | | | | | | | |
| ROMERO CABALLERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROMERO CABAN, CHACAYRA | ADDRESS ON FILE | | | | | | | |
| ROMERO CABAN, ONASSIS | ADDRESS ON FILE | | | | | | | |
| ROMERO CABRERA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| ROMERO CACERES, MARIELI | ADDRESS ON FILE | | | | | | | |
| ROMERO CALDERON, DIMARY | ADDRESS ON FILE | | | | | | | |
| ROMERO CALDERON, JAPHET | ADDRESS ON FILE | | | | | | | |
| ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | | |
| ROMERO CALDERON, LUIS J | ADDRESS ON FILE | | | | | | | |
| ROMERO CALDERON, NORMA I | ADDRESS ON FILE | | | | | | | |
| Romero Calderon, Silverio | ADDRESS ON FILE | | | | | | | |
| Romero Calderon, Yarira L | ADDRESS ON FILE | | | | | | | |
| ROMERO CALES MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| ROMERO CALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| ROMERO CALO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| ROMERO CANALES, ANA A. | ADDRESS ON FILE | | | | | | | |
| ROMERO CANALES, JULIA | ADDRESS ON FILE | | | | | | | |
| ROMERO CANALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| ROMERO CANALES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROMERO CANDELARIO, ADELIRIS | ADDRESS ON FILE | | | | | | | |
| ROMERO CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ROMERO CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROMERO CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROMERO CARDONA, NASHUA | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRASQUILLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRERAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRERO, NILSA M | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRION, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMERO CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMERO CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO CASTILLO, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROMERO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMERO CASTRO, YAJAIRA N | ADDRESS ON FILE | | | | | | | |
| ROMERO CASUL, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROMERO CEDENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROMERO CENTENO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMERO CENTENO, HARRY | ADDRESS ON FILE | | | | | | | |
| ROMERO CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Romero Cespedes, Norma | ADDRESS ON FILE | | | | | | | |
| ROMERO CHAPARRO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO CHAPMAN, KEILA | ADDRESS ON FILE | | | | | | | |
| ROMERO CHAPMAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ROMERO CHAPMAN, MILDRELYS | ADDRESS ON FILE | | | | | | | |
| ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1176 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO CHICLANA, KAROLYN | ADDRESS ON FILE | | | | | | | |
| ROMERO CHICLANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROMERO CHONG, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| ROMERO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO CINTRON, XAYMARA | ADDRESS ON FILE | | | | | | | |
| ROMERO CINTRON, YARILIS | ADDRESS ON FILE | | | | | | | |
| ROMERO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, HILDA E | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, IRMA | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROMERO CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, ITZA N | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROMERO COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROMERO CONCEPCION, ENELIDA | ADDRESS ON FILE | | | | | | | |
| Romero Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROMERO CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO CORDERO, JEILEEN | ADDRESS ON FILE | | | | | | | |
| ROMERO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROMERO CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROMERO CORTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROMERO CORTES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROMERO CORTIJO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ROMERO CORTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROMERO COSME, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROMERO COSME, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROMERO COSME, RUTH | ADDRESS ON FILE | | | | | | | |
| Romero Cotto, Angel L | ADDRESS ON FILE | | | | | | | |
| Romero Cotto, Luz A | ADDRESS ON FILE | | | | | | | |
| ROMERO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROMERO CRESPO, MILTON | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, CRYSTAL Y OTROS | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| ROMERO CRUZ, CRYSTAL Y OTROS | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 | |
| ROMERO CRUZ, CRYSTAL Y OTROS | NIDIA I. TEISSONIERE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| ROMERO CRUZ, CRYSTAL Y OTROS | OFELIA PANDOFUNDORA | 1181 AVE. JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 | |
| ROMERO CRUZ, CRYSTAL Y OTROS | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| ROMERO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, LELIS | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| ROMERO CRUZ, YACHIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO CRUZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| ROMERO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMERO DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMERO DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROMERO DE JUAN, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMERO DE LEON, ARIEL GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ROMERO DE LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| ROMERO DE MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ROMERO DEL VALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROMERO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO DEL, NILDA P | ADDRESS ON FILE | | | | | | | |
| ROMERO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMERO DELGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROMERO DELGADO, MICHAELLE | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Romero Diaz, Luz F | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROMERO DIAZ, RAFAEL EMILIO | ADDRESS ON FILE | | | | | | | |
| ROMERO DONNELLY, MELINDA K | ADDRESS ON FILE | | | | | | | |
| Romero Dorta, Monserrate | ADDRESS ON FILE | | | | | | | |
| ROMERO DURAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROMERO ENCARNACION, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO ERAZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROMERO ESCALERA, ERNIE | ADDRESS ON FILE | | | | | | | |
| ROMERO ESCALERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ROMERO ESCALERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| ROMERO ESCRIBANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROMERO ESPADA, BILLY | ADDRESS ON FILE | | | | | | | |
| ROMERO ESQUILIN, LEYDA L | ADDRESS ON FILE | | | | | | | |
| ROMERO ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO EXCLUSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO EXCLUSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | | |
| ROMERO FALCON, WILMA B. | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, JAMIE | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROMERO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| ROMERO FIGUEROA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ROMERO FIGUEROA, ILIA | ADDRESS ON FILE | | | | | | | |
| ROMERO FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROMERO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMERO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMERO FILOMFNO, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROMERO FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROMERO FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| Romero Flores, Nardy | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMERO FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Romero Gabriel, Gamalier | ADDRESS ON FILE | | | | | | | |
| ROMERO GABRIEL, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Romero Gabriel, Guillermo | ADDRESS ON FILE | | | | | | | |
| ROMERO GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROMERO GANDARILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROMERO GANDARILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, ALIS M. | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, BALBINO | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA, TAINAID | ADDRESS ON FILE | | | | | | | |
| ROMERO GARCIA,TRITZY | ADDRESS ON FILE | | | | | | | |
| ROMERO GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROMERO GOMEZ, DORIANN J | ADDRESS ON FILE | | | | | | | |
| ROMERO GOMEZ, SANDRO | ADDRESS ON FILE | | | | | | | |
| ROMERO GOMEZ, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ KEDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, LUCY I. | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, NYCHOLE M | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROMERO GOYCO, ANTONIO ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMERO GOYCO, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| ROMERO GUADALUPE, JULIA | ADDRESS ON FILE | | | | | | | |
| ROMERO GUEVARA, EVA L | ADDRESS ON FILE | | | | | | | |
| ROMERO GUTIERREZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ROMERO GUZMAN, OLGA D | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| ROMERO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ROMERO HORTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMERO IGARTUA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO INFANZON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMERO IRAOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO IRIZARRY, AMALIA | ADDRESS ON FILE | | | | | | | |
| ROMERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1179 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO JACKSON, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO JACKSON, MARIA R | ADDRESS ON FILE | | | | | | | |
| ROMERO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO JOSEPH, WELMO | ADDRESS ON FILE | | | | | | | |
| ROMERO LAZU, LUIS | ADDRESS ON FILE | | | | | | | |
| Romero Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, ALEX | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, SARA | ADDRESS ON FILE | | | | | | | |
| ROMERO LEON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO LLAVANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROMERO LLAVONA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROMERO LLOVET, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ MD, JOSELITO | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, ARTURO R. | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Romero Lopez, Jesus | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, JOSUE G | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Romero Lopez, Saturnino | ADDRESS ON FILE | | | | | | | |
| ROMERO LOPEZ,DORIS I. | ADDRESS ON FILE | | | | | | | |
| ROMERO LOSADA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMERO LUGO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROMERO LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROMERO LUGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Romero Luna, Alex S. | ADDRESS ON FILE | | | | | | | |
| ROMERO MACHUCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMERO MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO MAISONET, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ROMERO MALDONADO, JANSULY | ADDRESS ON FILE | | | | | | | |
| ROMERO MALDONADO, MARIALIZ | ADDRESS ON FILE | | | | | | | |
| ROMERO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO MANSO, ANA C | ADDRESS ON FILE | | | | | | | |
| ROMERO MARCHESE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ROMERO MARCIAL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ROMERO MARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROMERO MARRERO, LIZ S | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1180 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ, YIZEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MARTINEZ,ALBA | ADDRESS ON FILE | | | | | | | |
| ROMERO MASSAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ROMERO MATOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ROMERO MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO MAYSONET, LILIANA | ADDRESS ON FILE | | | | | | | |
| ROMERO MAYSONET, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ROMERO MD , JOHN D | ADDRESS ON FILE | | | | | | | |
| ROMERO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, ELADIO | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, LEONARDA | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, MELBA A. | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, OMAR G. | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDINA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDRANO, FATIMA | ADDRESS ON FILE | | | | | | | |
| ROMERO MEDRANO, JUANA M | ADDRESS ON FILE | | | | | | | |
| ROMERO MEJIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| ROMERO MELENDEZ, LEIUQUESE | ADDRESS ON FILE | | | | | | | |
| ROMERO MENDEZ, LUS | ADDRESS ON FILE | | | | | | | |
| Romero Mendez, Marangeli | ADDRESS ON FILE | | | | | | | |
| ROMERO MENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROMERO MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROMERO MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROMERO MERCED, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MEREJO MD, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| ROMERO MILLAN, LAURA | ADDRESS ON FILE | | | | | | | |
| ROMERO MIRANDA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| Romero Miranda, Elvin A | ADDRESS ON FILE | | | | | | | |
| ROMERO MOJICA, EVA | ADDRESS ON FILE | | | | | | | |
| ROMERO MOLINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROMERO MOLINA, SERGIO | ADDRESS ON FILE | | | | | | | |
| ROMERO MONROIG, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMERO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROMERO MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO MONTES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, AIXA G. | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Romero Morales, Joel | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Romero Morales, Milton | ADDRESS ON FILE | | | | | | | |
| ROMERO MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROMERO MORAN, ZOE L | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, BETTY | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, EDFRA LEE | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, MARINA | ADDRESS ON FILE | | | | | | | |
| ROMERO MORENO, MARISELA | ADDRESS ON FILE | | | | | | | |
| ROMERO MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| ROMERO MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO MUNIZ, YOLANDA G | ADDRESS ON FILE | | | | | | | |
| ROMERO NEGRON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ROMERO NEGRON, MERARI | ADDRESS ON FILE | | | | | | | |
| ROMERO NEVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ANA E | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, GLANEYMI | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMERO NIEVES, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| ROMERO OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO OLIVER, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMERO OLIVERAS, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| ROMERO OLIVERAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO OLIVERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| Romero Oquendo, Juan A | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROMERO OSORIO, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| ROMERO OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| ROMERO OYOLA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROMERO PACHECO, ELISABET | ADDRESS ON FILE | | | | | | | |
| ROMERO PADILLA, JUAN L | ADDRESS ON FILE | | | | | | | |
| ROMERO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROMERO PARIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROMERO PARRILLA, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| ROMERO PEDROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMERO PENA, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | | |
| ROMERO PENA, EDNA ZOE | ADDRESS ON FILE | | | | | | | |
| ROMERO PENA, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMERO PENALOZA, DORIS Y | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ MD, LIZ A | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, ANA J | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, BENICIO | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, BIRINA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| Romero Perez, Moises | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Romero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROMERO PEREZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| ROMERO PICHARDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROMERO PIMENTEL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROMERO PINEIRO, ONIX | ADDRESS ON FILE | | | | | | | |
| ROMERO PINERO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| ROMERO PINTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, ADELA | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, ADELA | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, HERMAS E | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, HERMAS E. | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, MIRZA | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO POMALES, MAGDA V | ADDRESS ON FILE | | | | | | | |
| ROMERO PORTALATIN, EVA | ADDRESS ON FILE | | | | | | | |
| ROMERO PRINCIPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| Romero Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROMERO QUINONES, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| ROMERO QUINONEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROMERO QUINONEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMIREZ, BELINDA E | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMIREZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMIREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS MD, CARLOS O | ADDRESS ON FILE | | | | | | | |
| Romero Ramos, Angel | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, FANY | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROMERO RAMOS, SONIA L. | ADDRESS ON FILE | | | | | | | |
| Romero Rentas, Francisco | ADDRESS ON FILE | | | | | | | |
| ROMERO RESTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROMERO REXACH, MARIAM | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, ELIASIB | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| ROMERO REYES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Romero Rios, Angel L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1183 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, DAFNE L | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| Romero Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, DANTOINIE | ADDRESS ON FILE | | | | | | | |
| Romero Rivera, Darnel | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, DARNEL | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, DELMER | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, ELIOT J | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, EVELIA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, FLOR M. | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, LUISA A | ADDRESS ON FILE | | | | | | | |
| Romero Rivera, Lyonel | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, MERALY | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, NIURKA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, SHEISLA | ADDRESS ON FILE | | | | | | | |
| ROMERO RIVERA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROBERTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROMERO ROBLES, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROBLES, LUZ D | ADDRESS ON FILE | | | | | | | |
| Romero Robles, Oreste | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, ANA S | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Romero Rodriguez, Jorge G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1184 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, LYCEDIA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, WILKIN | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ, YOLANDA G. | ADDRESS ON FILE | | | | | | | |
| ROMERO RODRIGUEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROHENA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMAN, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMAN, LILLIAM ROSA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, AMY | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, DIMARIS I | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, GLORINES | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROMERO ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, ABNER O | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| ROMERO ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ROMERO RUBIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROMERO RUIZ, CALIXTA | ADDRESS ON FILE | | | | | | | |
| ROMERO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Romero Ruiz, Maria De L | ADDRESS ON FILE | | | | | | | |
| ROMERO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROMERO SALDANA,YESLEE ANN | ADDRESS ON FILE | | | | | | | |
| ROMERO SALGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, AMANDA E. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, CENIDIA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, ESTEBAN D. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, ESTEBAN DAVID | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Romero Sanchez, Juan B | ADDRESS ON FILE | | | | | | | |
| Romero Sanchez, Katerine D | ADDRESS ON FILE | | | | | | | |
| ROMERO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1185 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO SANES, NILDA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTANA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTANA, ENRIQUILLO | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTANA, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| Romero Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, DELYDSA N | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, LICEL | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTIAGO, SORAYA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTOS, IRMARI | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTOS, NORA I. | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTOS, PETRA | ADDRESS ON FILE | | | | | | | |
| ROMERO SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ROMERO SEGARRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROMERO SERRANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| ROMERO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| ROMERO SERRANO, PETRA | ADDRESS ON FILE | | | | | | | |
| ROMERO SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROMERO SIERRA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| ROMERO SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| ROMERO SOBERAL, LIZA M | ADDRESS ON FILE | | | | | | | |
| Romero Soto, Erick Francisco | ADDRESS ON FILE | | | | | | | |
| Romero Soto, Luis R | ADDRESS ON FILE | | | | | | | |
| ROMERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROMERO SOTO, ROSSANY | ADDRESS ON FILE | | | | | | | |
| ROMERO TANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMERO TANCO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROMERO TANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROMERO TANCO, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROMERO TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROMERO TIRES | EL CINCO 1517 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| ROMERO TOLEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, AIMMIE | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Romero Torres, Luis M | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| Romero Torres, Mitsi M | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Romero Torres, Wanda J. | ADDRESS ON FILE | | | | | | | |
| ROMERO TORRES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Romero Torrres, Darlene M | ADDRESS ON FILE | | | | | | | |
| ROMERO TOSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROMERO TOSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROMERO TRINIDAD, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROMERO URBINO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROMERO VALDES, IVAN ALEXEGI | ADDRESS ON FILE | | | | | | | |
| ROMERO VALDES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROMERO VALENTIN, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| Romero Valentin, Iris M | ADDRESS ON FILE | | | | | | | |
| ROMERO VALENTÍN, IRIS; DORIS MARTÍNEZ MAISONET; JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | | | | | | | | |
| ROMERO VARGAS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ROMERO VARGAS, ARMANDO | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| ROMERO VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROMERO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROMERO VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| ROMERO VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| ROMERO VARGAS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, DELFINA | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, KIRSE Y | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ROMERO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Romero Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| ROMERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMERO VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROMERO VEINTIDOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROMERO VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| ROMERO VELAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| ROMERO VELEZ, TAMARA A. | ADDRESS ON FILE | | | | | | | |
| ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLAMIL, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLAMIL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLANUEVA, URBIS | ADDRESS ON FILE | | | | | | | |
| Romero Villanueva, Urbis D. | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLAVEITIA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLAVEITIA, DOUGLAS J. | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| ROMERO VILLEGAS, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| ROMERO VISALDEN, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROMERO VISALDEN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Romero Vives, Sonia I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1187 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO VIZCARRONDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROMERO YOVOVICH, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| ROMERO ZAMBRANA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Romero, Carlos M | ADDRESS ON FILE | | | | | | | |
| ROMERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROMERO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROMERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROMERO, HERLINGN | ADDRESS ON FILE | | | | | | | |
| ROMERO, MARYURY | ADDRESS ON FILE | | | | | | | |
| ROMERO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ROMERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Romero, Tatiana | ADDRESS ON FILE | | | | | | | |
| ROMERO,ANGEL G. | ADDRESS ON FILE | | | | | | | |
| ROMERO,VICTOR | ADDRESS ON FILE | | | | | | | |
| ROMEROAVILES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROMEROPEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROMEROPEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ROMEROREYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROMERORIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROMERY SILVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROMEU MEJIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROMEU SOTO, DEVLIN | ADDRESS ON FILE | | | | | | | |
| ROMEU TORO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROMEU VILLEGAS MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| ROMILY SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ROMINA P BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| ROMINA PAOLA BONILLA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| ROMMY SEGARRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROMNEY DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROMNEYLOPEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| ROMO ALEDO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ROMO ALEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROMO MATIENZO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ROMON CARRASQUILLO, LYZETTE | ADDRESS ON FILE | | | | | | | |
| ROMORAC INC | 256 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| ROMOS ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROMUALDO CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROMUALDO COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| ROMUALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROMUALDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROMUALDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| ROMUALDO RIVERA ANDRINI | ADDRESS ON FILE | | | | | | | |
| ROMUALDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| RONALD A. UJAQUE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RONALD B ESPADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| RONALD B. VIGO VIGO | ADDRESS ON FILE | | | | | | | |
| RONALD BARRAU LAKE | ADDRESS ON FILE | | | | | | | |
| RONALD BURGOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RONALD CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RONALD CLAUDIO LUCIANO | ADDRESS ON FILE | | | | | | | |
| RONALD DAVID BAEZ JUSIMO | ADDRESS ON FILE | | | | | | | |
| RONALD DUBYAK ESTATE | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| RONALD E ROBLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RONALD E VIGO VIGO | ADDRESS ON FILE | | | | | | | |
| RONALD F. CERRATO ZEBALLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1188 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RONALD J MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| RONALD JAMES HARSH | ADDRESS ON FILE | | | | | | | |
| RONALD K ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| RONALD L MARTINEZ GARCIA | PO BOX 9020204 | | | | SAN JUAN | PR | 00902 | |
| RONALD L RIVERA | ADDRESS ON FILE | | | | | | | |
| RONALD L ROSENBAUM | ADDRESS ON FILE | | | | | | | |
| RONALD LEWIS MATIAS | ADDRESS ON FILE | | | | | | | |
| RONALD MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RONALD MC DONALD'S CHILDREN CHARITIES | 250 CALLE CONVENTO | ESQUINA PUMARADA | | | SANTURCE | PR | 00912 | |
| RONALD MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| RONALD PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| RONALD REYES BURGOS | ADDRESS ON FILE | | | | | | | |
| RONALD RIOS EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| RONALD RIVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| RONALD RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| RONALD RIVERA HERRERA | ADDRESS ON FILE | | | | | | | |
| RONALD RODRIGUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| RONALD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RONALD RUIZ SAITER | ADDRESS ON FILE | | | | | | | |
| RONALD SUTLIFF/SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RONALD SWANSON CERNA | LCDO. MIGUEL ELIZA RIVERA | URB. VISTA LAGO | 67 CIUDAD JARDÍN | | GURABO | PR | 00778 | |
| RONALD TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RONALD VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| RONALD VERGNE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RONALD W VELEZ ANDINO / SALOME ANDINO | ADDRESS ON FILE | | | | | | | |
| RONALDO IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RONALDO LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | | |
| RONALDO M ALVARADO CENTENO | ADDRESS ON FILE | | | | | | | |
| RONARD RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| RONCOLI OCHOTECO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Ronda Bracero, Elvin | ADDRESS ON FILE | | | | | | | |
| RONDA DEL TORO, ERIC | ADDRESS ON FILE | | | | | | | |
| RONDA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RONDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| RONDA FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| RONDA FERNANDEZ, MARITZA Y | ADDRESS ON FILE | | | | | | | |
| RONDA LEBRON MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| RONDA MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| Ronda Ortiz, Lymari | ADDRESS ON FILE | | | | | | | |
| RONDA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RONDA PACHECO SANDRA | ADDRESS ON FILE | | | | | | | |
| RONDA PACHECO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RONDA PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RONDA PAGAN, LUIS O | ADDRESS ON FILE | | | | | | | |
| RONDA PRO SPORT | AVE. SAN PATRICIO #812 LAS LOMAS | | | | RIO PIEDRAS | PR | 00921 | |
| RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RONDA RAMIREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RONDA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| RONDA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| RONDA RODRIGUEZ, ADNOR | ADDRESS ON FILE | | | | | | | |
| RONDA RODRIGUEZ, GISELA Y | ADDRESS ON FILE | | | | | | | |
| RONDA ROMAN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| RONDA ROMERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| RONDA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| RONDA SANTIAGO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Ronda Santiago, Roberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RONDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RONDA SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| RONDA TORO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RONDA TORO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| RONDA TORRES, HAYDELIN | ADDRESS ON FILE | | | | | | | |
| RONDAN CEREZO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RONDAN CEREZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RONDAN MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RONDAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RONDEL PADRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| RONDINELLY MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RONDON ACOSTA, ISAURA | ADDRESS ON FILE | | | | | | | |
| RONDON ANDUJAR, FELIPE | ADDRESS ON FILE | | | | | | | |
| RONDON ARROYO, CIDMARIE | ADDRESS ON FILE | | | | | | | |
| RONDON BATISTA, JORGE | ADDRESS ON FILE | | | | | | | |
| RONDON BELARDO REIMUNDO | ADDRESS ON FILE | | | | | | | |
| RONDON BENITEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RONDON BRANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rondon Canales, Ivette L | ADDRESS ON FILE | | | | | | | |
| Rondon Canales, Raymond | ADDRESS ON FILE | | | | | | | |
| RONDON CANALES, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| RONDÓN CANINO, JOSÉ E. | ADRIANA HERNANDEZ | 262 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| RONDÓN CANINO, JOSÉ E. | DENNIS A. SIMONPIETRI | URB SANTA PAULA 16-A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| RONDON CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RONDON CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| RONDON CARABALLO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RONDON CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RONDON CARTAGENA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RONDON CARTAGENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| RONDON CASADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RONDON CASANOVA, ANA D | ADDRESS ON FILE | | | | | | | |
| RONDON CATALA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RONDON COSME, MILDRED | ADDRESS ON FILE | | | | | | | |
| RONDON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rondon Cruz, Hector F | ADDRESS ON FILE | | | | | | | |
| RONDON CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RONDON DE LA NUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| RONDON DE LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rondon Derieux, Flavia | ADDRESS ON FILE | | | | | | | |
| RONDON DIAZ, EVANELIE | ADDRESS ON FILE | | | | | | | |
| RONDON DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RONDON DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rondon Febus, Evaristo | ADDRESS ON FILE | | | | | | | |
| Rondon Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| RONDON GARCIA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| RONDON GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RONDON GOIRE, EMILY | ADDRESS ON FILE | | | | | | | |
| RONDON GOMEZ, DAGMARIE R. | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Rondon Gonzalez, Damaris J | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RONDON GONZALEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| RONDON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RONDON LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| RONDON LOPEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RONDON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1190 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RONDON LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RONDON MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| RONDON MALDONADO, MARTA E | ADDRESS ON FILE | | | | | | | |
| RONDON MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RONDON MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RONDON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RONDON MEDINA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| RONDON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| RONDON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| RONDON MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| RONDON MERCADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| RONDON MONTILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| RONDON NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| RONDON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| RONDON OLIVO, INES | ADDRESS ON FILE | | | | | | | |
| RONDON ORTEGA, JAMIE | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, XIOMARA M. | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, YESSICA M | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| RONDON ORTIZ, ZURAMA | ADDRESS ON FILE | | | | | | | |
| RONDON OSORIO, WALLYBELL | ADDRESS ON FILE | | | | | | | |
| RONDON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RONDON PAGAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RONDON PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RONDON PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RONDON RAMIREZ, RAINIER | ADDRESS ON FILE | | | | | | | |
| RONDON RAMIREZ, WALDYN | ADDRESS ON FILE | | | | | | | |
| RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RONDON RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RONDON RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rondon Ramos, Alexi | ADDRESS ON FILE | | | | | | | |
| RONDON REYES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| RONDON REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| RONDON REYES, MARIA J | ADDRESS ON FILE | | | | | | | |
| RONDON REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| RONDON RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, EDNA R | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RONDON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, YAOMING | ADDRESS ON FILE | | | | | | | |
| RONDON RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| RONDON ROMERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| RONDON ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RONDON ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| RONDON SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| RONDON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| RONDON SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| RONDON SAYANS, LAURA | ADDRESS ON FILE | | | | | | | |
| RONDON TOLLENS, SALOMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RONDON TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| RONDON TORRES, GERIX | ADDRESS ON FILE | | | | | | | |
| RONDON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RONDON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RONDON VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RONDON VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RONDON, JULIO C. | ADDRESS ON FILE | | | | | | | |
| RONELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RONG KE LI | ADDRESS ON FILE | | | | | | | |
| RONNAN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| RONNEL LEE AVILES LUGO | ADDRESS ON FILE | | | | | | | |
| RONNIE ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| RONNIE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RONNIE RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RONNIE V CACERES SOLIS | ADDRESS ON FILE | | | | | | | |
| RONNY G OLMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| RONNY J RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| RONNY MERCED COLON | ADDRESS ON FILE | | | | | | | |
| RONNY W PAOLI ALVARADO | ADDRESS ON FILE | | | | | | | |
| RONY G MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| RONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| RONY RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROOMS TO GO | 254 SOLAR 3 TANAMA WARD | | | | ARECIBO | PR | 00612 | |
| ROOMS TO GO | 525 CALLE CALF SUITE 103 | | | | HATO REY | PR | 00918 | |
| ROOMS TO GO | BO CANDELARIA CARR 2 KM 19.1 | | | | TOA BAJA | PR | 00949 | |
| ROOMS TO GO | BO CORRALES CARR  2 KM 122.4 | | | | AGUADILLA | PR | 00603 | |
| ROOMS TO GO | BO COTTO NORTE CARR 2 KM 49.2 | | | | MANATI | PR | 00674 | |
| ROOMS TO GO | BO RIO ABAJO CARR 3 KM 76.8 | | | | HUMACAO | PR | 00791 | |
| ROOMS TO GO | Calle E Solar 4 Y 5  Villa Blanca Industrial Park | | | | CAGUAS | PR | 00725 | |
| Rooms To Go | Carr. 2 Km 81.9,  Plaza Del Norte Shooping Center | | | | Hatillo | PR | 00659 | |
| Rooms To Go | Carr. 883 Julio N. Matos Industrial Park Local #1 | | | | Carolina | PR | 00987 | |
| ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| ROOSEVELT AUTO PAINT & EQUIP DIST INC | PO BOX 11704 | | | | SAN JUAN | PR | 00922 | |
| ROOSEVELT BASEBALL | P.O. BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| ROOSEVELT CAYMAN ASSET COMPANY | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC | PO BOX 9749 | | SAN JUAN | PR | 00908-9749 | |
| ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | | HOLLYWOOD | CA | 90028 | |
| ROOTS & FLAVORS, INC | PO BOX 9023040 | | | | SAN JUAN | PR | 00902-3040 | |
| ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | | JUNCOS | PR | 00777-0000 | |
| ROPAJES | PO BOX 101 | | | | TRUJILLO ALTO | PR | 00977-0101 | |
| ROQUE A NIDO | ADDRESS ON FILE | | | | | | | |
| ROQUE A NIDO | ADDRESS ON FILE | | | | | | | |
| ROQUE ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ROQUE ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROQUE ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ROQUE ALARCON, MARLENE J | ADDRESS ON FILE | | | | | | | |
| ROQUE ALICEA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| ROQUE ALICEA, ORMARIE | ADDRESS ON FILE | | | | | | | |
| Roque Alicea, Ormarie F | ADDRESS ON FILE | | | | | | | |
| ROQUE APONTE, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| ROQUE ARIAS LUGO | ADDRESS ON FILE | | | | | | | |
| ROQUE BETANCOURT, NOEMILIS | ADDRESS ON FILE | | | | | | | |
| ROQUE BURGOS, NELSON A. | ADDRESS ON FILE | | | | | | | |
| ROQUE BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Roque Cabrera, Elvin | ADDRESS ON FILE | | | | | | | |
| ROQUE CABRERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Roque Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| ROQUE CALDERON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROQUE CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROQUE CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| Roque Carrasquillo, Ramon L | ADDRESS ON FILE | | | | | | | |
| ROQUE CASANOVA, VALERIE | ADDRESS ON FILE | | | | | | | |
| ROQUE CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROQUE CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, BILLY | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, LUZ J. | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, MIRTON | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, NIVEA I | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| ROQUE COLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, VIRGINA | POR DERECHO PROPIO | URB. ARBOLADA | J15 CALLE GRANADILLO | | CAGUAS | PR | 00727 | |
| ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROQUE CRUZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| Roque Cruz, Yeidy L | ADDRESS ON FILE | | | | | | | |
| ROQUE CUMBA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROQUE DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROQUE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROQUE DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROQUE DE REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| Roque Diaz, Esli | ADDRESS ON FILE | | | | | | | |
| Roque Diaz, Ezri | ADDRESS ON FILE | | | | | | | |
| ROQUE DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Roque Diaz, Jorge | ADDRESS ON FILE | | | | | | | |
| ROQUE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROQUE DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROQUE FEBUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 | |
| ROQUE FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROQUE GARCIA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROQUE GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROQUE GONZALEZ, ARALDO | ADDRESS ON FILE | | | | | | | |
| ROQUE GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ROQUE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROQUE GRACIA, AXEL | ADDRESS ON FILE | | | | | | | |
| ROQUE GRACIA, LUIS X | ADDRESS ON FILE | | | | | | | |
| ROQUE GUERRERO, SARA | ADDRESS ON FILE | | | | | | | |
| ROQUE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ROQUE HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROQUE HERNANDEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| ROQUE HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Roque Hernandez, Martin | ADDRESS ON FILE | | | | | | | |
| Roque Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| ROQUE HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROQUE JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROQUE JULIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ROQUE LEAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROQUE LEAL, MARISA | ADDRESS ON FILE | | | | | | | |
| ROQUE LERDO, NADIA | ADDRESS ON FILE | | | | | | | |
| ROQUE LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROQUE LOZADA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROQUE LOZADA, MIREYA | ADDRESS ON FILE | | | | | | | |
| ROQUE LOZANO, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| ROQUE MALAVE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| ROQUE MALDONADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROQUE MALDONADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Roque Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROQUE MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROQUE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROQUE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROQUE MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ROQUE MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROQUE MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROQUE MELENDEZ, SHEILEY | ADDRESS ON FILE | | | | | | | |
| ROQUE MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROQUE MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROQUE MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROQUE MONTIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| ROQUE MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROQUE MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| ROQUE MORALES, MARUZZELLA | ADDRESS ON FILE | | | | | | | |
| ROQUE NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROQUE NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROQUE NGUYEN, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| ROQUE NIETO, GEORGE | ADDRESS ON FILE | | | | | | | |
| ROQUE OFARRILL, ODALYS | ADDRESS ON FILE | | | | | | | |
| ROQUE OLIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROQUE OLMEDA, KENNETH R | ADDRESS ON FILE | | | | | | | |
| ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROQUE OQUENDO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, HERELYN | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Roque Ortiz, Leyla N | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, THAILI | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ROQUE ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| ROQUE OSORIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROQUE OSUNA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ROQUE OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| ROQUE PAGAN OTERO/ROQUE PAGAN | ADDRESS ON FILE | | | | | | | |
| ROQUE PALACIOS, MYRIA DE | ADDRESS ON FILE | | | | | | | |
| ROQUE PALACIOS, MYRIA DE | ADDRESS ON FILE | | | | | | | |
| ROQUE PENA, GINETTE | ADDRESS ON FILE | | | | | | | |
| Roque Pena, Ginette M | ADDRESS ON FILE | | | | | | | |
| ROQUE PENA, RAYSA N | ADDRESS ON FILE | | | | | | | |
| ROQUE PEQA, MARTA M | ADDRESS ON FILE | | | | | | | |
| ROQUE QUINTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1194 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROQUE RAMOS, LIMARYS | ADDRESS ON FILE | | | | | | | |
| ROQUE REYES, CAMIR A | ADDRESS ON FILE | | | | | | | |
| ROQUE REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROQUE REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROQUE RIOS, HEDRICKSON | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVAS, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROQUE RIVERA, SANTOS V | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, ATANACIO | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, AURIE D. | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, CHELYMEL | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Roque Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, MARCOS J | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, SHAMIR | ADDRESS ON FILE | | | | | | | |
| Roque Rodriguez, Shamir I. | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROQUE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Roque Rolon, Victor M | ADDRESS ON FILE | | | | | | | |
| ROQUE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| ROQUE ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROQUE ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROQUE ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROQUE ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROQUE ROSARIO, ELADIO L | ADDRESS ON FILE | | | | | | | |
| ROQUE ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROQUE ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROQUE RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| ROQUE SAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROQUE SALDANA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ROQUE SALDANA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| ROQUE SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROQUE SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROQUE SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROQUE SANTOS, PABLO E | ADDRESS ON FILE | | | | | | | |
| ROQUE SEGARRA, MITZY L | ADDRESS ON FILE | | | | | | | |
| ROQUE SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROQUE SERRANO, REGINO | ADDRESS ON FILE | | | | | | | |
| ROQUE SIERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROQUE SOLIS, JANICE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROQUE SOLIVAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Roque Solivan, Marcial | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, NIDZA | ADDRESS ON FILE | | | | | | | |
| ROQUE TORRES, ROSYMEL | ADDRESS ON FILE | | | | | | | |
| Roque Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| ROQUE VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ MD, FELIX A | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Roque Velazquez, Maria T | ADDRESS ON FILE | | | | | | | |
| ROQUE VELAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Roque Velazquez, William | ADDRESS ON FILE | | | | | | | |
| ROQUE VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ROQUE VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Roque Vicens, Cruz | ADDRESS ON FILE | | | | | | | |
| ROQUE VICENTE, INGRID | ADDRESS ON FILE | | | | | | | |
| ROQUE VICENTE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| ROQUEL MALDONADO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| ROQUES ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROQUES ARROYO, LAURACELIS M. | ADDRESS ON FILE | | | | | | | |
| ROQUETOLENTINO, LUIS | ADDRESS ON FILE | | | | | | | |
| RORDRIGUEZ CALDERON, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| RORDRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RORIGUEZ ORTIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| RORIGUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RORY GUADALUPE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RORY M DANIELS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROS ESCALANTE, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| ROS GALARZA, CARMELISA | ADDRESS ON FILE | | | | | | | |
| ROS M VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSA  VELEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| ROSA A ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA A BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA A BETANCOURT ROBLES | ADDRESS ON FILE | | | | | | | |
| ROSA A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA A GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ROSA A LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROSA A LOZADA SIERRA | ADDRESS ON FILE | | | | | | | |
| ROSA A MARQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| ROSA A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROSA A MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| ROSA A MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSA A MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA A OLIVERA TRABAL | ADDRESS ON FILE | | | | | | | |
| ROSA A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA A PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ROSA A PRADOS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ROSA A QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA A RIOS FELIU | ADDRESS ON FILE | | | | | | | |
| ROSA A RIVERA JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA A ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA A SALAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| ROSA A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ROSA A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ROSA A SUAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA A SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| ROSA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA A TOUCET CORDERO | ADDRESS ON FILE | | | | | | | |
| ROSA A TRINIDAD / MARIA L TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ROSA A. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA A. NERY ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | | |
| ROSA A. REYES CABRERA | ADDRESS ON FILE | | | | | | | |
| ROSA A. SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA A. VERGARA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA ABRAHAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA ABREU, IVONNEMARY | ADDRESS ON FILE | | | | | | | |
| ROSA ACABA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, LUISA | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| Rosa Acevedo, Luz E | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROSA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROSA ACOSTA | ADDRESS ON FILE | | | | | | | |
| ROSA ACOSTA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ROSA ACOSTA, TAMARA | ADDRESS ON FILE | | | | | | | |
| ROSA ACOSTA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA ADAMES, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA ADAMS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSA ADAMS, MARIFE | ADDRESS ON FILE | | | | | | | |
| ROSA ADAMS, YULMAR | ADDRESS ON FILE | | | | | | | |
| ROSA ADORNO ADORNO | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| ROSA ADORNO CORREA | ADDRESS ON FILE | | | | | | | |
| ROSA AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROSA AGRISONI GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA AGUINO, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROSA AGUIRRE, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROSA ALAMO FEBRES | ADDRESS ON FILE | | | | | | | |
| Rosa Alamo, Jessica | ADDRESS ON FILE | | | | | | | |
| ROSA ALBERTY, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSA ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSA ALCOVER COLON | ADDRESS ON FILE | | | | | | | |
| ROSA ALDARONDO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSA ALDARONDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSA ALEJANDRO, EDIA I | ADDRESS ON FILE | | | | | | | |
| ROSA ALEJANDRO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| ROSA ALEJENDRO, GRASIELA | ADDRESS ON FILE | | | | | | | |
| ROSA ALEQUIN, JULIANA | ADDRESS ON FILE | | | | | | | |
| ROSA ALERS, DIONISIA | ADDRESS ON FILE | | | | | | | |
| ROSA ALGARIN, GISELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1197 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosa Algarín, Juan A. | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA CHEVERE | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA ALUMINIUM SERVICE | PO BOX 74 | | | | AGUADA | PR | 00602 | |
| Rosa Alvarado, Enrique J | ADDRESS ON FILE | | | | | | | |
| ROSA ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSA ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA ALVAREZ, DARILYS | ADDRESS ON FILE | | | | | | | |
| Rosa Alvarez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ROSA ALVIRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ROSA AMARO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ROSA AMARO, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROSA AMARO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| ROSA AMBERT, ALEX | ADDRESS ON FILE | | | | | | | |
| Rosa Amill, Mario | ADDRESS ON FILE | | | | | | | |
| ROSA ANAIS, GALAN | ADDRESS ON FILE | | | | | | | |
| ROSA ANDERSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSA ANDROVER, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ROSA ANGELA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA APONTE, DIANA M | ADDRESS ON FILE | | | | | | | |
| ROSA APONTE, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSA APONTE, WILFRED | ADDRESS ON FILE | | | | | | | |
| Rosa Aquino, Efrain | ADDRESS ON FILE | | | | | | | |
| ROSA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSA ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA ARCE, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosa Arce, Sheila M. | ADDRESS ON FILE | | | | | | | |
| Rosa Arocho, Francisco M | ADDRESS ON FILE | | | | | | | |
| ROSA AROCHO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ROSA AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSA ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| ROSA ARZAN, EMILIA M | ADDRESS ON FILE | | | | | | | |
| ROSA ATANACIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSA AVILLAN, KAROLL | ADDRESS ON FILE | | | | | | | |
| ROSA AVILLAN, KAROLL H | ADDRESS ON FILE | | | | | | | |
| ROSA AVILLAN, KAROLL H. | ADDRESS ON FILE | | | | | | | |
| ROSA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Rosa Ayala, Carlos | ADDRESS ON FILE | | | | | | | |
| ROSA AYALA, EDNA S | ADDRESS ON FILE | | | | | | | |
| ROSA AYALA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ROSA AYALA, JULISSA | ADDRESS ON FILE | | | | | | | |
| ROSA AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA B CANUELAS | ADDRESS ON FILE | | | | | | | |
| ROSA B RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROSA B SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA BACO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA BADILLO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| ROSA BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROSA BAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROSA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA BALLESTER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSA BALLESTER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSA BARRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA BARRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA BARRONDO MALAVE | ADDRESS ON FILE | | | | | | | |
| ROSA BARROS, ROCIO M. | ADDRESS ON FILE | | | | | | | |
| ROSA BATISTA, IXAMARA | ADDRESS ON FILE | | | | | | | |
| ROSA BATISTA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA BAUZA, LUIS M | ADDRESS ON FILE | | | | | | | |
| ROSA BAUZA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSA BELEN DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROSA BELEN, DALLYS | ADDRESS ON FILE | | | | | | | |
| ROSA BENABE FLECHA | ADDRESS ON FILE | | | | | | | |
| ROSA BENES, AURELIO | ADDRESS ON FILE | | | | | | | |
| ROSA BENIQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSA BENIQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROSA BENITEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA BENITEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSA BENITEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| ROSA BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSA BERBERENA, RUTH E | ADDRESS ON FILE | | | | | | | |
| ROSA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| ROSA BERNARD, CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA BERNIER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA BERNIER, BEDALYS | ADDRESS ON FILE | | | | | | | |
| ROSA BERRIOS, ABDALIAS | ADDRESS ON FILE | | | | | | | |
| ROSA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Rosa Berrios, Edwardo | ADDRESS ON FILE | | | | | | | |
| ROSA BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | | |
| ROSA BIRRIEL, LIZA Y | ADDRESS ON FILE | | | | | | | |
| ROSA BOBE, WALLIS | ADDRESS ON FILE | | | | | | | |
| ROSA BONANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Rosa Bonilla, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSA BONILLA, EVA | ADDRESS ON FILE | | | | | | | |
| Rosa Bonilla, Felix J | ADDRESS ON FILE | | | | | | | |
| ROSA BONILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| Rosa Bonilla, Jorge D | ADDRESS ON FILE | | | | | | | |
| ROSA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA BONILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA BOSQUES, YASIRA | ADDRESS ON FILE | | | | | | | |
| ROSA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA BRAVO, SAIRA | ADDRESS ON FILE | | | | | | | |
| ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | | SAN JUAN | PR | 00909 | |
| ROSA BRUNO MOLINA | ADDRESS ON FILE | | | | | | | |
| ROSA BULTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSA BURES BERRY | ADDRESS ON FILE | | | | | | | |
| ROSA BURGOS ALICEA | ADDRESS ON FILE | | | | | | | |
| ROSA BURGOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| ROSA BURGOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSA C ALVARADO ROGERS | ADDRESS ON FILE | | | | | | | |
| ROSA C CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA C CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA C MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA C VILLA RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA C. CLEMENTE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSA C. RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSA CAAMAÑO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA CAAMANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA CABALLERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSA CABALLERO, NOHELI MARIE | ADDRESS ON FILE | | | | | | | |
| Rosa Caban, Angel E | ADDRESS ON FILE | | | | | | | |
| ROSA CABRERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Rosa Caceres, Carmen D | ADDRESS ON FILE | | | | | | | |
| ROSA CACERES, EDNA D | ADDRESS ON FILE | | | | | | | |
| ROSA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA CACERES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROSA CACERES, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROSA CAICEDO,KRISIA | ADDRESS ON FILE | | | | | | | |
| ROSA CALCANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERIN, LAURA C | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| Rosa Caldero, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERON, ANA V | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERON, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ROSA CALDERON, RAUL | ADDRESS ON FILE | | | | | | | |
| Rosa Calvente, Jorge H | ADDRESS ON FILE | | | | | | | |
| ROSA CALVENTE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSA CALVENTE, NOELLIE | ADDRESS ON FILE | | | | | | | |
| ROSA CAMACHO FUENTES | ADDRESS ON FILE | | | | | | | |
| ROSA CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| ROSA CAMACHO, EVA Y. | ADDRESS ON FILE | | | | | | | |
| ROSA CAMACHO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA CAMPOS, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSA CAMPUSANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA CANABAL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSA CANABAL, YENISE | ADDRESS ON FILE | | | | | | | |
| ROSA CANALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA CANALES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSA CANCEL, CARMEN P | ADDRESS ON FILE | | | | | | | |
| ROSA CANDELARIO, ALMA L | ADDRESS ON FILE | | | | | | | |
| ROSA CAPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Rosa Caraballo, Hector | ADDRESS ON FILE | | | | | | | |
| ROSA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA CARABALLO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA CARDEL RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, JOHN | ADDRESS ON FILE | | | | | | | |
| Rosa Cardona, Jorge | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA CARDONA, PATRICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA CARMIN MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA CARMONA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| ROSA CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA CARMONA, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA CARRASQUILLO, AIDA E | ADDRESS ON FILE | | | | | | | |
| ROSA CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rosa Carrasquillo, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSA CARRASTEGUI, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA CARRILLO, KAROL | ADDRESS ON FILE | | | | | | | |
| ROSA CARRION, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSA CARRION, MARIA B | ADDRESS ON FILE | | | | | | | |
| ROSA CARROMERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ROSA CARROMERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ROSA CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSA CASIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSA CASILLAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, DANIEL M | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, LUZ C | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ROSA CASTILLO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO AVILA | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO, AUDREY E | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rosa Castro, Edwin A | ADDRESS ON FILE | | | | | | | |
| ROSA CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Rosa Castro, Roxanna | ADDRESS ON FILE | | | | | | | |
| ROSA CATALAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSA CATALAN, DIANA M | ADDRESS ON FILE | | | | | | | |
| ROSA CATALAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSA CEBALLO, TAIRIS | ADDRESS ON FILE | | | | | | | |
| ROSA CEDE¥O ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA CEDENO VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA CEDENO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| ROSA CEDENO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| ROSA CEPEDA MARTA | ADDRESS ON FILE | | | | | | | |
| ROSA CEPEDA MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| ROSA CEPEDA, ANAYMA | ADDRESS ON FILE | | | | | | | |
| ROSA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA CEPERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSA CHARLEMAN, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| ROSA CHARLEMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA CHARNECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rosa Charneco, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROSA CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSA CINTRON, KEILA R. | ADDRESS ON FILE | | | | | | | |
| ROSA CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSA CLAUDIO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSA CLAUDIO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ROSA CLEMENTE, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ROSA CLEMENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA COBRADA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA COBRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA COLLAZO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA COLLAZO, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSA COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSA COLLAZO, MIGDALI | ADDRESS ON FILE | | | | | | | |
| ROSA COLON BEVERAGGI | ADDRESS ON FILE | | | | | | | |
| ROSA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA COLÓN ORTIZ | JUAN R. DAVILA | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| Rosa Colon, Alejandra | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Rosa Colon, Bolivar | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, EDNA L | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, LISSETT M | ADDRESS ON FILE | | | | | | | |
| Rosa Colon, Luis E | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, MARA Y | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| Rosa Colon, Sheraned M | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA CONCEPCION, RUBEN A | ADDRESS ON FILE | | | | | | | |
| ROSA CONCEPCION, VIONETTE | ADDRESS ON FILE | | | | | | | |
| ROSA CORCHADO, DALIA | ADDRESS ON FILE | | | | | | | |
| ROSA CORCINO, RUTH I | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, JARECK | ADDRESS ON FILE | | | | | | | |
| Rosa Cordero, Jareck E. | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, YAMIL E | ADDRESS ON FILE | | | | | | | |
| ROSA CORDERO, YANEIDA | ADDRESS ON FILE | | | | | | | |
| ROSA CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Rosa Cordova, Rafael A | ADDRESS ON FILE | | | | | | | |
| ROSA CORREA, CIARA | ADDRESS ON FILE | | | | | | | |
| ROSA CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA CORREA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES, ELIE E | ADDRESS ON FILE | | | | | | | |
| Rosa Cortes, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosa Cortes, Melvin | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES, SYLVIE | ADDRESS ON FILE | | | | | | | |
| ROSA CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA CORTIJO APOLINARIS | ADDRESS ON FILE | | | | | | | |
| ROSA CORTIJO, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROSA COSME FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA COSME, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ROSA COSME, ELI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1202 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA COSS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ROSA COTTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ROSA COTTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROSA COTTO, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSA COTTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSA COTTO, YAMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA COTTY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA COTTY, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA CRESPO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSA CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| ROSA CRESPO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ROSA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSA CRISPIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Rosa Cruz, Cecilia | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, HANIA L. | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Rosa Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, MAYELA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROSA CRUZ, TOMAS A | ADDRESS ON FILE | | | | | | | |
| ROSA CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSA CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA CUEVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA D CORREA BONILLA | ADDRESS ON FILE | | | | | | | |
| ROSA D DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ROSA D FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| ROSA D MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA D NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA D ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSA D PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA D PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| ROSA D PALMER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA D. AROCHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA D. CUADRA LEBRON | ADDRESS ON FILE | | | | | | | |
| ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1203 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA DAVILA, EMARELY | ADDRESS ON FILE | | | | | | | |
| ROSA DAVILA, EUSTAQUIA | ADDRESS ON FILE | | | | | | | |
| ROSA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSA DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA DE DELGADO MD, MURIEL | ADDRESS ON FILE | | | | | | | |
| ROSA DE DRMAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, DELIA | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, DINA | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, HUGO | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, JANELL | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, LIZA M. | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| ROSA DE JESUS,GINETTE | ADDRESS ON FILE | | | | | | | |
| ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | | |
| ROSA DE LA PAZ, EICHALY | ADDRESS ON FILE | | | | | | | |
| ROSA DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA DE LEON, CARLEEN | ADDRESS ON FILE | | | | | | | |
| ROSA DE LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA DE LOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSA DE OTERO, TOMASA | ADDRESS ON FILE | | | | | | | |
| ROSA DE RIOS, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA DE ROSADO, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ROSA DE VIDAL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA DECLET, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSA DEL C BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA DEL JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| ROSA DEL P DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, CELITH | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, CANDIDA E. | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Rosa Delgado, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSA DELGADO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ROSA DELIA MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ROSA DELIA NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSA DELIA RAMOS MODESTI | ADDRESS ON FILE | | | | | | | |
| ROSA DESIREE | ADDRESS ON FILE | | | | | | | |
| ROSA DEVILLEGA, SONIAMAGALY | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Rosa Diaz, Emilio | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosa Diaz, Noel | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Rosa Diaz, Rodolfo A. | ADDRESS ON FILE | | | | | | | |
| ROSA DIAZ, YADIDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA DIVINA PAGAN | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENA CORTES | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENECH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENECH, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENECH, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENECH, ROXANA | ADDRESS ON FILE | | | | | | | |
| ROSA DOMENECH, RUTH J. | ADDRESS ON FILE | | | | | | | |
| ROSA DORTA, MILTON L. | ADDRESS ON FILE | | | | | | | |
| ROSA DORTA, MILTON L. | ADDRESS ON FILE | | | | | | | |
| ROSA DUPREY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA DURAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA E ACEVEDO GALIANO | ADDRESS ON FILE | | | | | | | |
| ROSA E ARBOLEDA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E BUITRAGO PUIG | ADDRESS ON FILE | | | | | | | |
| ROSA E BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E CANTO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA E CAPELLAN PERALTA | ADDRESS ON FILE | | | | | | | |
| ROSA E CASTRO RIVAS | ADDRESS ON FILE | | | | | | | |
| ROSA E CEDENO / MIGUEL A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA E COLLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E COSME CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ROSA E CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ROSA E CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ROSA E CRUZ MARIN | ADDRESS ON FILE | | | | | | | |
| ROSA E DELGADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSA E FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA E FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA E GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| ROSA E GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA E GARCIA ORENGO | ADDRESS ON FILE | | | | | | | |
| ROSA E GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA E GULLON VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1205 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA E IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA E LAZARIINI GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA E LAZARIINI GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA E LIRIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA E MILLET / PLAZA EJERCICIOS | ADDRESS ON FILE | | | | | | | |
| ROSA E NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA E NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | | |
| ROSA E ORSINI CHEVERE | ADDRESS ON FILE | | | | | | | |
| ROSA E OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROSA E PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSA E PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ROSA E PERMUY CALDERON | ADDRESS ON FILE | | | | | | | |
| ROSA E PIMENTEL JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA E QUILES COLON | ADDRESS ON FILE | | | | | | | |
| ROSA E QUINONES PARRILLA | ADDRESS ON FILE | | | | | | | |
| ROSA E QUINONES SEGARRA | ADDRESS ON FILE | | | | | | | |
| ROSA E RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| ROSA E RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ROSA E ROBLES OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ROSA E RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROSA E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA E ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| ROSA E ROMAN MALAVE | ADDRESS ON FILE | | | | | | | |
| ROSA E SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSA E SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSA E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA E SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA E SOTO CARO | ADDRESS ON FILE | | | | | | | |
| ROSA E TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA E TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA E TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSA E VALDIVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E VALERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSA E VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA E VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROSA E. COSME ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA E. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA E. NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA E. PAGAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROSA E. PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSA E. ROSSY MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA E. SANJURJO CEPEDA | ADDRESS ON FILE | | | | | | | |
| ROSA E. VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA ECHEVARIA CRESPO | ADDRESS ON FILE | | | | | | | |
| ROSA ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSA ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSA ECHEVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSA ELENA MU IZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSA ELIZA, CARLA I. | ADDRESS ON FILE | | | | | | | |
| ROSA ENID COLON ABREU | ADDRESS ON FILE | | | | | | | |
| ROSA ENID VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSA ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSA ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA ESQUILIN, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSA ESTRELLA, KENETTE | ADDRESS ON FILE | | | | | | | |
| ROSA EVELYN RIVERA CORDOVA | ADDRESS ON FILE | | | | | | | |
| ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | | MAYAGUEZ | PR | 00681 | |
| ROSA FALERO, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| ROSA FALU, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| ROSA FEBO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ROSA FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO SIERRA | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, AIXA | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Rosa Feliciano, Eneida | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| Rosa Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, MARCUS | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| ROSA FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSA FELIX GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Felix, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSA FELIX, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, ALBERTO M | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| Rosa Fernandez, Oscar A | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA FERNANDEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| Rosa Ferrer, Lillian | ADDRESS ON FILE | | | | | | | |
| ROSA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROSA FICEK JOSEPH FICEK / MARK FICEK | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, AVELINO | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, CELIA I. | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA FIGUEROA, JITSY M | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, KORALIS | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA FIGUEROA, SIGRID A. | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, ARELIS | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, EVILIN | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, HILDA G | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| ROSA FLORES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA, DIANA G. | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSA FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA FONTANEZ, DALMA | ADDRESS ON FILE | | | | | | | |
| ROSA FONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSA FRANQUI, JOSE E | ADDRESS ON FILE | | | | | | | |
| ROSA FRASQUERI RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA FRED ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA FREYTES, ELSIE | ADDRESS ON FILE | | | | | | | |
| Rosa Freytes, Johnny | ADDRESS ON FILE | | | | | | | |
| ROSA FREYTES, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSA FRIAS, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ROSA FUENTES, AMOREILY | ADDRESS ON FILE | | | | | | | |
| ROSA FUENTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA FUENTES, MORESLEE ANN | ADDRESS ON FILE | | | | | | | |
| ROSA FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSA FUENTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA FUMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA G PEREZ SENA | ADDRESS ON FILE | | | | | | | |
| ROSA GALAGARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA GALARZA, IVAN | ADDRESS ON FILE | | | | | | | |
| Rosa Galarza, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSA GALARZA, YARILET | ADDRESS ON FILE | | | | | | | |
| ROSA GALLOSA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROSA GALVAN, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| ROSA GARAY, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA GARAY, CADNERYS | ADDRESS ON FILE | | | | | | | |
| ROSA GARAY, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSA GARAY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| Rosa Garcia, Adrian | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ALMA Y. | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rosa Garcia, David | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ELYSAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ERNESTIN | ADDRESS ON FILE | | | | | | | |
| Rosa Garcia, Eudaldo | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, GRICELY | ADDRESS ON FILE | | | | | | | |
| Rosa Garcia, Heriberto | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, INDAMARIEN | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Rosa Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, SONIA R | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, YINDITH | ADDRESS ON FILE | | | | | | | |
| ROSA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA GARRASTEGUI, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSA GARRIDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA GAUD, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA GAUD, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSA GEORGE, OLGA A | ADDRESS ON FILE | | | | | | | |
| ROSA GERENA, ANA R | ADDRESS ON FILE | | | | | | | |
| ROSA GERENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSA GERENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rosa Gerena, Jose N | ADDRESS ON FILE | | | | | | | |
| ROSA GERENA, RUBEN A | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, ALEX A | ADDRESS ON FILE | | | | | | | |
| Rosa Gomez, Ana V | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rosa Gomez, Lissette | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, LUMARIE | POR DERECHO PROPIO | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| ROSA GOMEZ, MERALDO | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, OREYLIE I | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSA GOMEZ, WALESKA R | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, AYMET | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1209 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, GISELLE DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| Rosa Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| Rosa Gonzalez, Gustavo | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ILLIA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, KEREN M. | ADDRESS ON FILE | | | | | | | |
| Rosa Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MARGIE L | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MICHELLE DEL | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, SIBELLE | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ, YORJAN | ADDRESS ON FILE | | | | | | | |
| ROSA GONZALEZ,GLENDA D. | ADDRESS ON FILE | | | | | | | |
| ROSA GUADALUPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSA GUADALUPE, MARVIN | ADDRESS ON FILE | | | | | | | |
| ROSA GUADALUPE, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSA GUERRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROSA GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA GUIDIAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| Rosa Guzman, Agripino | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosa Guzman, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, IVAN E | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, IVAN E. | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| Rosa Guzman, Sandra E | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN, SARA | ADDRESS ON FILE | | | | | | | |
| ROSA GUZMAN,IVAN E. | ADDRESS ON FILE | | | | | | | |
| ROSA H ADAMS ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA H ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA H BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| ROSA H CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| ROSA H CURBELO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA H GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA H MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA H MONGE MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROSA H ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA H PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA H PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA H PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSA H QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA H RAIMUNDI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA H RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA H RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA H ROSARIO MALAVE | ADDRESS ON FILE | | | | | | | |
| ROSA H SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA H SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA H SOLERO CINTRON | ADDRESS ON FILE | | | | | | | |
| ROSA H VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA H. BENITEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| ROSA H. MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA H. VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA HELENA DIEZ | ADDRESS ON FILE | | | | | | | |
| ROSA HERNADEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, EFRAIN JR. | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Rosa Hernandez, Felix A | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, INES | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JOE M. | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, JUANC | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| Rosa Hernandez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, RUTH ENID | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ROSA HERNANDEZ, SELHIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSA HUERTAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROSA I ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA I ALEMANY CALDERON | ADDRESS ON FILE | | | | | | | |
| ROSA I BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| ROSA I BURGOS FERREIRA | ADDRESS ON FILE | | | | | | | |
| ROSA I CAMACHO | ADDRESS ON FILE | | | | | | | |
| ROSA I CAMACHO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I CANDELARIO RUPERTO | ADDRESS ON FILE | | | | | | | |
| ROSA I CARDONA MOREAU | ADDRESS ON FILE | | | | | | | |
| ROSA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA I CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ROSA I CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| ROSA I DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| ROSA I DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA I FERRER REYES | ADDRESS ON FILE | | | | | | | |
| ROSA I GONZALEZ CALCERRADA | ADDRESS ON FILE | | | | | | | |
| ROSA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSA I GUEVARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ROSA I HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA I MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I MONSERRATE SOSTRE | ADDRESS ON FILE | | | | | | | |
| ROSA I MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | PORTAL DE LOS PINOS | RR 36 CALLE 2 D-65 | | | SAN JUAN | PR | 00926-9805 | |
| ROSA I NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA I NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSA I ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| ROSA I PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I PENA BRITO | ADDRESS ON FILE | | | | | | | |
| ROSA I PINERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA I QUINONEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSA I RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSA I RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| ROSA I RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSA I RIVERA GARAU | ADDRESS ON FILE | | | | | | | |
| ROSA I RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| ROSA I ROBLES CARRILLOS | ADDRESS ON FILE | | | | | | | |
| ROSA I RODRIGUEZ DE MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA I SANTANA MARCANO | ADDRESS ON FILE | | | | | | | |
| ROSA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA I SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| ROSA I SERRANO BUSSET | ADDRESS ON FILE | | | | | | | |
| ROSA I SOLDEVILA FLORES | ADDRESS ON FILE | | | | | | | |
| ROSA I TORRES LUGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA I TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| ROSA I VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA I WARD CID | ADDRESS ON FILE | | | | | | | |
| ROSA I. AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I. CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA I. MIRANDA BONILLA | ADDRESS ON FILE | | | | | | | |
| ROSA I. RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSA I. RAMOS PAZ | ADDRESS ON FILE | | | | | | | |
| Rosa I. Sanabria Soler | ADDRESS ON FILE | | | | | | | |
| ROSA I. VALE MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA IDMIS SEIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Rosa Iglesias, Herbert | ADDRESS ON FILE | | | | | | | |
| Rosa Iglesias, Ramesis | ADDRESS ON FILE | | | | | | | |
| ROSA INGLES MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSA IRIS OTERO GUERRA | ADDRESS ON FILE | | | | | | | |
| ROSA IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA IRIZARRY, KAREN A | ADDRESS ON FILE | | | | | | | |
| ROSA ISAAC, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSA ISELA GUERRA CIRINO | ADDRESS ON FILE | | | | | | | |
| ROSA IVETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA J ABREU ALDARONDO | ADDRESS ON FILE | | | | | | | |
| ROSA J AVILES VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA J CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA J CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA J CUBERO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ROSA J DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| ROSA J ESCALERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| ROSA J GONZALEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| ROSA J MENDOZA BATISTA | ADDRESS ON FILE | | | | | | | |
| ROSA J PANETO COURET | ADDRESS ON FILE | | | | | | | |
| ROSA J PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| ROSA J QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROSA J RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| ROSA J RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA J SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA J TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROSA J VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA J VARGAS MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSA J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA J. ALAMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ROSA J. ARROYO ROSA | ADDRESS ON FILE | | | | | | | |
| Rosa J. Colon Alicea | ADDRESS ON FILE | | | | | | | |
| ROSA J. PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| ROSA J. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA JAIME, JOANNY | ADDRESS ON FILE | | | | | | | |
| ROSA JAIME, NOELIA Y | ADDRESS ON FILE | | | | | | | |
| Rosa Javier, Alice D | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, LYZETTE | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSA JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosa Jimenez, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSA JORGE, JANYMEE | ADDRESS ON FILE | | | | | | | |
| Rosa Julia Colón Alicea | ADDRESS ON FILE | | | | | | | |
| ROSA JULIA ENCARNACION CALDERON | ADDRESS ON FILE | | | | | | | |
| ROSA JULIA SEGARRA MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA JUSINO, EVA | ADDRESS ON FILE | | | | | | | |
| ROSA JUSINO, ODETTE | ADDRESS ON FILE | | | | | | | |
| ROSA KUILAN, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSA L BONET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA L CORNIER ALBARRAN | ADDRESS ON FILE | | | | | | | |
| ROSA L ESCANIO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L IRIZARRY MILLAN | ADDRESS ON FILE | | | | | | | |
| ROSA L LASALLE MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA L MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L MORELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L PERDOMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L RAMIREZ LONGCHAMPS | ADDRESS ON FILE | | | | | | | |
| ROSA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA L ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA L VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA L VILLARINI ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA L. BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| ROSA L. MONTANEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA LA TORRE PLACIDO | ADDRESS ON FILE | | | | | | | |
| ROSA LABIOSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA LABIOSA, JULIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, ANA E | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| ROSA LABOY, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| Rosa Lafontaine, Alexandra | ADDRESS ON FILE | | | | | | | |
| ROSA LAGUER, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosa Laguerre, Pedro L | ADDRESS ON FILE | | | | | | | |
| Rosa Lai, Frankie | ADDRESS ON FILE | | | | | | | |
| ROSA LANDRAU GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA LASSUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rosa Lassus, Jose D | ADDRESS ON FILE | | | | | | | |
| ROSA LASTRA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ROSA LATIMER, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROSA LATIMIER, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON BERRIOS | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON Y ANGEL AYALA | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON, HERBERT | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA LEON, ELVIA B | ADDRESS ON FILE | | | | | | | |
| ROSA LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSA LEON, LORIANNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1214 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA LEON, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ROSA LESPIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA LEYRA, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSA LIMARDO SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSA LLORENS, LUZ IDALMIS | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, ILIANA M | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Rosa Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| ROSA LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSA LORENZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSA LORENZO, MIRELY | ADDRESS ON FILE | | | | | | | |
| Rosa Lorenzo, Nelson | ADDRESS ON FILE | | | | | | | |
| ROSA LOURDES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSA LOUUL BARREIRO | ADDRESS ON FILE | | | | | | | |
| ROSA LOZADA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ROSA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA LOZADA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ROSA LUCIANO, SIMON | ADDRESS ON FILE | | | | | | | |
| ROSA LUGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROSA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| ROSA LUNA, DIGMARI | ADDRESS ON FILE | | | | | | | |
| ROSA LUNA, MELITSSA | ADDRESS ON FILE | | | | | | | |
| ROSA LYDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSA M ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSA M AGUAYO PACHECO | ADDRESS ON FILE | | | | | | | |
| ROSA M ALBINO ARROYO | ADDRESS ON FILE | | | | | | | |
| ROSA M ALICEA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSA M ALICEA REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA M ANDUJAR CORTES | ADDRESS ON FILE | | | | | | | |
| ROSA M ANTONETTY ROSA | ADDRESS ON FILE | | | | | | | |
| ROSA M ARGUINZONI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ARZUAGA GARRIDO | ADDRESS ON FILE | | | | | | | |
| ROSA M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA M BARRERAS / MANUEL SUAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA M BORRERO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ROSA M BROWNLEE RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M BURGOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M CANCEL LUCIANO | ADDRESS ON FILE | | | | | | | |
| ROSA M CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M CASIANO Y JOSE A RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M CEDENO MATOS | ADDRESS ON FILE | | | | | | | |
| ROSA M COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M COLON DE AYUSO | ADDRESS ON FILE | | | | | | | |
| ROSA M COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M CRUZ RIVERA Y IGNACIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M DE JESUS/ ADELY DE JESUS/ | ADDRESS ON FILE | | | | | | | |
| ROSA M DE THOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M DE THOMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA M DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSA M FALU RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSA M FELICIANO CRESPO | ADDRESS ON FILE | | | | | | | |
| ROSA M FELICIANO FELIU | ADDRESS ON FILE | | | | | | | |
| ROSA M FERNANDEZ BAJO | ADDRESS ON FILE | | | | | | | |
| ROSA M FERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROSA M FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| ROSA M FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| ROSA M FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROSA M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSA M GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| ROSA M GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M GOMEZ LEAL | ADDRESS ON FILE | | | | | | | |
| ROSA M GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| ROSA M GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA M GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M GUEVARA MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA M GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSA M GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M IRENE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M JIMENEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | ADDRESS ON FILE | | | | | | | |
| ROSA M LOZADA ARANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA M LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA M LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROSA M LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA M MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MANCILLA LASSO | ADDRESS ON FILE | | | | | | | |
| ROSA M MARRERO SIERRA | ADDRESS ON FILE | | | | | | | |
| ROSA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSA M MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSA M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M MEDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA M MEDERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| ROSA M MEDINA PRATTS | ADDRESS ON FILE | | | | | | | |
| ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSA M MUNOZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ROSA M NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ORTEGA SOLIS | ADDRESS ON FILE | | | | | | | |
| ROSA M PACHECO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PADILLA LASSUS | ADDRESS ON FILE | | | | | | | |
| ROSA M PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PALOMO DELARISSE | ADDRESS ON FILE | | | | | | | |
| ROSA M PEDRAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PEREA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSA M PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ROSA M PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSA M QUILES ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA M RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS BALAGUER | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS COLON | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RIVERA Y MADELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ROSA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA M RONDON ROBLES/ROSALIN M MONTAN | ADDRESS ON FILE | | | | | | | |
| ROSA M RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| ROSA M SANCHEZ CALVENTE | ADDRESS ON FILE | | | | | | | |
| ROSA M SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| ROSA M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO PARDO | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA M SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA M SEGUI CORDERO | ADDRESS ON FILE | | | | | | | |
| ROSA M TALAVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M TALAVERA / TEOFILO TALAVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M TORO GAUD | ADDRESS ON FILE | | | | | | | |
| ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSA M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA M TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA M VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| ROSA M VAZQUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA M VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| ROSA M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA M VEGA PEREIRA | ADDRESS ON FILE | | | | | | | |
| ROSA M VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M VELEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| ROSA M VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA M VIROLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA M VIRUET DEL RIO | ADDRESS ON FILE | | | | | | | |
| ROSA M VIVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA M. ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSA M. ALONSO GUERRERO | ADDRESS ON FILE | | | | | | | |
| ROSA M. BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA M. DENNIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. FELICIANO FELIÚ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| ROSA M. GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| ROSA M. GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. JORGE BATISTA | ADDRESS ON FILE | | | | | | | |
| ROSA M. LEBRON | ADDRESS ON FILE | | | | | | | |
| ROSA M. MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA M. MORA TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA M. MORCILIO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSA M. PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA M. RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| ROSA M.ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| ROSA MA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA MACHADO, ANA | ADDRESS ON FILE | | | | | | | |
| ROSA MAESTRE, YANCARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSA MALAVE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, JOHANN | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA MALDONADO, ZAIDY | ADDRESS ON FILE | | | | | | | |
| ROSA MANTILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MANZANILLO MAZARA | ADDRESS ON FILE | | | | | | | |
| ROSA MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSA MARCANO, ELI R | ADDRESS ON FILE | | | | | | | |
| ROSA MARCANO, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| ROSA MARGARITA VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA CANUELAS LEON | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA COTTO SOSA | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MARIA VALENTIN GINORIO | ADDRESS ON FILE | | | | | | | |
| ROSA MARIBEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA MARIN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| ROSA MARIN, HAROLD | ADDRESS ON FILE | | | | | | | |
| ROSA MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA MARRERO, ALEX N. | LCDO. MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| ROSA MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSA MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, ALBY O. | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, RUTH S. | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| ROSA MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROSA MARTY, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, EMILY | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, EMILY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ROSA MATOS, FELIPE D | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, GLENDA Z | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, JELITZA | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSA MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSA MATTEI, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| ROSA MAYSONET, MARIA | ADDRESS ON FILE | | | | | | | |
| Rosa Maysonet, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSA MAYSONET, VILMA E | ADDRESS ON FILE | | | | | | | |
| ROSA MD, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, ABRAHAM A | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, LASSARIE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, MARIBY | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, MARIVY | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, MIGNA L | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSA MEDINA, ROSSY IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosa Melendez, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, ILIAN ENID | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| Rosa Mendez, Maria E | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosa Mendez, Norberto | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, THANNIA | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSA MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| ROSA MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA MENENDEZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| ROSA MENENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO DBA THERAPY FOR SUCCESS | 293 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| ROSA MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, ANGEL RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, ELINET | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, RAQUEL S. | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSA MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSA MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA MILLAN, RUBEN D | ADDRESS ON FILE | | | | | | | |
| ROSA MILLAYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSA MILLAYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA MIRABAL, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| ROSA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA MIRANDA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| ROSA MIRANDA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| ROSA MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSA MOJICA, JESENIA M | ADDRESS ON FILE | | | | | | | |
| ROSA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ROSA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA MOLINA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| ROSA MOLINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROSA MONSANTO, YUDELKA | ADDRESS ON FILE | | | | | | | |
| ROSA MONSANTO, YUDERKA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA MONTALVO, GELSON | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Rosa Montanez, Juan L | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ROSA MONTANEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA MONTAQEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROSA MONTERO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| ROSA MONTIJO, IRIS J | ADDRESS ON FILE | | | | | | | |
| ROSA MONTIJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA MONTIJO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| ROSA MORA TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA MORA, GEORGE | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES PAOLA | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1221 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MORALES, ELOIZA | ADDRESS ON FILE | | | | | | | |
| Rosa Morales, Enrique | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Rosa Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| ROSA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MORENO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rosa Moreno, William | ADDRESS ON FILE | | | | | | | |
| ROSA MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA MUNOZ, LYDIA L | ADDRESS ON FILE | | | | | | | |
| ROSA MURIEL, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ROSA N ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSA N BALAGUER ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA N CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSA N DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSA N DROZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA N LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ROSA N ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| ROSA N RAMOS CUMBA | ADDRESS ON FILE | | | | | | | |
| ROSA N RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA N RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ROSA N SANTAELLA CUADRADO | ADDRESS ON FILE | | | | | | | |
| ROSA N VELEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| ROSA N. BALAGUER | ADDRESS ON FILE | | | | | | | |
| Rosa Nales, Ednaris M | ADDRESS ON FILE | | | | | | | |
| ROSA NALES, JAIME | ADDRESS ON FILE | | | | | | | |
| Rosa Nales, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSA NALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| ROSA NARANJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA NARANJO, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA NAVARRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ROSA NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA NAVARRO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| ROSA NAVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSA NAZARIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROSA NAZARIO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ROSA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Rosa Negron, Cynthia I. | ADDRESS ON FILE | | | | | | | |
| ROSA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSA NELLIE VARGAS AROCHO | ADDRESS ON FILE | | | | | | | |
| ROSA NERIS, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSA NEVAREZ COSME | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES ZUGEILY | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, EVANELLY | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, LOURDES AMPARO | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1222 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, MARIA CELESTE | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA NIEVES, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROSA NOBLES, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROSA NOGUERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSA NORIEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, KATHIA J | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, STEVENS | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROSA NUNEZ, WALESKA Y. | ADDRESS ON FILE | | | | | | | |
| ROSA O CAMARA CABRERA | ADDRESS ON FILE | | | | | | | |
| ROSA O SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSA OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA OCASIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROSA OCASIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rosa Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| Rosa Ocasio, Melvin | ADDRESS ON FILE | | | | | | | |
| ROSA OCASIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSA OJEDA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVARES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVO, HEYDA | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA OLIVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSA OLMEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA OLMEDA, NINOTSHKA | ADDRESS ON FILE | | | | | | | |
| ROSA ORAMA, TEODORO | ADDRESS ON FILE | | | | | | | |
| ROSA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| ROSA ORTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ CARAZO | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, CINDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, DANIEL R | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Rosa Ortiz, Elsa L | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, GIL EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1223 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, SOL | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA OSORIO, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA OSORIO, YESSIKA M | ADDRESS ON FILE | | | | | | | |
| ROSA OTERO REYES | ADDRESS ON FILE | | | | | | | |
| Rosa Otero, Jose R. | ADDRESS ON FILE | | | | | | | |
| ROSA OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA OTERO, NEIKA | ADDRESS ON FILE | | | | | | | |
| ROSA OTERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| ROSA OYOLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSA PACHECO ALBA | ADDRESS ON FILE | | | | | | | |
| ROSA PACHECO, OLGA M | ADDRESS ON FILE | | | | | | | |
| ROSA PADILLA, ANA Z. | ADDRESS ON FILE | | | | | | | |
| ROSA PADILLA, PAULA H | ADDRESS ON FILE | | | | | | | |
| ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | | |
| ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, HAROLD | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, MARIO A | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROSA PAGAN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| Rosa Palacios, Alice | ADDRESS ON FILE | | | | | | | |
| ROSA PALERMO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ROSA PANIAGUA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA PARES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROSA PARRILLA, ELSA | ADDRESS ON FILE | | | | | | | |
| ROSA PELLOT LAYER | ADDRESS ON FILE | | | | | | | |
| ROSA PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA PELLOT, LOYDA | ADDRESS ON FILE | | | | | | | |
| ROSA PELLOT, ROSA H. | ADDRESS ON FILE | | | | | | | |
| ROSA PENA BRITO | ADDRESS ON FILE | | | | | | | |
| ROSA PENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSA PENA, MATILDE | ADDRESS ON FILE | | | | | | | |
| ROSA PENNISTOWN, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA PENNISTOWN, LITZA M | ADDRESS ON FILE | | | | | | | |
| ROSA PENZOL, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ SANDOZ | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1224 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ANA S | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, EGJINIO | ADDRESS ON FILE | | | | | | | |
| Rosa Perez, Egjinio D | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, NESTOR J | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ONELIA M | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Rosa Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rosa Perez, Simon | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, TAIRA | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, WISDY LADY | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA PEREZ, ZULEIDY | ADDRESS ON FILE | | | | | | | |
| ROSA PIMENTEL MD, ROWINA | ADDRESS ON FILE | | | | | | | |
| ROSA PINEIRO LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA PIÑEIRO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSA PINERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSA PINTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSA PIZARRO, AURORA | ADDRESS ON FILE | | | | | | | |
| ROSA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSA PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ROSA PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ROSA PLANAS, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| ROSA POLANCO, NILDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSA POMALES, BETTY | ADDRESS ON FILE | | | | | | | |
| ROSA PONCE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA PONS, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSA QUIJANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSA QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA QUINONES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, JOSE T | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, LUZ B | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, WESLEY | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONES, ZAKIRA | ADDRESS ON FILE | | | | | | | |
| ROSA QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rosa Quintana, Christian | ADDRESS ON FILE | | | | | | | |
| ROSA QUINTANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| ROSA R MARTIS COLON | ADDRESS ON FILE | | | | | | | |
| ROSA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA R. CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA RAFOLS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ROSA RAMIREZ, ELKA Z | ADDRESS ON FILE | | | | | | | |
| Rosa Ramirez, Jesus | ADDRESS ON FILE | | | | | | | |
| Rosa Ramirez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| ROSA RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSA RAMIREZ, NAYDA DE | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, CLAUDIA A. | ADDRESS ON FILE | | | | | | | |
| Rosa Ramos, Eugenio | ADDRESS ON FILE | | | | | | | |
| Rosa Ramos, Fernando | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, HECTOR DE JE | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, JEISON | ADDRESS ON FILE | | | | | | | |
| Rosa Ramos, Jesus G | ADDRESS ON FILE | | | | | | | |
| Rosa Ramos, Jorge I | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, MIRELLA | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, VILMARIS | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ROSA RAMOS, YESICA | ADDRESS ON FILE | | | | | | | |
| ROSA REBECCA AYMAT LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA RECONDO PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| ROSA RENDON, EMILIA | ADDRESS ON FILE | | | | | | | |
| ROSA RESTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ROSA REXACH, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA REYES MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSA REYES OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Rosa Reyes, Antonio | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosa Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| Rosa Reyes, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, KALVIN | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, LINDA | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, LOUIS | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA REYES, YAILIN | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, AIMMETTE D | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, JEAN C | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| Rosa Rios, Marcelino | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| ROSA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVAS, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA BERMÚDEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ROSA RIVERA BORGES | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ADIL M | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Eddie L. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, EDEL D | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA RIVERA, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, FELIX O | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, HOMERO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, INGRYD | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Luis D | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MELVIN E | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MILEYDI | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MIRNELYS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, NELYMAR Y. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, NILSA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RAFIEL | ADDRESS ON FILE | | | | | | | |
| Rosa Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, RUTH EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA RIVERA, YEIDEE | ADDRESS ON FILE | | | | | | | |
| Rosa Robledo, Juan | ADDRESS ON FILE | | | | | | | |
| ROSA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA ROBLES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ROSA ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA ROBLES, VILMARI | ADDRESS ON FILE | | | | | | | |
| ROSA RODDRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ SIMONE | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ENIVETTE | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ERWYN | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, HARONID | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Jannette | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOE A | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOISETTE M. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Melvin J | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, MONICA L | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Omar A. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Rosa Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, SONIMAR | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| ROSA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rosa Rojas, Evelyn | ADDRESS ON FILE | | | | | | | |
| ROSA ROLDAN LUGO | ADDRESS ON FILE | | | | | | | |
| ROSA ROLDAN, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| ROSA ROLDAN, LORENA I | ADDRESS ON FILE | | | | | | | |
| ROSA ROLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN AQUINO | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, CARLOS H | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| Rosa Roman, George Harold | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1230 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, JERRY | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, MERARI | ADDRESS ON FILE | | | | | | | |
| Rosa Roman, Pedro | ADDRESS ON FILE | | | | | | | |
| Rosa Roman, Rafael A. | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| Rosa Roman, Ramon L | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROSA ROMAN, YARALEEN | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, JAVISH | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Romero, Juan | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, LEYDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSA ROMERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| ROSA RONDON, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSA ROQUE, ANGEL F | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosa Rosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, KEYLANIE | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, LILLIAM T | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, LUIS B | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Rosa Rosa, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA ROSA,WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO LARRION | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, ILIA N. | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Rosa Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, REY F. | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSARIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROSA ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA ROSAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| Rosa Rosas, Roberto | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, CORALY | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ (POR DERECHO PROPIO | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| ROSA RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ROSA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSA SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA SACHEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROSA SAEZ, ASBERTLY A. | ADDRESS ON FILE | | | | | | | |
| ROSA SAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSA SAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSA SAEZ, MYRAIDA G | ADDRESS ON FILE | | | | | | | |
| ROSA SAEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA SALA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROSA SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA SALAS, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSA SALAS, YEILI | ADDRESS ON FILE | | | | | | | |
| ROSA SALAS, YEILI M | ADDRESS ON FILE | | | | | | | |
| ROSA SALGADO, FREDDY N | ADDRESS ON FILE | | | | | | | |
| ROSA SALINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSA SALINAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rosa Salinas, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSA SALVA ARCE | LCDO. LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN | SUITE 101 1605 | Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| ROSA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSA SANCLEMENTE NIDO | ADDRESS ON FILE | | | | | | | |
| ROSA SANDOVAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSA SANMIGUEL FUXENCH | ADDRESS ON FILE | | | | | | | |
| ROSA SANTA/ANA SANTA/ | ADDRESS ON FILE | | | | | | | |
| ROSA SANTAIGO, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, FATIMA M | ADDRESS ON FILE | | | | | | | |
| Rosa Santana, Heriberto | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, JOHN | ADDRESS ON FILE | | | | | | | |
| Rosa Santana, Jose G | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Rosa Santana, Marcelino | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, MARTA A | ADDRESS ON FILE | | | | | | | |
| Rosa Santana, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSA SANTANA, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROSA SANTELL, EMILYS | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, JULIO L | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, KAIRY | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, MARJORIE E | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSA SANTORY, EDDIE I. | ADDRESS ON FILE | | | | | | | |
| ROSA SANTOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| ROSA SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| ROSA SANTOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rosa Santos, Jorge A | ADDRESS ON FILE | | | | | | | |
| ROSA SANTOS, YASIRI | ADDRESS ON FILE | | | | | | | |
| ROSA SCHELLHORN, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSA SCHELLHORN, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSA SEGARRA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA SEGUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSA SEPULVEDA, MARIA G | ADDRESS ON FILE | | | | | | | |
| ROSA SEPULVEDA, RUFO | ADDRESS ON FILE | | | | | | | |
| ROSA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSA SERRANO, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| Rosa Serrano, Concepcion | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosa Serrano, Maria J | ADDRESS ON FILE | | | | | | | |
| ROSA SERRANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSA SERRANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSA SEVILLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSA SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ROSA SIERRA, CLARA V | ADDRESS ON FILE | | | | | | | |
| ROSA SIERRA, ISAURA | ADDRESS ON FILE | | | | | | | |
| ROSA SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSA SIFRE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSA SIFRE, MAYRA M | ADDRESS ON FILE | | | | | | | |
| ROSA SIURANO, BERTA T | ADDRESS ON FILE | | | | | | | |
| ROSA SKERRETT, MELANIE | ADDRESS ON FILE | | | | | | | |
| ROSA SMITH, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSA SOBERAL, BLANCA N | ADDRESS ON FILE | | | | | | | |
| ROSA SOBERAL, EMELINA | ADDRESS ON FILE | | | | | | | |
| ROSA SOBERAL, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| ROSA SOLA, BELISA | ADDRESS ON FILE | | | | | | | |
| ROSA SOLA, MABEL | ADDRESS ON FILE | | | | | | | |
| ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSA SOLIS, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO VELILLA | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rosa Soto, David | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rosa Soto, Felix A. | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSA SOTO, VILMA H | ADDRESS ON FILE | | | | | | | |
| ROSA SOUFFRONT FONSECA | ADDRESS ON FILE | | | | | | | |
| ROSA SUAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSA SUAREZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| ROSA SUAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSA SUAREZ, PABLO R. | ADDRESS ON FILE | | | | | | | |
| ROSA SUAREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Rosa Suarez, Rafael A | ADDRESS ON FILE | | | | | | | |
| ROSA T VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| ROSA TALAVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSA TASADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSA TAVERA, AMAURI | ADDRESS ON FILE | | | | | | | |
| ROSA TAVERAS, DILEINY M. | ADDRESS ON FILE | | | | | | | |
| ROSA TAVERAS, MAYRA N | ADDRESS ON FILE | | | | | | | |
| ROSA TEVENAL, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSA TIRADO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| ROSA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA TOLEDO MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROSA TOLENTINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| ROSA TORO, DEAN | ADDRESS ON FILE | | | | | | | |
| Rosa Toro, Dean | ADDRESS ON FILE | | | | | | | |
| ROSA TORRENS MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1234 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, EGELIA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, HERMAN | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, IRIS E | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, JANIRA L | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, JERLY | ADDRESS ON FILE | | | | | | | |
| Rosa Torres, Jose E. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, JOSE F | ADDRESS ON FILE | | | | | | | |
| Rosa Torres, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rosa Torres, Myrna E | ADDRESS ON FILE | | | | | | | |
| Rosa Torres, Narciso | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES, YOLLY | ADDRESS ON FILE | | | | | | | |
| ROSA TORRES,RAMON L | ADDRESS ON FILE | | | | | | | |
| Rosa Tosado, Moises A | ADDRESS ON FILE | | | | | | | |
| ROSA TRINIDAD, ANDREA | ADDRESS ON FILE | | | | | | | |
| ROSA TRINIDAD, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| Rosa Trinidad, Gladys E | ADDRESS ON FILE | | | | | | | |
| ROSA TRINIDAD, NILSA C | ADDRESS ON FILE | | | | | | | |
| ROSA TRINIDAD, YOMAR | ADDRESS ON FILE | | | | | | | |
| ROSA V GARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA V SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA V TORRES IGARTUA | ADDRESS ON FILE | | | | | | | |
| ROSA V. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSA V. REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSA VADI, JULIA | ADDRESS ON FILE | | | | | | | |
| ROSA VALDERAMA, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSA VALDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA VALDES, MARIGLORY | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTIN, AXEL | ADDRESS ON FILE | | | | | | | |
| Rosa Valentin, Axel A. | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTIN, GISEIRY | ADDRESS ON FILE | | | | | | | |
| Rosa Valentin, Jovani | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTIN, JULIO E | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTIN, JULISSA | ADDRESS ON FILE | | | | | | | |
| Rosa Valentin, Marco A | ADDRESS ON FILE | | | | | | | |
| ROSA VALENTINE, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSA VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSA VALLES, MELBA J | ADDRESS ON FILE | | | | | | | |
| ROSA VALLES, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA VANGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| ROSA VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Rosa Vassallo, Kelvin | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ CINTRON | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| ROSA VAZQUEZ CINTRON | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| ROSA VÁZQUEZ CINTRÓN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| ROSA VAZQUEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, SARA K | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSA VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rosa Vega, Jose P | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSA VEGA, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSA VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSA VELDES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| Rosa Velez, Carmen | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Rosa Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rosa Velez, Gilberto | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ROSA VELEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| Rosa Velez, Rosaly | ADDRESS ON FILE | | | | | | | |
| ROSA VERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| ROSA VERDEJO, XAYMARA | ADDRESS ON FILE | | | | | | | |
| ROSA VIDAL, EDNA B | ADDRESS ON FILE | | | | | | | |
| ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSA VIERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSA VILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSA VILLAFAQE, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSA VILLALONGO CORREA | ADDRESS ON FILE | | | | | | | |
| ROSA VILLALONGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| ROSA VILLANUEVA, EUDARDO | ADDRESS ON FILE | | | | | | | |
| ROSA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosa Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSA VILLANUEVA, MARGIE | ADDRESS ON FILE | | | | | | | |
| Rosa Villanueva, William | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGA, ELIER | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGA, LUISA | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGAS, ELIER | ADDRESS ON FILE | | | | | | | |
| Rosa Villegas, Ezequiel | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSA VILLEGAS, SARA | ADDRESS ON FILE | | | | | | | |
| ROSA VILORIA, YUDIT | ADDRESS ON FILE | | | | | | | |
| ROSA VIVO MARTI Y ROSANA VILLAFANE-TUTOR | ADDRESS ON FILE | | | | | | | |
| ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA Y HUERTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSA Y MARQUEZ GAUTIER | ADDRESS ON FILE | | | | | | | |
| ROSA Y RAFFUCCI LORENZO | ADDRESS ON FILE | | | | | | | |
| ROSA YASMIN NAAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSA YULFO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSA YULFO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSA ZAVALA VILLARAN | ADDRESS ON FILE | | | | | | | |
| ROSA ZAYAS, AIDA C | ADDRESS ON FILE | | | | | | | |
| ROSA ZAYAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA ZAYAS, KIMBERLYM | ADDRESS ON FILE | | | | | | | |
| ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSA, ANITZA | ADDRESS ON FILE | | | | | | | |
| ROSA, AXEL | ADDRESS ON FILE | | | | | | | |
| ROSA, CECILIO | ADDRESS ON FILE | | | | | | | |
| ROSA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| ROSA, GIBERT | ADDRESS ON FILE | | | | | | | |
| ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSA, KEIVEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1237 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, MARILINDA | ADDRESS ON FILE | | | | | | | |
| ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rosa, Melvin | ADDRESS ON FILE | | | | | | | |
| ROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSA, WILFREDO | WILFREDO ROSA | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| ROSA,JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSA,JOSE G. | ADDRESS ON FILE | | | | | | | |
| ROSA,LUIS | ADDRESS ON FILE | | | | | | | |
| ROSABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSABAL SILVA MD, ADA M | ADDRESS ON FILE | | | | | | | |
| ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROSABEL ALMODOVAR QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ROSABEL AVENAUT LEVANTE | ADDRESS ON FILE | | | | | | | |
| ROSABEL CALDERON BILODEAU | ADDRESS ON FILE | | | | | | | |
| ROSABEL NIEVES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ROSABEL OTON OLIVERI | ADDRESS ON FILE | | | | | | | |
| ROSABEL OTON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ROSABEL PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSABEL RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| ROSABELL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSABELMARIE CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSACHEVRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| ROSADO  ORTIZ, GLORYCA | ADDRESS ON FILE | | | | | | | |
| ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 | |
| ROSADO , NILDA L | ADDRESS ON FILE | | | | | | | |
| Rosado Acevedo, Edwin D | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rosado Acevedo, Eva E | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, LOURDES | LCDA. LOURDES ROSADO ACEVEDO | URB. VISTA BELLA L 7 CALLE 6 | | | Bayamón | PR | 00956 | |
| ROSADO ACEVEDO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Rosado Acosta, Jeanette | ADDRESS ON FILE | | | | | | | |
| ROSADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO ADORNO, DANYA T. | ADDRESS ON FILE | | | | | | | |
| ROSADO ADORNO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO ADORNO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, ANA R | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, NOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rosado Agosto, Ruben | ADDRESS ON FILE | | | | | | | |
| Rosado Agosto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROSADO AGOSTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO AGUASVIVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO AGUILERA, INES | ADDRESS ON FILE | | | | | | | |
| ROSADO AGUILERA, INES | ADDRESS ON FILE | | | | | | | |
| ROSADO AGUIRRECHEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO AGUIRRECHEA, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALABARCES, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rosado Albaladejo, Benjamin | ADDRESS ON FILE | | | | | | | |
| ROSADO ALBALADEJO, DORALIZ | ADDRESS ON FILE | | | | | | | |
| Rosado Albaladejo, Juan P. | ADDRESS ON FILE | | | | | | | |
| ROSADO ALCAZAR, JOANNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosado Alcazar, Juan A | ADDRESS ON FILE | | | | | | | |
| ROSADO ALDARONDO, MARISELYS | ADDRESS ON FILE | | | | | | | |
| ROSADO ALDARONDO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO ALDARONDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| ROSADO ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Alejandro, Julio A | ADDRESS ON FILE | | | | | | | |
| ROSADO ALEJANDRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSADO ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALFARO, MARTIN F | ADDRESS ON FILE | | | | | | | |
| ROSADO ALFARO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROSADO ALFONSO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, ELIA M | ADDRESS ON FILE | | | | | | | |
| Rosado Alicea, Enrique | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, LAURA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, REBECA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALICEA, TERESA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMESTICA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMESTICA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMODOVAR, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMODOVAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMODOVAR, FELIX A | ADDRESS ON FILE | | | | | | | |
| ROSADO ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, LIMARY | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, ANYELINES | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rosado Alvarez, Cristian A | ADDRESS ON FILE | | | | | | | |
| Rosado Alvarez, Gerardo | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Rosado Alvarez, Keysha Yaris | ADDRESS ON FILE | | | | | | | |
| Rosado Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| ROSADO ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Rosado Alvarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | | |
| ROSADO AMARO, ARELISS | ADDRESS ON FILE | | | | | | | |
| ROSADO AMARO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO AMARO, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO ANAZAGASTY, RAPHAEL J. | ADDRESS ON FILE | | | | | | | |
| ROSADO ANDRADES, MAX | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, GERARDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO APONTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Rosado Aponte, Jassiel | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, NILKA | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, NYURKA Y. | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| ROSADO AQUINO, MARIO | ADDRESS ON FILE | | | | | | | |
| ROSADO AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO ARCAY, DATMARRIE | ADDRESS ON FILE | | | | | | | |
| ROSADO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO ARCE, LUZ | ADDRESS ON FILE | | | | | | | |
| Rosado Arce, Rose I | ADDRESS ON FILE | | | | | | | |
| ROSADO ARISTUD, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSADO ARISTUD, ALEX | ADDRESS ON FILE | | | | | | | |
| Rosado Arroyo, Alvin | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, BASILISA | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, DENILSA | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, DIONA I | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Rosado Arroyo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, LECKSBIA N | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, MARK | ADDRESS ON FILE | | | | | | | |
| ROSADO ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ASPHALT INC | HC 06 BOX 2235 | | | | PONCE | PR | 00731 | |
| ROSADO ATANACIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| ROSADO AVENANCIO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO AVENANCIO, IRIS | ADDRESS ON FILE | | | | | | | |
| Rosado Avenancio, Sandra I. | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILA, JAFET D | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILA, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROSADO AVILES, NILMA | ADDRESS ON FILE | | | | | | | |
| ROSADO AYALA, DALIA G. | ADDRESS ON FILE | | | | | | | |
| ROSADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ROSADO AYALA, OLWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO AYALA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO AYBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, JENNYLSA | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, LISA MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO BALLESTER, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosado Ballester, Luis E | ADDRESS ON FILE | | | | | | | |
| ROSADO BARBOSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO BARBOSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| ROSADO BARREIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO BARREIRO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRERAS, LYZMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, JEIDDY M | ADDRESS ON FILE | | | | | | | |
| Rosado Barreto, Magdalena | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, NEYL | ADDRESS ON FILE | | | | | | | |
| ROSADO BARRETO, RAMON A | ADDRESS ON FILE | | | | | | | |
| ROSADO BATISTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROSADO BATISTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO BATISTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Rosado Batista, Orlando J | ADDRESS ON FILE | | | | | | | |
| ROSADO BATISTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO BAUZA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO BELTRAN, JAIME O | ADDRESS ON FILE | | | | | | | |
| ROSADO BERIO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ROSADO BERIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rosado Bermudez, Lillian M. | ADDRESS ON FILE | | | | | | | |
| ROSADO BERMUDEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| ROSADO BERMUDEZ, MARIA W | ADDRESS ON FILE | | | | | | | |
| ROSADO BERNARD, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSADO BERNARD, OSCAR I | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Rosado Berrios, Ilia M | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, JOSELI | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, KARLI | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| Rosado Berrios, Raul | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, REINALDO G | ADDRESS ON FILE | | | | | | | |
| ROSADO BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO BIDOT, PAOLA | ADDRESS ON FILE | | | | | | | |
| ROSADO BONANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO BONEFONT, MARTA E | ADDRESS ON FILE | | | | | | | |
| ROSADO BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO BONILLA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ROSADO BOSQUE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO BOSQUE, MARGELY | ADDRESS ON FILE | | | | | | | |
| ROSADO BRIGNONI, LAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO BRUNET, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO BULTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO BULTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO BULTES, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1241 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO BURGOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO BURGOS, JANESVETT | ADDRESS ON FILE | | | | | | | |
| ROSADO BURGOS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ROSADO BURGOS, SARA N | ADDRESS ON FILE | | | | | | | |
| ROSADO BUTLER, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSADO BUTLER, NOEL | ADDRESS ON FILE | | | | | | | |
| Rosado Butler, Noel A. | ADDRESS ON FILE | | | | | | | |
| ROSADO CABALLERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROSADO CABAN, CLARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO CABANAS, MARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Rosado Cajiga, Pablo | ADDRESS ON FILE | | | | | | | |
| ROSADO CAJIGAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO CAJIGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO CAJIGAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, ANA | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| Rosado Calderon, Ana W. | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, JOHN | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, JULIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS Y MAGDA FERNÁNDEZ TOR | URB. LA PLANICIE D-18 CALLE 2 | | | Cayey | PR | 00736 | |
| ROSADO CALDERON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Rosado Calderon, William | ADDRESS ON FILE | | | | | | | |
| ROSADO CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO CAMACHO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO CAMACHO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSADO CANALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO CANALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, ARSENIO | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSADO CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CANDELARIA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CANDELARIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| Rosado Candelaria, Ruben | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO CANDELARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO CANDELARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CAPETILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO CARABALLO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CARDONA, LUZ S | ADDRESS ON FILE | | | | | | | |
| ROSADO CARDONA, NITZA I | ADDRESS ON FILE | | | | | | | |
| ROSADO CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARDONA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| ROSADO CARMONA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ROSADO CARMONA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROSADO CARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CARO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRASQUILLO, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| Rosado Carrasquillo, Juan L | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, DENIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, LIZMARI | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Rosado Carrero, Miguel | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRERO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRILLO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRILLO, AIXA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRILLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRION MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSADO CARRION, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO CARTAGENA, MELIZA | ADDRESS ON FILE | | | | | | | |
| ROSADO CASADO, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO CASANOVA, NERI | ADDRESS ON FILE | | | | | | | |
| ROSADO CASERES, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSADO CASES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| ROSADO CASES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CASIANO, ANAIVY | ADDRESS ON FILE | | | | | | | |
| ROSADO CASIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CASIANO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| ROSADO CASIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| ROSADO CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSADO CASILLAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROSADO CASTELLANO, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROSADO CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| ROSADO CASTRO, ZORAIDA | MILTON ROQUE GARCIA | PO BOX 351 | | | LUQUILLO | PR | 00773 | |
| ROSADO CASTRODAD, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| ROSADO CATERING/MANUEL ROSADO | HC 02 BOX 8192 | | | | CAMUY | PR | 00627 | |
| ROSADO CATHERINE, I | ADDRESS ON FILE | | | | | | | |
| ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| ROSADO CEDENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO CENTENO, CELINA | ADDRESS ON FILE | | | | | | | |
| ROSADO CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO CENTENO, LUZ H. | ADDRESS ON FILE | | | | | | | |
| ROSADO CENTENO, OLGA | ADDRESS ON FILE | | | | | | | |
| Rosado Centeno, Olga M | ADDRESS ON FILE | | | | | | | |
| ROSADO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO CESTARYS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROSADO CESTARYS, IVETTE DE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO CHAPARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CHAPARRO, WILTER | ADDRESS ON FILE | | | | | | | |
| ROSADO CHARON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CHAVEZ, ADAMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSADO CHEVEREZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, ANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, GLORIA A | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, LOUIS | ADDRESS ON FILE | | | | | | | |
| Rosado Cintron, Louis D | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rosado Cintron, Nelson O | ADDRESS ON FILE | | | | | | | |
| ROSADO CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO CLASS, GRISELLA | ADDRESS ON FILE | | | | | | | |
| ROSADO CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSADO CLAUSET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rosado Collazo, Hector R | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Rosado Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO, MARIYN | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLAZO,MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROSADO COLLS, JOHN | ADDRESS ON FILE | | | | | | | |
| Rosado Coloban, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| ROSADO COLOMER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Colon, Carlos Adrian | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, DALY | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, DAMARIS S | ADDRESS ON FILE | | | | | | | |
| Rosado Colon, Edwin O | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ELIZABETH DEL L. | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| Rosado Colon, Felix A | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| Rosado Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JEIKA | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rosado Colon, Juan C | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, JUAN E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1244 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO COLON, KARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, LIZ A | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ROSA V | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ULDA R | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO CONCEPCION, CLARA L | ADDRESS ON FILE | | | | | | | |
| ROSADO CONCEPCION, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO CONCEPCIÓN, LISANDRA | LCDA. MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| ROSADO CORCHADO, EVA N. | ADDRESS ON FILE | | | | | | | |
| ROSADO CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO CORDOVES, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Rosado Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Correa, Jose G. | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, MARY C | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO CORREDOR, RAMIRO | ADDRESS ON FILE | | | | | | | |
| Rosado Cortes, Andres | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, EDGARD | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, LEYSA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO CORTES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, DAIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1245 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO COSME, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO COTTO, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSADO COTTO,ALEX | ADDRESS ON FILE | | | | | | | |
| ROSADO COUVERTIER, AUDY | ADDRESS ON FILE | | | | | | | |
| ROSADO COUVERTIER, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO COUVERTIER, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO COUVERTIER, ROMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO CRESPO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Rosado Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, ANISA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rosado Cruz, Edgardo | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSADO CRUZ, TONNY | ADDRESS ON FILE | | | | | | | |
| ROSADO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO CUEVAS, NANCY N | ADDRESS ON FILE | | | | | | | |
| ROSADO CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO CURET, HECTOR E | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, ADA M | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, ELSA | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Rosado Davila, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ROSADO DAVILA, SANTA S | ADDRESS ON FILE | | | | | | | |
| ROSADO DE ALBA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1246 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO DE JESUS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, IRMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, IRMA L | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, IRVIN M | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, JOEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO DE JESUS, WILMA J | ADDRESS ON FILE | | | | | | | |
| ROSADO DE LA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO DE LA ROSA, CAMILA | ADDRESS ON FILE | | | | | | | |
| Rosado De Leon, Alexis | ADDRESS ON FILE | | | | | | | |
| ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DE SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DE SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DEJESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO DEJESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DEL RIO, IRMA T | ADDRESS ON FILE | | | | | | | |
| ROSADO DEL VALLE MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSADO DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| ROSADO DEL VALLE, ELIFA | ADDRESS ON FILE | | | | | | | |
| ROSADO DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO DELGADO, JANICE M. | ADDRESS ON FILE | | | | | | | |
| Rosado Delgado, Juan L | ADDRESS ON FILE | | | | | | | |
| ROSADO DELGADO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| ROSADO DELGADO, NILKA | ADDRESS ON FILE | | | | | | | |
| ROSADO DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO DEXTER, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ARYCELY | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ELUBER | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, GWENDELYNE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, IRWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, IVETSY | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, IVYS | ADDRESS ON FILE | | | | | | | |
| Rosado Diaz, Ivys J | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| Rosado Diaz, Leonardo F. | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MARTINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| Rosado Diaz, Rigoberto | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| ROSADO DIAZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| ROSADO DOMENECH, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| ROSADO DOMINGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| Rosado Dones, Adalberto | ADDRESS ON FILE | | | | | | | |
| ROSADO DUMAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO DURAN, FRANCISCO I | ADDRESS ON FILE | | | | | | | |
| ROSADO DURAN, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSADO ECHEVARRIA, AIDA | ADDRESS ON FILE | | | | | | | |
| Rosado Echevarria, Aida L | ADDRESS ON FILE | | | | | | | |
| ROSADO ECHEVARRIA, ALISMARI | ADDRESS ON FILE | | | | | | | |
| ROSADO ESCOBAR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ESCOBAR, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSADO ESCUDERO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ESCUDERO, ONIKA | ADDRESS ON FILE | | | | | | | |
| ROSADO ESPARRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ESTRADA, LIVIA | ADDRESS ON FILE | | | | | | | |
| ROSADO FABIAN, LUIS G | ADDRESS ON FILE | | | | | | | |
| ROSADO FALCON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO FANTAUZZI, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO FANTAUZZI, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO FELIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, ERICK | ADDRESS ON FILE | | | | | | | |
| Rosado Feliciano, Jacqueline | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, JOMUELL | ADDRESS ON FILE | | | | | | | |
| ROSADO FELICIANO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSADO FELIX, GIANNIE | ADDRESS ON FILE | | | | | | | |
| ROSADO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ROSADO FERNANDEZ, JOELYS | ADDRESS ON FILE | | | | | | | |
| Rosado Fernandez, Juan | ADDRESS ON FILE | | | | | | | |
| ROSADO FERNANDEZ, SARIELY DE LOURDES | ADDRESS ON FILE | | | | | | | |
| Rosado Fernandez, William | ADDRESS ON FILE | | | | | | | |
| ROSADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO FERRER, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| Rosado Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, BELKIS M | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, CHRISTIAN FRANCIS | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, EVELIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1248 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosado Figueroa, Gabriel | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosado Figueroa, Juan C | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, LILIANA | ADDRESS ON FILE | | | | | | | |
| Rosado Figueroa, Manuel A | ADDRESS ON FILE | | | | | | | |
| Rosado Figueroa, Marcos | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| Rosado Figueroa, Norber A. | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSADO FIGUEROA, SOR V | ADDRESS ON FILE | | | | | | | |
| ROSADO FILOMENO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO FLORES, JUAN I | ADDRESS ON FILE | | | | | | | |
| ROSADO FLORES, JUANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO FLORES, MARY | ADDRESS ON FILE | | | | | | | |
| ROSADO FONSECA, ANDY W. | ADDRESS ON FILE | | | | | | | |
| ROSADO FONT, PABLO F. | ADDRESS ON FILE | | | | | | | |
| ROSADO FONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO FRANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO FRANQUI, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO FRANQUI, JOE | ADDRESS ON FILE | | | | | | | |
| ROSADO FRAU, NELSON JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO FREYTE, JESMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Fuentes, Jorge A | ADDRESS ON FILE | | | | | | | |
| ROSADO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO FUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO GALARZA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO GALARZA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| ROSADO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GALARZA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROSADO GALARZA, LUIS G | ADDRESS ON FILE | | | | | | | |
| ROSADO GALVAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARALLUA, RAMON A | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rosado Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, DIANEZ | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, EDDA A | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ENJOLIE | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rosado Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, JORGE J. | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, LUZ DEL | ADDRESS ON FILE | | | | | | | |
| Rosado Garcia, Magdalena | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, MILDRED J. | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO GARCIA,GREGORIA | ADDRESS ON FILE | | | | | | | |
| Rosado Gavillan, Teresa | ADDRESS ON FILE | | | | | | | |
| Rosado Gerena, Lori L | ADDRESS ON FILE | | | | | | | |
| ROSADO GILBES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSADO GOMEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| ROSADO GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO GOMEZ, KAROLYNA | ADDRESS ON FILE | | | | | | | |
| ROSADO GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO GOMEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO GONZALEZ, ELUBER | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Eluber Amauri | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Eluber Arnaldo | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, FELIX SANTO | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Guillermo J | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JISELLE E | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Marcos | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, MAURA Y | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Rosado Gonzalez, Rene | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, YARELIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ, ZELIBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO GONZALEZ,EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO GOTAY, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| ROSADO GRACIA, ANNJANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO GRAU, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO GRAU, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ROSADO GRAUD, JENNY | ADDRESS ON FILE | | | | | | | |
| ROSADO GREEN, JANICE M | ADDRESS ON FILE | | | | | | | |
| ROSADO GREEN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROSADO GREEN, MIRIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO GUADALUPE, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSADO GUARDIOLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO GUEMAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO GUERRIOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| Rosado Guerrios, Jesus M | ADDRESS ON FILE | | | | | | | |
| ROSADO GUTIERREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSADO GUTIERREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, JOANI | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, LETZA M | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, WESLEY O. | ADDRESS ON FILE | | | | | | | |
| ROSADO GUZMAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO HARTLINE, NIKIRAH | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosado Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MAGALY | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| ROSADO HERNANDEZ, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Rosado Hernandez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Rosado Hernandez, Sol M | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO HERRERA, MILLYE | ADDRESS ON FILE | | | | | | | |
| ROSADO HERRERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| ROSADO HERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO HIDALGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO HIDALGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSADO HIRALDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO IGLESIA, AXEL A. | ADDRESS ON FILE | | | | | | | |
| ROSADO IGLESIAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO ILLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO INSURANCE PSC | PO BOX 69 | | | | TRUJILLO ALTO | PR | 00978-0069 | |
| Rosado Irizarry, Carmen | ADDRESS ON FILE | | | | | | | |
| ROSADO IRIZARRY, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROSADO IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSADO ITURRINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO IZQUIERDO, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSADO JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSADO JIRAU, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSADO JOGAR, WILCARY | ADDRESS ON FILE | | | | | | | |
| ROSADO JOGLAR, HEIDEE | ADDRESS ON FILE | | | | | | | |
| ROSADO JORDAN, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO JOVET, GLORICELA | ADDRESS ON FILE | | | | | | | |
| ROSADO JOVET, TANIA | ADDRESS ON FILE | | | | | | | |
| ROSADO JUNGHANNS, EILEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO JUSTINIANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| ROSADO JUSTINIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSADO JUSTINIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO LA SANTA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ROSADO LA TORRE, ANGELA M | ADDRESS ON FILE | | | | | | | |
| ROSADO LA TORRE, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| ROSADO LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO LABOY, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO LAGUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO LAMBORRI, IMELDA R | ADDRESS ON FILE | | | | | | | |
| ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| ROSADO LANCARA, ELENA | ADDRESS ON FILE | | | | | | | |
| ROSADO LANDRON, OLGA D | ADDRESS ON FILE | | | | | | | |
| ROSADO LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Laracuen, Lynnette M | ADDRESS ON FILE | | | | | | | |
| ROSADO LARACUENTE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO LARROY MD, DELVY | ADDRESS ON FILE | | | | | | | |
| ROSADO LARROY, DELVY | ADDRESS ON FILE | | | | | | | |
| ROSADO LARROY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO LASANTA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| ROSADO LATORRE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO LAUREANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSADO LAUSELL, SAADI | ADDRESS ON FILE | | | | | | | |
| ROSADO LEBRON, CASTULO | ADDRESS ON FILE | | | | | | | |
| ROSADO LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| ROSADO LEON, HAYDE M. | ADDRESS ON FILE | | | | | | | |
| ROSADO LESLIE, M. | ADDRESS ON FILE | | | | | | | |
| Rosado Liciaga, Melvin | ADDRESS ON FILE | | | | | | | |
| ROSADO LICIAGA, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSADO LIZARDI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO LLANES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO LOIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO LOIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPERENA, HELGA | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, AYBAR | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1253 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO LOPEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| Rosado Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rosado Lopez, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosado Lopez, Juan F. | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, LUCILA D | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, OMAR M. | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| Rosado Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| ROSADO LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO LORA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSADO LORENZANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO LORENZO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, ANA O | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZADA, MARTA E | ADDRESS ON FILE | | | | | | | |
| ROSADO LOZANO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSADO LUCIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO LUCIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGARO, LYMARI | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGO, CARLA | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO LUGO,KENETH L. | ADDRESS ON FILE | | | | | | | |
| ROSADO LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO LUNA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROSADO LUNA, PLACIDO | ADDRESS ON FILE | | | | | | | |
| ROSADO LUNA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO LUNA,ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO LYNN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSADO MACHUCA, ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSADO MADERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MADERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| ROSADO MAESTRE, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO MAESTRE, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO MAESTRE, LIZMER | ADDRESS ON FILE | | | | | | | |
| ROSADO MAISONET, HILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALARET, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROSADO MALAVEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, ADA | ADDRESS ON FILE | | | | | | | |
| Rosado Maldonado, Agapito | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MALDONADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, ANA H. | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, ANA R | ADDRESS ON FILE | | | | | | | |
| Rosado Maldonado, Carlos L | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, HELEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JENNIIFER | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOHANNA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MARINA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, RAMON V | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, SULIANI | ADDRESS ON FILE | | | | | | | |
| ROSADO MALDONADO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| ROSADO MALPICA, JACINTO | ADDRESS ON FILE | | | | | | | |
| ROSADO MALPICA, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSADO MANCILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSADO MANFREDY, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO MANZANET, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSADO MANZANET, IRIS B | ADDRESS ON FILE | | | | | | | |
| ROSADO MANZANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSADO MARCANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO MARCANO, REYES | ADDRESS ON FILE | | | | | | | |
| ROSADO MARCELO, ERICK | ADDRESS ON FILE | | | | | | | |
| ROSADO MARCHESE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO MARIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MARQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MARQUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rosado Marrero, Brenda L. | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Marrero, Jose Luis | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTI, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, DIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, HAYDEE N. | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, LAURILIM | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, LUCAS E | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Rosado Martinez, Maria De L | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ORVILLE | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, SHARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| Rosado Martinez, Tony | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO MARTINEZ, YALIRIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, BERNARD | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, DANNY | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, JULIE | ADDRESS ON FILE | | | | | | | |
| ROSADO MATIAS, LESTER | ADDRESS ON FILE | | | | | | | |
| ROSADO MATOS, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| ROSADO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO MATOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| Rosado Mayol, Ismarie | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, ADA EMMA | ADDRESS ON FILE | | | | | | | |
| Rosado Medina, Angel M | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1256 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MEDINA, LINES | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, LUIS J | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, MARIA R | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, RAYDA | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, RUFINO A. | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, RUMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MEDINA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELECIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Rosado Melendez, Heriberto | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, LYDSIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, SHANAZ C | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, YELIANN | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MELENDEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosado Mendez, Louis | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, LUDIN Y | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosado Mercado, Angel E | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, EDITH | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, IMELDA | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rosado Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, LEROY | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1257 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MERCADO, WILLMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, WOLKYRIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCADO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCED, EDWIN J | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCED, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MERCED, YOELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO MEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO MILAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| ROSADO MILAN, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| ROSADO MILLAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MINGUELA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosado Miranda, Ramonita | ADDRESS ON FILE | | | | | | | |
| Rosado Mojica, Angel L | ADDRESS ON FILE | | | | | | | |
| ROSADO MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, ANNIE A. | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, MIRNA L | ADDRESS ON FILE | | | | | | | |
| ROSADO MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Montalvo, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTALVO, JADIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTANEZ, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTANEZ, MILKANYELIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTANEZ,FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTANO, INES | ADDRESS ON FILE | | | | | | | |
| Rosado Montas, Israel | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTES, EDRICK | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO MONTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Rosado Montes, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSADO MORA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROSADO MORA, DIANA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MORA, OLGA E | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES AYMEE DEL C. | YADIRA ADORNO DELGADO | 1605 AVE. | Ponce DE LEON STE 600 | | SAN JUAN | PR | 00909 | |
| Rosado Morales, Angel | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, AYMEE DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, AYMEE DEL C | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, DALVIN A | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rosado Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| Rosado Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Rosado Morales, Elvin A | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, EUNICE | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1258 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, JANAIRI | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, JOMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | | |
| Rosado Morales, Julio E | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, MYRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, SARAH Y. | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO MORALES, ZULMA DEL P | ADDRESS ON FILE | | | | | | | |
| ROSADO MORAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO MORCELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO MORET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO MOULIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO MOURA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO MOURA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO MOURA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSADO MULERO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNET, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNIZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUÑOZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, DORALIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, JESSEMINE | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rosado Munoz, Leslie A | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO MUQOZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO MURIEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO NARVAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO NARVAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSADO NATAL, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| ROSADO NATAL, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO NAVARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO NAVEDO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| ROSADO NAVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSADO NAZARIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| ROSADO NAZARIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, BETSY | ADDRESS ON FILE | | | | | | | |
| Rosado Negron, Elvin F | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, ENID | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, JOHAN | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Rosado Negron, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, LUISA E | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRÓN, MARIBEL | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO | SECRETARIAL Y DE OFICINA PO BOX 13695 | | SAN JUAN | PR | 00908-0192 | |
| ROSADO NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, MEYLEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, NORMA L | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| ROSADO NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rosado Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSADO NEVAREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Rosado Nieves, Ana J | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, EMID | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, IRAIDA O | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, LEVIC | ADDRESS ON FILE | | | | | | | |
| Rosado Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, NILKA | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, YASCHIRA J | ADDRESS ON FILE | | | | | | | |
| ROSADO NIEVES, YERMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO NORIEGA, LILIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO NUNEZ, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1260 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Rosado Nunez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Rosado Ocasio, Carmen M | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| Rosado Ocasio, Edwin J | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSADO OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ODOM, VERA MARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO OJEDA, ANDRES J | ADDRESS ON FILE | | | | | | | |
| ROSADO OLAN, RENE | ADDRESS ON FILE | | | | | | | |
| ROSADO OLAVARRIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVENCIA, GENESIS | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVENCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVENCIA,DARIEL A. | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVERAS, DIAHANA | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVIERI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO OLIVIERI, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO OLMEDA, CRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| ROSADO OLMEDO, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO ONEILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROSADO OQUENDO, KEYSHLA L | ADDRESS ON FILE | | | | | | | |
| ROSADO ORAMA, FELIX | ADDRESS ON FILE | | | | | | | |
| Rosado Orellana, Michelle M | ADDRESS ON FILE | | | | | | | |
| ROSADO ORENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSADO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSADO OROPEZA, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| ROSADO OROPEZA, MONICA L | ADDRESS ON FILE | | | | | | | |
| ROSADO ORSINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ARINED M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, BOB | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, GLORI M | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, GLORIA L. | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1261 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, JOELLY | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rosado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Rosado Ortiz, Juan M | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, LORNALIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, ROUSANA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, RULEXIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rosado Ortiz, Victor D. | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| Rosado Ortiz, Victor R | ADDRESS ON FILE | | | | | | | |
| ROSADO ORTIZ, VIRGEN A. | ADDRESS ON FILE | | | | | | | |
| Rosado Ortiz, Waddy | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, ELENA | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, GISELE | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, LIZNEL | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, MAGDALYN | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO OSORIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, HEROINA | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, JESENIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, JUAN M | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSADO OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSADO OYOLA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Rosado Oyola, Felix | ADDRESS ON FILE | | | | | | | |
| ROSADO OYOLA, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| Rosado Oyola, Juan | ADDRESS ON FILE | | | | | | | |
| ROSADO OYOLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Rosado Pabon, Isaac J | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON, LIZA | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO PABON,JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, JOSE H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| ROSADO PACHECO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, AMARALIS | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, IRVING | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO PAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, DORA I | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| Rosado Pagan, Pascasio | ADDRESS ON FILE | | | | | | | |
| ROSADO PAGAN, RONALD | ADDRESS ON FILE | | | | | | | |
| Rosado Pantoja, Alejandro | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJA, SARA | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO PANTOJAS, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSADO PAREDES, RAMON | ADDRESS ON FILE | | | | | | | |
| Rosado Parrilla, Jenette | ADDRESS ON FILE | | | | | | | |
| ROSADO PARRILLA, JENETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO PARTS & SERVICE | PO BOX 11601 | | | | SAN JUAN | PR | 00922-1601 | |
| ROSADO PASTRANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rosado Pellot, David I. | ADDRESS ON FILE | | | | | | | |
| ROSADO PELLOT, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| Rosado Pellot, Maria I | ADDRESS ON FILE | | | | | | | |
| ROSADO PELLOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO PELLOT, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSADO PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO PENA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ROSADO PENA, PETER | ADDRESS ON FILE | | | | | | | |
| ROSADO PENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO PERALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rosado Perdomo, Irine | ADDRESS ON FILE | | | | | | | |
| ROSADO PERDOMO,JOSE D. | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREIRA, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Rosado Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rosado Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ERIK | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JONATAN | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JULIENEFT | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, RAMITO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Rosado Perez, Rose Mary | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, URSULA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, UZIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rosado Picorelli, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| ROSADO PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| ROSADO PINEIRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSADO PINEIRO, JOHN A | ADDRESS ON FILE | | | | | | | |
| ROSADO PINET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSADO PINET, MARIA M | ADDRESS ON FILE | | | | | | | |
| Rosado Pinet, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSADO PINET, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO PINILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO POMALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO PORTALATIN, YOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO PORTALATIN, YOJAN | ADDRESS ON FILE | | | | | | | |
| ROSADO PRATTS, MARITZA D | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILES, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1264 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO QUILES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO QUILLET, LUZ S | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, LUZ V | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, NAIDA J | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rosado Quinones, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINTANA, JOMARY | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINTERO, JOSE V. | ADDRESS ON FILE | | | | | | | |
| ROSADO QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO QUIRINDONGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAICES, KARIM | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| Rosado Ramirez, Edwin | ADDRESS ON FILE | | | | | | | |
| Rosado Ramirez, Esther | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, GERRY | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, GERRY | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| ROSADO RAMIREZ, LIZA L | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, PABLO J. | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMIREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, BEZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, IDELMIS DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MARKOS | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MERIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, NAYSHA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, NOHEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, NYDSIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1265 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosado Ramos, Olga | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, ONIEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RAMOS, YACELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO RESTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LUCINIA | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, NILDA M | ADDRESS ON FILE | | | | | | | |
| Rosado Reyes, Pablo E | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, RAUL ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ROSADO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, ALBA L | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, AUREA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, IMNA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, JESEMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, MARXZ | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, SHEREEZA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIOS, TERESA O | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVAS, PASTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA MAYA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, AIDALISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, AMBAR | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ARGELIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, BILLY A. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, CAROL D | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, DIALMA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EDDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Edwin O. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Harry | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, IVAN A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JECKSAN | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, John | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LISSET | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Maria De L | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARY C | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MAYRA T | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NELSON R | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NESHMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NITZA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, RICARDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, VANESA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1268 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Rosado Rivera, Yosue | ADDRESS ON FILE | | | | | | | |
| ROSADO RIVERA, YOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, CELIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Rosado Roche, Lillian | ADDRESS ON FILE | | | | | | | |
| ROSADO ROCHE, ZULIMI I. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ MD, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ALICE A. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, BARBARO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Carlos G | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, DENNIS R | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, GREISHA | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Grisselle | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, HERRELD | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JESSIKA A | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, KARLO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, LESBIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, LIZA L. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Mildred R. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Nephtali | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, PAOLA A | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, PURIFICACION | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1270 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Ray Melvis | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, REYNALDO R | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, Saturnino | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SHEILA N | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rosado Rodriguez, William H | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIGUEZ,WALDEM | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSADO RODRIQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, CAREL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, LOUREL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO ROJAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROLON, IRIS | ADDRESS ON FILE | | | | | | | |
| Rosado Rolon, Israel | ADDRESS ON FILE | | | | | | | |
| ROSADO ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Rosado Roman, Carlos R | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, CARMEN V | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, DAVID M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, DIGNA | ADDRESS ON FILE | | | | | | | |
| Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| Rosado Roman, Eliezer | ADDRESS ON FILE | | | | | | | |
| Rosado Roman, Felipe | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, KIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, MARILUS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1271 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO ROMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Rosado Roman, Victor M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMERO, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROMERO, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| Rosado Romero, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSADO RONDON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RONDON, KARELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RONDON, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSADO RONDON, LISBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO RONDON, MARTHA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROQUE, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, HEYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| Rosado Rosa, Victor M | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSA, WILBERT | ADDRESS ON FILE | | | | | | | |
| Rosado Rosa, Wilbert A | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO MD, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ABELINE | ADDRESS ON FILE | | | | | | | |
| Rosado Rosado, Adrian | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, AIXA A | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, EFREN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Rosado Rosado, Eneida | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, IRMA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1272 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Rosado Rosado, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| Rosado Rosado, Jorge F | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, PAULA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, YADIELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSADO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| Rosado Rosario, Jesus S | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Rosado Rosario, Mark J. | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, MAYDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, RAMONA | ADDRESS ON FILE | | | | | | | |
| Rosado Rosario, Rebeca | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, REY F | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO ROSAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROSADO ROVERA, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| ROSADO RUBIO, DAGMARYS | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, AGNES Y. | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1273 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, ELEYDIE | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| ROSADO RUIZ,LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO SAAVEDRA, ELSA | ADDRESS ON FILE | | | | | | | |
| ROSADO SAAVEDRA, ISARE | ADDRESS ON FILE | | | | | | | |
| ROSADO SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SAEZ, LINA ROSA | ADDRESS ON FILE | | | | | | | |
| ROSADO SAEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| ROSADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO SALGADO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| ROSADO SALGADO, SARA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| Rosado Sanchez, Luis E | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Rosado Sanchez, Melvin J | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| Rosado Sanchez, Primitivo | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, VICKY ANN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANDOVAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1274 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO SANTANA, DIMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rosado Santana, Josue | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, LIRIO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, LOIDA E | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, NAICHA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, NARKIN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO MD, ANA D | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ADA L | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ANA D. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ANA W | ADDRESS ON FILE | | | | | | | |
| Rosado Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, CELIDES A | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rosado Santiago, Edgardo J | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, FERNINAND | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Rosado Santiago, Idaliz | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Santiago, Jeffrey | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JEFREY | ADDRESS ON FILE | | | | | | | |
| Rosado Santiago, Jessica Enid | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JESUS D | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JORGE N | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JOSÉ Y OTROS | LCDO. BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| ROSADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1275 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, JULITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, LUZ K | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MARY | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, MILJAN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, NIXA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, NORICELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ONIX | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, ROSAURA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, STEVE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, TISHA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, YESMERALDI | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAGO, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTIAO, JEISA | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTINI, JOSE I. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTONI, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS REBECA | HÉCTOR SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| ROSADO SANTOS, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| Rosado Santos, Melvin L. | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| Rosado Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, NILDES | ADDRESS ON FILE | | | | | | | |
| Rosado Santos, Orlando | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSADO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Rosado Santos, Xiomara | ADDRESS ON FILE | | | | | | | |
| ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SEGUI, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SEGUINOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROSADO SEIJO, LUISA | ADDRESS ON FILE | | | | | | | |
| ROSADO SEIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Sepulved, Monserrate | ADDRESS ON FILE | | | | | | | |
| Rosado Sepulveda, Daniensels | ADDRESS ON FILE | | | | | | | |
| ROSADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSADO SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Rosado Sepulveda, Marcos A | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Rosado Serrano, Luis Rene | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rosado Serrano, Silvia | ADDRESS ON FILE | | | | | | | |
| ROSADO SERRANO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| Rosado Serrano, Zuleyka | ADDRESS ON FILE | | | | | | | |
| ROSADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SIERRA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| ROSADO SILVA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ROSADO SILVA, REILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO SILVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOLANO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOLIVAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO SONERA, IRMA | ADDRESS ON FILE | | | | | | | |
| ROSADO SOSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTERO, JAIME L | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Rosado Soto, Ayme | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, AYME | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, CARMEN ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ELSIE R | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ELSIE R. | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| Rosado Soto, Luis | ADDRESS ON FILE | | | | | | | |
| Rosado Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, LUZ V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1277 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rosado Soto, Maximino | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTOMAYOR, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSADO SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosado Suarez, Ezequiel | ADDRESS ON FILE | | | | | | | |
| ROSADO SUAREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| ROSADO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO SULLIVAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ROSADO TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| ROSADO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSADO TIRADO, JOSIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO TIRADO, WILDIENETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO TOLEDO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO TOLEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO TOLLINCHI, ILIAN S | ADDRESS ON FILE | | | | | | | |
| ROSADO TORO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ARAMIS M. | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Edwin M | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Felix J | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Gemesse V | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Gilberto G. | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, HAYDY | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1278 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Jose H | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rosado Torres, Karla M | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, LORNA T | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, LUZ Y | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, NATACHA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, OLGA M. | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, REYNOL | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, SARA MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, WESTLY | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, YANIRA J | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES, YOSIVE | ADDRESS ON FILE | | | | | | | |
| ROSADO TORRES,REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROSADO TOSADO, YISELIS | ADDRESS ON FILE | | | | | | | |
| ROSADO TRAVECIER, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSADO TRENCHE, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSADO TRICOCHE, MARILYN | ADDRESS ON FILE | | | | | | | |
| ROSADO TRINIDAD, AILEEN | ADDRESS ON FILE | | | | | | | |
| Rosado Trinidad, Benedicto | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, ADA L | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rosado Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, LUIS S. | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, MINITSA | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, SARA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ROSADO VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, EVA | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO VARGAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSADO VARGAS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| ROSADO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO VARGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, ISIS Y | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosado Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Rosado Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, NORMA DEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| ROSADO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Adan | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, CARLOS | | | | | | | | |
| ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Defidelio | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Edwin A | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, IRIS J | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Julio C | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, LESDIANETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, MELITZA | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, NEISHA J | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, NURIS L | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1280 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO VEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, WESLEY | ADDRESS ON FILE | | | | | | | |
| ROSADO VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rosado Vega, Wilmer N. | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, JOULMEL | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO VELAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Rosado Velazquez, Nelson | ADDRESS ON FILE | | | | | | | |
| Rosado Velazquez, William J. | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, BLANCA D. | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| Rosado Velez, Heriberto | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, LESBIA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Rosado Velez, Rita G | ADDRESS ON FILE | | | | | | | |
| Rosado Velez, Ruben | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSADO VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| ROSADO VENDRELL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSADO VERDIALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO VICENTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSADO VICENTY, NORA I | ADDRESS ON FILE | | | | | | | |
| ROSADO VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO VIDAL, TATIANA | ADDRESS ON FILE | | | | | | | |
| ROSADO VIDRO MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSADO VIERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROSADO VIERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLAFANE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLAMIL, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLANUEVA MD, NILMA E | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLARAN, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ROSADO VILLODAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSADO VIRELLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSADO VIRELLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Rosado Virella, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSADO VIRELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSADO WESTERN, ALBANITZY | ADDRESS ON FILE | | | | | | | |
| ROSADO WOJNA, SOFIA A. | ADDRESS ON FILE | | | | | | | |
| ROSADO ZABALA, DILIA | ADDRESS ON FILE | | | | | | | |
| ROSADO ZAMBRANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSADO ZAMBRANA, VILMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1281 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO ZAMORA, AGNES M | ADDRESS ON FILE | | | | | | | |
| ROSADO ZAPATA, YANIDZA A | ADDRESS ON FILE | | | | | | | |
| ROSADO ZAYAS, LENIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO ZAYAS, SHERLY | ADDRESS ON FILE | | | | | | | |
| ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSADO, ASUNSION | ADDRESS ON FILE | | | | | | | |
| ROSADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSADO, EMY | ADDRESS ON FILE | | | | | | | |
| ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO, GLADIS M | ADDRESS ON FILE | | | | | | | |
| ROSADO, INIABELLE | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSADO, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSADO, TOMMY | ADDRESS ON FILE | | | | | | | |
| ROSADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSADO, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSADO,GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSADO,ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSADO,PEDRO L. | ADDRESS ON FILE | | | | | | | |
| Rosado-Concepción, Evelyn | ADDRESS ON FILE | | | | | | | |
| ROSADOCRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSADOOLIVENCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSADORODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSADOROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSADOSANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSADOSANTIAGO, MIJAN | ADDRESS ON FILE | | | | | | | |
| ROSAEL COLON PENALBERT | ADDRESS ON FILE | | | | | | | |
| ROSAEL GAUTIER NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSAEL MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| ROSAEL RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | | |
| ROSAEL ZENO SANTI | ADDRESS ON FILE | | | | | | | |
| ROSAEREIDA OSORIO ROHENA | ADDRESS ON FILE | | | | | | | |
| ROSAIDA CASIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSAIDA CASIANO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSAIDA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| ROSAIDA ESTREMERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSAIDA M. ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ROSAIDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROSAIDA MORALES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ROSAIDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSAIDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSAIDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALBA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSALBA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1282 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALEE GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALES CARRILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSALES CASTRO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSALES CONCEPCION, ISIS MARIE | ADDRESS ON FILE | | | | | | | |
| ROSALES CONCEPCION, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSALES FREYTES, TAIMY L | ADDRESS ON FILE | | | | | | | |
| ROSALES GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSALES GUZMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| ROSALES GUZMAN, MARITZA P | ADDRESS ON FILE | | | | | | | |
| ROSALES MATOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| ROSALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSALES VILLEGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| ROSALES, WILLIAM XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSALI HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ROSALI RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Rosali Robles, Ivan | ADDRESS ON FILE | | | | | | | |
| ROSALI RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ROSALI VALENTIN AMARO | ADDRESS ON FILE | | | | | | | |
| ROSALIA ALEQUIN MALAVE | ADDRESS ON FILE | | | | | | | |
| ROSALIA BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA BURGOS ASTACIO | ADDRESS ON FILE | | | | | | | |
| ROSALIA CABAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSALIA CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA DAVILA DUPREY | ADDRESS ON FILE | | | | | | | |
| ROSALIA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSALIA GONZALEZ / JOSE D GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA LAMBOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| ROSALIA MOLINA MELLADO | ADDRESS ON FILE | | | | | | | |
| ROSALIA MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ROSALIA RIVERA PÉREZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA ROBLES MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSALIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSALIA ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA SIERRA VIERA | ADDRESS ON FILE | | | | | | | |
| ROSALIA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| ROSALIA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIA V VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSALIE A. REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| ROSALIE AYALA COLON | ADDRESS ON FILE | | | | | | | |
| ROSALIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIE LIMA BELTRAN | ADDRESS ON FILE | | | | | | | |
| ROSALIE MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| ROSALIE ROSA SOBERAL | ADDRESS ON FILE | | | | | | | |
| ROSALIN FARGAS MAISONET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIN GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ROSALINA ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSALINA DÍAZ TORRES | LCDO. MIGUEL A. OLMEDO | PMB914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| ROSALINA DÍAZ TORRES | LUIS SOTO COLÓN | ELEANOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918-3105 | |
| ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA 54 RESOLUCIÓN OFICINA 303 | | | SAN JUAN | PR | 00920 | |
| ROSALINA DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA JIMENEZ LUGO | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| ROSALINA JULIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSALINA MORALES PUJOLS | ADDRESS ON FILE | | | | | | | |
| ROSALINA NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSALINA NIEVES MAYSONET | ADDRESS ON FILE | | | | | | | |
| ROSALINA OTERO ANDINO | ADDRESS ON FILE | | | | | | | |
| ROSALINA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSALINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA RIVERA/ SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSALINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROSALINA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROSALINA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ROSALINA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSALINA ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSALINA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSALINA VELEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| ROSALIND ESTEVEZ DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| ROSALIND GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSALIND LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSALINDA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROSALINDA LAGARES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSALINDA PESQUERA | ADDRESS ON FILE | | | | | | | |
| ROSALINDA VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIS PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSALIS SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| ROSALIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSALIZ GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROSALIZ LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIZ SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROSALIZ VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALLY BISBAL MORENO | ADDRESS ON FILE | | | | | | | |
| ROSALLY MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSALVA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROSALY ALAMEDA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ROSALY ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSALY ALFONSO, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| ROSALY ANDREWS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROSALY CARMONA NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSALY CARPENA TORRES | ADDRESS ON FILE | | | | | | | |
| ROSALY CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSALY COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ROSALY FEBO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSALY GERENA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| ROSALY GERENA, DORA | ADDRESS ON FILE | | | | | | | |
| ROSALY HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ROSALY MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSALY MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSALY MENDEZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| ROSALY MOTA MÁRQUEZ | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALY RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROSALY RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSALY RODRIGUEZ DBA | CLINICA MULTIDISCIPLINARIA DEL DESARROLLO | CALLE GEORGETTI #114 | SUITE A | | NARANJITO | PR | 00719 | |
| ROSALY RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| ROSALY RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSALY ROQUE, CARMEN Y OTROS | LCDO. JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| ROSALY ROQUE, CARMEN Y OTROS | LCDO. ORLANDO MARTÍNEZ ECHEVARRÍA | CENTRO DE SEGUROS BUILDING 701 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00907 | |
| ROSALY RUIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| ROSALY SAMPOLL, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| ROSALY SANTIAGO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROSALY SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ROSALY TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSALY TORRES, AGNES J | ADDRESS ON FILE | | | | | | | |
| ROSALY VARGAS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| ROSALY YARIES OTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSALY Z TELLADO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSALY Z. TELLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSALYN CASTRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ROSALYN CORTES ABRANTE | ADDRESS ON FILE | | | | | | | |
| ROSALYN DIAZ CRESCIONI | ADDRESS ON FILE | | | | | | | |
| ROSALYN F PERPINAN QUINONES | ADDRESS ON FILE | | | | | | | |
| ROSALYN I ORTIZ ROSELLO | ADDRESS ON FILE | | | | | | | |
| ROSALYN M NUNEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ROSALYN MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSALYN PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSALYN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSALYN VARGAS COSME | ADDRESS ON FILE | | | | | | | |
| ROSALYNN CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSALYNN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSALYRUIZ, ALMA A | ADDRESS ON FILE | | | | | | | |
| ROSAMAR CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSAMAR TRUJILLO PLUMEY | ADDRESS ON FILE | | | | | | | |
| ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSAMARI PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| ROSAMARIE MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| ROSAMARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSAMIL COSME NAZARIO | ADDRESS ON FILE | | | | | | | |
| ROSANA ACEVEDO ENCARNACIÓN | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| ROSANA ACEVEDO ENCARNACIÓN | RAQUEL TORRES REYES | #1126 ASHFORD | SUITE C-10 | | SAN JUAN | PR | 00907 | |
| ROSANA ACEVEDO ENCARNACIÓN | VIVIAN GONZALEZ MENDEZ GILBERTO RAMOS M | 1400 DE DIEGO - SUITE 220 PMB 205 | | | CAROLINA | PR | 00987 | |
| ROSANA ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSANA CALDERON MULER | ADDRESS ON FILE | | | | | | | |
| ROSANA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSANA CASILLAS CARDONA | ADDRESS ON FILE | | | | | | | |
| ROSANA E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROSANA FRANCISCO PERALTA | ADDRESS ON FILE | | | | | | | |
| ROSANA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSANA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | | |
| ROSANA I VILLAFANE VIRO | ADDRESS ON FILE | | | | | | | |
| ROSANA L TANCO MC CLOOD | ADDRESS ON FILE | | | | | | | |
| ROSANA LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROSANA M AGUILAR ZAPATA | ADDRESS ON FILE | | | | | | | |
| ROSANA M ROIG | ADDRESS ON FILE | | | | | | | |
| ROSANA MERCADO CALDERON | ADDRESS ON FILE | | | | | | | |
| ROSANA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSANA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSANA MUNIZ ARILL | ADDRESS ON FILE | | | | | | | |
| ROSANA PARRILLA RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSANA PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| ROSANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSANA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| ROSANA TRINIDAD VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSANDRA TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| ROSANETH RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSANGELA ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSANGELA CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| ROSANGELA DEL C MARTINEZ HERNAIZ | ADDRESS ON FILE | | | | | | | |
| ROSANGELA FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ROSANGELA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ROSANGELA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ROSANGELA REYES DEL RIO | ADDRESS ON FILE | | | | | | | |
| ROSANGELLY APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| ROSANGIE MUNIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSANGIE QUINTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSANID TORRALES ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROSANJELICK RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| Rosanna C. Mones Bodden | ADDRESS ON FILE | | | | | | | |
| ROSANNA CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| ROSANNA CEREZO VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSANNA FRADERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSANNA LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| ROSANNA MESA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSANNA PEREZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| ROSANNA SEVERINO BOSQUES | ADDRESS ON FILE | | | | | | | |
| ROSANNA V MORILLO OVALLE | ADDRESS ON FILE | | | | | | | |
| ROSANNIE ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSANSARITT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSANT A DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSANY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSANYELI RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSAOMALY VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSARELIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROSARES VELEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| ROSARIJOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARINA CARRENO COLL | ADDRESS ON FILE | | | | | | | |
| ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | | SAN JUAN | PR | 00902 | |
| ROSARIO & ROSARIO CONSTRUCTION INC | PO BOX 1675 | | | | JUANA DIAZ | PR | 00795 | |
| ROSARIO ABELLA, CORALY S. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ABREU, LORELI | ADDRESS ON FILE | | | | | | | |
| ROSARIO ABREU, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, ERIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACEVEDO, NARCISO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACOSTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACOSTA, LIONEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ADORNO, ELVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO ADORNO, GREDUARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO ADORNO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ADORNO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGOSTINI, JAMILCKA J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO AGOSTO, ERWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGOSTO, ERWIN K | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGUILA, NELIENID | ADDRESS ON FILE | | | | | | | |
| ROSARIO AGUILAR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALAMEDA, DALILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALAMO, CARMEN ILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALAMO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALAMO, NORMA Z | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALAMO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Rosario Alamo, Zaida I | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALBARRAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALBARRAN, NOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALBINO, ELAINE J | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALBINO, JOAN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALBIZU, WALLECE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALCANTARA, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALEMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALEMAN, ODETTE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALFONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, AUREA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, GRISEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, VANESSA Z. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALICEA, VILMA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALMESTICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALMEYDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALMODOVAR, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALOMAR, ELBA V | ADDRESS ON FILE | | | | | | | |
| Rosario Alomar, Elba V. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALOMAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| Rosario Alomar, Manuel F | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVARADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVARADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVARADO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Rosario Alvarez, Luis G. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, SHANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVELO, RENE F | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVELO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ALVIRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO AMADOR, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSARIO AMARO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO AMARO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AMARO, SHIRLEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO AMBERT, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANAYA, CARYBELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANAYA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Rosario Anderson, Meliza J | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDINO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDINO, NILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDINO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDUJAR, LUIS E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDUJAR, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANDUJAR, YULIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANGLERO, MARIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ANGUEIRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, DIANA | ADDRESS ON FILE | | | | | | | |
| Rosario Aponte, Edwin | ADDRESS ON FILE | | | | | | | |
| Rosario Aponte, Gilberto | ADDRESS ON FILE | | | | | | | |
| Rosario Aponte, Griselle | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Aponte, Luz S | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO APONTE, YENISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AQUINO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARCE, AMELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 | OFICINA 514 | | HATO REY | PR | 00918 | |
| ROSARIO ARIAS, RENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARLEQUIN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO AROCHO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO AROCHO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| Rosario Arocho, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARRIAGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARRIAGA, GLADYS V | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARRIAGA, MARINET | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARRIAGA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, DEBORA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, JOHANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, SECRE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, WILLIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ARVELO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ASENCIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ATILES, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVELLANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, HILARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Aviles, Jose O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, LISSETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1288 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, MARIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, MARYLYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Rosario Ayala, Ariel | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| Rosario Ayala, Denny | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, HILDA N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, LESBIA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYALA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| Rosario Ayala, William L | ADDRESS ON FILE | | | | | | | |
| ROSARIO AYUSO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| Rosario Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| ROSARIO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BAEZ, IVAN MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO BAFANO ALVARADO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARBOSA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARNES, ANA E | ADDRESS ON FILE | | | | | | | |
| Rosario Barreto, Julio | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARRIOS, JESUS G. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARRIOS, WIVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARROSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO BARROSO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Rosario Bassatt, Daisy J | ADDRESS ON FILE | | | | | | | |
| ROSARIO BASSATT, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATALLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATALLA, ALBA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATISTA, GEORGIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATISTA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BATISTA,GEORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BELTRAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO BENITEZ, LUZ G | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERDECIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERDECIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERDECIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosario Berrios, Anibal | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, MANUELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, REY F | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BERTIN, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BETANCOURT, CRUZ M | ADDRESS ON FILE | | | | | | | |
| ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BETANCOURT, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BETANCOURT, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO BETANCOURT, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BLANCO, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BON, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONANO, REY | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONANO, SORELIS Y. | ADDRESS ON FILE | | | | | | | |
| Rosario Bones, Ileana | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONES, NAHIR E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONILLA, AUREA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONILLA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BONILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORGES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, GERARDINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, MOISES | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| Rosario Borrero, William | ADDRESS ON FILE | | | | | | | |
| ROSARIO BORRERO,JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO BROWN, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO BRUNO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO BRUNO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSARIO BULTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO BULTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS MD, EDGARDO N | ADDRESS ON FILE | | | | | | | |
| Rosario Burgos, Agustin | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, ATALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, GASPAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, HARRY W | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, HELEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, IRMA J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, JANE | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, JUANA F | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO BURGOS, NORBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO BURGOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| ROSARIO CABALLERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Rosario Caballero, Janet | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABALLERO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABALLERO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABEZA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABRERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rosario Cabrera, Antonio | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABRERA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABRERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO CABRERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAJIGAS, ROSALI | ADDRESS ON FILE | | | | | | | |
| ROSARIO CALDERON JULIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CALDERON, KIANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CALZADILLA, ZUANIAHY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMACHO, WANDA E | ADDRESS ON FILE | | | | | | | |
| Rosario Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANALES, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANCEL, JOEFFREY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANDELARIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CANDELARIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAPELES, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARABALLO, ANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARABALLO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARABALLO, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARABALLO,JOSE O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARAZO, VIMARIS | ADDRESS ON FILE | | | | | | | |
| Rosario Cardenales, Edgardo | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Rosario Cardona, Carlos M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARDONA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARLO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARMONA, LUZ S | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARMONA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARMONA, SAMARIS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRASQUILLO, BETTY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRASQUILLO, OVILIANO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRASQUILLO, SARA | MARIA E. MARTINEZ PINTO | 1519 Ponce DE LEON | SUITE 720 | SAN JUAN | PR | 00909-1718 | |
| ROSARIO CARRASQUILLO, SARA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRETERO, EMILY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARRILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARTAGENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO CARTAGENA, AURORA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARTAGENA, GRISELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARTAGENA, JESUSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CARTAGERNA, JOSSUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASIANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTAING, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTELLANO, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTELLANO, LAURA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTELLANOS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTILLO MD, RUBEN D | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTILLO, AMPARO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRILLO, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, ABNIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, DALICE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, JAYSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, PILAREDYS | ADDRESS ON FILE | | | | | | | |
| Rosario Castro, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSARIO CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CATALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CEDENO, MELISA L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CENTENO, JOAN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CENTENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO CENTENO, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CEPEDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHALUISANT, MARIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHARLES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHICO, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CHIQUES DE TORO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRÓN, ARNALDO | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| ROSARIO CINTRÓN, ARNALDO | LCDO. EDWIN BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| ROSARIO CINTRÓN, ARNALDO | LCDO. IVONNE OLMO RÍOS | PO BOX 79654 | | | CAROLINA | PR | 00984-9654 | |
| ROSARIO CINTRÓN, ARNALDO | LCDO. LUIS RODRÍGUEZ LÓPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| ROSARIO CINTRON, DIMARY | ADDRESS ON FILE | | | | | | | |
| Rosario Cintron, Emanuel | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Rosario Cintron, Ernesto | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1292 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO CINTRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CINTRON, YINAIRA | ADDRESS ON FILE | | | | | | | |
| Rosario Cirilo, Jorge J | ADDRESS ON FILE | | | | | | | |
| ROSARIO CIRILO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLASS, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLAUDIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLAUDIO, ZAYRA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLEMENTE, ANGELO L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLEMENTE, IRMA P | ADDRESS ON FILE | | | | | | | |
| ROSARIO CLEMENTE, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, DENISE | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, DENISE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, EDNA | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| ROSARIO COLLAZO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, LUISA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLAZO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLLS, JOANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, BRANDON | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, DILMA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ELBA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, EVELYN A | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, IDAVEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, IDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, IVIS J | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JADIEL O | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, LUCY ANN | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1293 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| Rosario Colon, Noel | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, SUEAN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Rosario Colon, Walter | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, YADEL JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, YADIRA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CONCEPCION, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CONCEPCION, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORA, IRMA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORA, ROSA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORA, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORAZON, ARLENE | ADDRESS ON FILE | | | | | | | |
| Rosario Corchado, Alicia | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORCHADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORCHADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosario Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDERO, NILKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORDOVA, KADHAFY | ADDRESS ON FILE | | | | | | | |
| Rosario Coreano, Luis A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| Rosario Cortes, Bernardino | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, ILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTES, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO CORTIJO, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME, GLENDALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO COSME,HARRY | ADDRESS ON FILE | | | | | | | |
| ROSARIO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO COTTO, LEXTER | ADDRESS ON FILE | | | | | | | |
| ROSARIO COTTO, LEXTER A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rosario Crespo, Heriberto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1294 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO CRESPO, JAILYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRESPO, YVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRISTOBAL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRISTOBAL, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRISTOBAL, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRISTOBAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Cottman | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, DARIN I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, HELEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, IRIBELLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, IRISELLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ISIS Y | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Jovino | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, KATIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, LORNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, LUDY E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, ROXAIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, SARAI | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, SONIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, URSULA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| Rosario Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZADO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO CRUZADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUESTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUEVAS, CARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUEVAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUMBA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO CUMBA, WANDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO CURBELO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DALMAU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, NORIBELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DAVILA, STEVEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE BRUNET, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE CAMACHO, MIRNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE GRACIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Rosario De Jesus, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario De Jesus, Jose R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, MARILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, NILSA | ADDRESS ON FILE | | | | | | | |
| Rosario De Jesus, Nilsa I | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE JESUS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE L. GRULLON JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LA CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rosario De La Cuz, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, HECTOR L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1296 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, LUSHANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, LUZ D | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, NERILYS | ADDRESS ON FILE | | | | | | | |
| Rosario De Leon, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE MELENDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DE MORALES, MARIA R | ADDRESS ON FILE | | | | | | | |
| ROSARIO DECLET, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL RIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL RIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL RIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, SUNNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| Rosario Delgado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, NOHELYA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DELGADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO DENIS, ADASA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DENIS, ISAAC | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Rosario Diaz, Aixa | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Rosario Díaz, Ana M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ANESKA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, AYLLEEN Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, DANETTE M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, DENIMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, HERBERD | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, ISANDEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOHN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, LISIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Rosario Diaz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, WARDY | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Rosario Diaz, William J | ADDRESS ON FILE | | | | | | | |
| ROSARIO DIAZ, YECENIA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMENECH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMENECH, MARITZA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMINGUEZ, DULCE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMINGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMINGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMINGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO DONES, IOMARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO DORTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rosario Duran, Ramon De Los R | ADDRESS ON FILE | | | | | | | |
| ROSARIO DURAN,JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ECHANDY, LAURA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ECHANDY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ECHEVARRIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ECHEVARRIA, INGRID | ADDRESS ON FILE | | | | | | | |
| ROSARIO ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Rosario Egipciaco, Jose R | ADDRESS ON FILE | | | | | | | |
| ROSARIO ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ENCARNACION, YAMILLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ENCHAUTEGUI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESCALERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESCOBAR, RENI | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESPADA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESPARRA, MARILINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESPINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESTREMERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESTREMERA, KELVIN J | ADDRESS ON FILE | | | | | | | |
| ROSARIO ESTREMERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FABREGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSARIO FAJARDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO FALCON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO FALCON, EVELYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO FALCON, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| ROSARIO FALCON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ROSARIO FARRULLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FEBLES, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FEBLES, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, EUNICE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, FREDDMARI | ADDRESS ON FILE | | | | | | | |
| Rosario Feliciano, Johnell | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, JOHNELL | ADDRESS ON FILE | | | | | | | |
| Rosario Feliciano, Jonnathan | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELICIANO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FELIX, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERMAINT, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERREIRA, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERREIRA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERREIRA, NITZA E | ADDRESS ON FILE | | | | | | | |
| Rosario Ferrer, Francisco J | ADDRESS ON FILE | | | | | | | |
| Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| Rosario Ferrer, Joel | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Ferrer, Marisol | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERRER, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERRER, WILMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FERSOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, ANDRÉS | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, IVETTE V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, MARIELI | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Rosario Figueroa, Miguel | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, NERY | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, PAOLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, SANTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, YIRELI | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, DARMIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| Rosario Fonseca, Cindy | ADDRESS ON FILE | | | | | | | |
| ROSARIO FONSECA, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSARIO FONSECA, LINDA | ADDRESS ON FILE | | | | | | | |
| Rosario Fonseca, Vivian | ADDRESS ON FILE | | | | | | | |
| ROSARIO FONTANEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FONTANEZ, WENDALIZ | ADDRESS ON FILE | | | | | | | |
| Rosario Fontanez, William | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCIA, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCISCO, EMMA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCO, EPIMENIA | ADDRESS ON FILE | | | | | | | |
| Rosario Franco, Juan | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANK, TANYA Z | ADDRESS ON FILE | | | | | | | |
| ROSARIO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosario Franqui, Angel L. | ADDRESS ON FILE | | | | | | | |
| Rosario Franqui, Edwin | ADDRESS ON FILE | | | | | | | |
| ROSARIO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| ROSARIO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO FUENTES, ZENON | ADDRESS ON FILE | | | | | | | |
| ROSARIO GAETAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARCE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARCE, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALARZA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALINDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALLOZA, ADA NILSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GALLOZA, JANET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GARCED, ARIAGNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCES, EDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, DAYANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| Rosario Garcia, Eddie | ADDRESS ON FILE | | | | | | | |
| Rosario Garcia, Edwin A | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| Rosario Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Rosario Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, MIRTA T. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, NAYMELIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, RANSSEL J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARCIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Rosario Garcia, Yezenia I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARRIDO, RAMONA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO GARZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO GASCOT NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO GASPARINI, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GAUD, YAMILKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GEIGEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GEIGEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GEIGEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, ELIEZER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1301 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GERENA, JASON | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, LIZ D | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO GERENA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Rosario Gines, Sonia | ADDRESS ON FILE | | | | | | | |
| ROSARIO GINES, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Rosario Gomez, Carmen I | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, DENNICES | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, ENID | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ, SCHEILEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GOMEZ,JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosario Gonzalez, Bernardo R | ADDRESS ON FILE | | | | | | | |
| Rosario Gonzalez, Bernice | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, BLANCA ELISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DAMARIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DIANE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DIONORYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1302 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, GEISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, IDSIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JETSYBELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, LEONOR 5 | ADDRESS ON FILE | | | | | | | |
| Rosario Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, MADELINE S. | ADDRESS ON FILE | | | | | | | |
| Rosario Gonzalez, Magdaleno | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, NOELIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Rosario Gonzalez, Ricardo O | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, SABINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, SAHARA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, SAMARY M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZALEZ, ZAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO GONZLEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| ROSARIO GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUARDIOLA MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUERRERO, EMELENCIANA A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUTIERREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUTIERREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUTIERREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUTIERREZ, VILMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1303 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO GUZMAN, ANA H | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| Rosario Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, LOUSOSKY | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, NORMA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, PILAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO GUZMAN, YULENIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO HADDOCK, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ROSARIO HANCE, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ DE HOYOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ANGELA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Rosario Hernandez, Aynadlin | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, AYNADLIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, DAN E | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rosario Hernandez, Edgardo | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, EDWIN T. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, EMELINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, JAISEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, LIZZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rosario Hernandez, Nelson M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rosario Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1304 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO HUERTAS, EVA | ADDRESS ON FILE | | | | | | | |
| Rosario Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO HUERTAS, JUNIVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO I SANCHEZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| ROSARIO I. MENENDEZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| ROSARIO IBANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO IGARTUA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO IGLESIAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRAOLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, ANALIZ I | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, RICARDO L | ADDRESS ON FILE | | | | | | | |
| ROSARIO IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Rosario Izquierdo, Providencia | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Rosario Jimenez, Aida L | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, BELMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Rosario Jimenez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Rosario Jimenez, Jose F | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ROSARIO JOHNSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO JORGE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO JUARBE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO KANG, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO KUILAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Rosario Laboy, Luis | ADDRESS ON FILE | | | | | | | |
| ROSARIO LABRADOR, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAFONTAINE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAGARES, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAGARES, JULIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAGUNA, IZARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAJES, ELLEY E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAJES, FRANK | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAMBOY, WANDA J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAMOURT, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LARA, ÁNGEL Y OTROS | LCDO. PEDRO J. PEREIRA ESTEVES | LCDO. PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| ROSARIO LARA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAUREANO, JOAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LAZU, MARIA S | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON MD, SANDRA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, DAMARINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, DAMARINE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, KATIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEBRON, YAMILETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON MD, VIDAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON, EDDIL R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEON, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LEQUERICA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LIND, ALETZA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO LIND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLANES, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLANES, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLANES, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLANOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLANOS, DAHYANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LLUVERAS, SARA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Rosario Lopez, Doris M | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, EMILSIE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Rosario Lopez, Ivonne E | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, LENNYBETT | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, NELSON F | ADDRESS ON FILE | | | | | | | |
| Rosario Lopez, Olga I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, SWINDA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LORENZANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LORENZANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOUBRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, BELMARY | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, ELISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, LESLIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO LOZADA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rosario Luna, Angel A | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, IRMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, NORIS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUQUE, ANTONIO N | ADDRESS ON FILE | | | | | | | |
| ROSARIO LUQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO M SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MACHADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MACHUCA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MACHUCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MADERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAISONET, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAISONET, BILLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAISONET, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAISONET, NECTOR | ADDRESS ON FILE | | | | | | | |
| Rosario Maisonet, Sonia | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1307 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALAVE, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALAVE, NOELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALAVE, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALAVE, YAIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, AMY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, AMY ANN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ELLEN J | ADDRESS ON FILE | | | | | | | |
| Rosario Maldonado, Emiliano | ADDRESS ON FILE | | | | | | | |
| Rosario Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, MILITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ROSA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALDONADO, WANDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MALPICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MANDRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MANGUAL, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO MANSO, DORCAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MANSO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MANZANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARCANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARCIAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARIN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARINE, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Rosario Marrero, Edgardo M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, EDWINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, FELIZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, LUIS E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1308 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosario Marrero, Miriam | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARRERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTES, VALERIE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTIN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTIN, LUZY M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, AZRIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| Rosario Martinez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ELISE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| Rosario Martinez, Ivan | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JANELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, ROTZELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, WALFRED | ADDRESS ON FILE | | | | | | | |
| Rosario Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATEO LLENZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATEO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATEO, TANYA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, ISABEL MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, MILENA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, YETZENIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MATTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAYMI, REY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAYSONET, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAYSONET, ARCELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MAYSONET, MYRTA | ADDRESS ON FILE | | | | | | | |
| Rosario Maysonet, Raquel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO MAYSONET, YAMELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosario Medina, Alberto | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, ANAYXA | ADDRESS ON FILE | | | | | | | |
| Rosario Medina, Dionisio | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, DORIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, ILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, SARA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEDINA, WILBUR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEJIAS, DINORA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MEJIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Rosario Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, HAILAND | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, NASHALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, ROSANELL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MELENDEZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, INES | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1310 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, NIDSA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, PETER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, SARA N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDOZA, DR. RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENDOZA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| Rosario Mercado, Eddie E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Rosario Mercado, Pedro | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, AWILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, CORAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, REYDANNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MERCED, ZAMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIELES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Rosario Milan, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ROSARIO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MILLAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO MILLET, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MILLS SEVILLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, AUREA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, DINORATH | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, HILDA R | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MOLINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MOLINA, LINEIDY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONGE, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONSERRATE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTALVO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTALVO, LORENZO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTALVO, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTALVO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO MONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTANEZ, MARILIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTERO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Rosario Montes, Eliezer | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTES, IRIS BELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORA, JENNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES SENERIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| Rosario Morales, Ana D | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| Rosario Morales, Ana J | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, DORKAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| Rosario Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, IDALIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, NYDIA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ONIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, ROSITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, SHAYNAARAIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, SOLEMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORENO, CECILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO MORENO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO MULERO, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO MULINELLI, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO MULINELLI, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO MUNIZ, ERIKA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Rosario Muriel, Jose M | ADDRESS ON FILE | | | | | | | |
| ROSARIO NARVAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| ROSARIO NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Rosario Narvaez, Luz M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATAL, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATAL, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATAL, OTONIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATER, FILOMENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATER, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO NATER, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| Rosario Navarrete, Jose A | ADDRESS ON FILE | | | | | | | |
| Rosario Navarrete, Richard | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAVARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAVARRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NAZARIO, MILADY | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, BRENDA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, GLORIANI | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, JORGE I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEGRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NEVAREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| Rosario Nieves, Almerido | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, ELSIE J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1313 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO NIEVES, ILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| Rosario Nieves, Juan A | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, NEIDALIS | ADDRESS ON FILE | | | | | | | |
| Rosario Nieves, Roxana E | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, SOLMARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, UBALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO NIEVES, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| ROSARIO NOA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NORIEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, DEVORA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO NUNEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Rosario Ocasio, Awilda | ADDRESS ON FILE | | | | | | | |
| ROSARIO OCASIO, CHRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO OCASIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OCASIO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO OCASIO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO OFRAY, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVERAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVIERI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLIVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO OLMO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO OQUENDO, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OQUENDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORREGA, WILMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| Rosario Ortega, Daisy | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTEGA, DIOR C | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ MD, HERMES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ADA G | ADDRESS ON FILE | | | | | | | |
| Rosario Ortiz, Alexon | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ANGEL ANDRES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, DELIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ELISAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, EVEYN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| ROSARIO ORTIZ, EVEYN | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| ROSARIO ORTIZ, EVEYN | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| ROSARIO ORTIZ, EVEYN | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| ROSARIO ORTIZ, EVEYN | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| ROSARIO ORTIZ, EVEYN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| ROSARIO ORTIZ, EVEYN | VICENTE A SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| ROSARIO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rosario Ortiz, Gloria M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Rosario Ortiz, Maritza | ADDRESS ON FILE | | | | | | | |
| Rosario Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, NASHIRA G | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, NATALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, NATALY M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosario Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, WALLYS E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Rosario Osorio, Luz D | ADDRESS ON FILE | | | | | | | |
| ROSARIO OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OSORIO, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, AIXA | ADDRESS ON FILE | | | | | | | |
| Rosario Otero, Angel M | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, EUARCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, GLADYS GISELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, JEANNIE L. L | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, NOE | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, RAMON A | ADDRESS ON FILE | | | | | | | |
| ROSARIO OTERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO OYOLA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ROSARIO OYOLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO PACHECO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PACHECO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PADILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PADRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PADUA MD, HELVETIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, KARELIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, LUCESITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Rosario Pagan, Rafael A | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAGAN, VICTORIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO PANTOJA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO PANTOJA, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO PARIS, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| ROSARIO PARIS, EUGENIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO PARRILLA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PARRILLA, PILAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO PASSAPERA, MARIDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PAULINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEDROZA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSARIO PELET, MELYSANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, INMACULADA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, KEISHLA F | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, NELIA N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PENA, RIZICK | ADDRESS ON FILE | | | | | | | |
| ROSARIO PERALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| ROSARIO PERALES, MIGUEL ANGEL | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| ROSARIO PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, BELEN D | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, EIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, GLORIA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| Rosario Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JAIME I | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JARETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1317 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, LISANIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, ONEILL | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, PEDRO T | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, RUNILDA | ADDRESS ON FILE | | | | | | | |
| Rosario Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, TIBISAY | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Rosario Perez, Yahaira E | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ, YINESKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEREZ,LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO PEROZA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO PICON, CAROL D | ADDRESS ON FILE | | | | | | | |
| ROSARIO PICORELLI, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO PINA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PITRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROSARIO PLACERES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO PLANAS, NILDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO PLANAS, NITZA | ADDRESS ON FILE | | | | | | | |
| Rosario Polanco, Jose E | ADDRESS ON FILE | | | | | | | |
| ROSARIO POMALES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO POMALES, CRUZ DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO POMALES, SARAI | ADDRESS ON FILE | | | | | | | |
| ROSARIO PONCE, ANA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO PORRATA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUEZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUILES, IRIS D | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO QUINONES, ENID M | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| Rosario Quinones, Joraika M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, LINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, MARA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, MARICELLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, MARTA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINONES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINTANA, MARICELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINTERO VIVES | ADDRESS ON FILE | | | | | | | |
| ROSARIO QUINTERO, RUTH B | ADDRESS ON FILE | | | | | | | |
| Rosario Ralat, Isnel | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, JOHN F. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, MARY S | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMIREZ, RUFINO III | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ANTONIO N | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| Rosario Ramos, Catalina | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, DELLY S | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, EDDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, HILVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, MYRTA G | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, NELLISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rosario Ramos, Raquel | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, SORAYA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO REINE, MARIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RENTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO REQUENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, AILYN Y. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, JORGE E | ADDRESS ON FILE | | | | | | | |
| Rosario Resto, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RESTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO REVERON, ELDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO REXACH, MAYDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO REY, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosario Rey, Luciano J | ADDRESS ON FILE | | | | | | | |
| ROSARIO REY, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| Rosario Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JESUS W | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JUANA N | ADDRESS ON FILE | | | | | | | |
| Rosario Reyes, Justo | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, JUSTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, MELISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, SARA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, SOL M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, TANIA M | ADDRESS ON FILE | | | | | | | |
| Rosario Reyes, Victor L | ADDRESS ON FILE | | | | | | | |
| ROSARIO REYES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIO, BIANCA V. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, AMALIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, DAISY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1320 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, IDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, ISABELO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Rosario Rios, Lizbeth Z. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVAS, ORLANDO O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVEIRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, AGNERIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Angel D | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANGEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Angel O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ANNA G | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Brenda L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Edwin A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ELSTON | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1321 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosario Rivera, Elvis R | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, FLOR MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, HERIBERTO L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, IDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ILIA B. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Jennifer | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JOEX | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Juan E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, JUDITHMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Kevin | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LIZETTE C. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1322 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Marie J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, MIRLA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, NETTIE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RAISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, REINA | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Roque L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RUBEN N | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, SORALLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, Vilmarie | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, WANDA G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1323 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, WANDA M. | ADDRESS ON FILE | | | | | | | |
| Rosario Rivera, William | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, YARELLIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RIVIERE, ANGELES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, AIXSA A | ADDRESS ON FILE | | | | | | | |
| Rosario Robles, Carmen A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, ELIOTT | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, IVAN D. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, JUAN E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, LEIDA G | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, MISAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, NELSON A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ MD, ELSIE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Adaliz | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ANABELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CELINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1324 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ELOINO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, FRANSHERLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, HERVELT | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Irma R | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JEDIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Jorgedwin | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LIZNABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LOARNEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rosario Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1325 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MAYRAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, VIANCA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, VILMAREE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RODRIGUEZ,SAISIMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROHENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLDAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLDAN, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLDAN, REINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLDAN, REINEE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, GIOVANY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, HILDA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, LUCIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, ANGEL J | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Rosario Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| Rosario Roman, Ricardo | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROMERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO RONDON, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RONDON, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO RONDON, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, DIANA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, JUNISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, RAUL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, RENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSA, ROSE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | | GUAYANABO | PR | 00970 | |
| ROSARIO ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| Rosario Rosado, Arnaldo R | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, LUZ I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1327 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, MIRZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, MYRTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, NILDA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rosario Rosado, Raymond | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Rosario Rosado, William | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSADO, YANIRA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, ALGENIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, AMAURY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CAROLY | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, DAISY M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JENIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JONATAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NAYDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NIOMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NIXA S. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rosario Rosario, Ramon L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1328 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO ROSARIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, STELLA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, TEODORO | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ROSARIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, CLARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Rosario Ruiz, Felix A | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, INES | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, MELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Rosario Saenz, Jose R | ADDRESS ON FILE | | | | | | | |
| ROSARIO SAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALAMO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALAS, KAREN I. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALAZAR, ROMANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALDANA, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALGADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SAN INOCENCIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANABRIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ANIRIV | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Rosario Sanchez, Darling Marie | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, INEABELL | POR DERECHO PROPIO | 4 COND. SAN FERNANDO VILLAGE | APT. 125 | | CAROLINA | PR | 00987 | |
| ROSARIO SANCHEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO SANCHEZ, IRMALYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANDOVAL, JOHJAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANJURJO, JANET | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANJURJO, YEXIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, ARLENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, DANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, ABEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, MARTA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTANA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTEL, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTEL, MARYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO MD, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, AILENE | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Alberto M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ANA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Cindy | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, DENISSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EDNA D | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EMMA JUDITH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Emmanuel | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, FANIVEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Genoves | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Jose E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, LIZVEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Manuel F. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIRLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, NORMA S | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Rosauro | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| Rosario Santiago, Virgilio | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, XIOMARI | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTINI, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Rosario Santos, Ana L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, EMILIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, LISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO SANTOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| ROSARIO SASTRE, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SELLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SELLES, MELBA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEMIDEY, JOHANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEMIDEY, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEPULVEDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEPULVEDA, LYLIBETH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, BERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, EDISON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, ELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, EULOGIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, JESUS J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Rosario Serrano, Migdalia | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, ROBERTICO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, ROXANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, ROXANNA K. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SERRANO,LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Rosario Sierra, Alexis J | ADDRESS ON FILE | | | | | | | |
| ROSARIO SIERRA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Rosario Sierra, Danny | ADDRESS ON FILE | | | | | | | |
| ROSARIO SIERRA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SILVA, DORIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1332 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SILVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SIMMONS, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOLAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Rosario Soler, Blas | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOLERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOLIS, JESUS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOSTRE, ANA P. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOSTRE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOSTRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOSTRE, LORENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO ROLON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, GENOVES | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, JESUS D | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| Rosario Soto, Luis | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| Rosario Soto, Mariela | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, NORMAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, NORMAN JOEL | ADDRESS ON FILE | | | | | | | |
| Rosario Soto, Pablo | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO SUAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| Rosario Sustache, Hector A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TEBENAL, JAIME | ADDRESS ON FILE | | | | | | | |
| ROSARIO TEBENAL, JUAN C | ADDRESS ON FILE | | | | | | | |
| Rosario Tellado, Annette | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1333 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO TELLADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TERRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO TEXIDOR, ELEIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIMOTHEE, JUAN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO TINEO, NICOLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIRADO, JESIFFER | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIRADO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIRADO, RUBEN C | ADDRESS ON FILE | | | | | | | |
| ROSARIO TIRADO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| Rosario Tirado, Yarinnette | ADDRESS ON FILE | | | | | | | |
| ROSARIO TOLEDO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORO, DALILA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ADA E | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Arelis | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Arleen Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ARMINDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, CLARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EBONYMAR | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EDGAR E | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Eilyn | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Jairo J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOHANA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, KAREN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1334 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO TORRES, LINDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, LISA Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, LIZ Y | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, LUCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Rosario Torres, Luis Edgardo | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MELBA J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, MYRNARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, NIRVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, OLGA N. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ROSA CARMINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, SARYAN M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TORRES, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO TOSSAS, MICHELIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO TOYENS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| ROSARIO TRANSPORT SERVICE | BOX 1704 | | | | AIBONITO | PR | 00705 | |
| ROSARIO TRINIDAD, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRINIDAD, IRIS N | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRISTAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO TRISTAN, MAYRA C | ADDRESS ON FILE | | | | | | | |
| ROSARIO TROCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO TROCHE, DORIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO TURPO, FRAY W | ADDRESS ON FILE | | | | | | | |
| ROSARIO UBALLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO UBALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO URDAZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| ROSARIO URDAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO VALDERRAMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Rosario Valdes, Rufino | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, MERCY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALENTIN, MONICA | ADDRESS ON FILE | | | | | | | |
| Rosario Valenzuela, Luis M | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALLE, ITSIA | ADDRESS ON FILE | | | | | | | |
| Rosario Valle, Itsia E | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALLE, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VALOY, RAMON L | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS Y JOARICK PADILLA | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Ana M | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Angel L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, ANGELES M | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, JOCELYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Luis Eduardo | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Mario L | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, ROSALIND M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, SANTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| Rosario Vargas, Wanda I | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ALIPIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ELBA E. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, German | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, Jorge D | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, Jose I | ADDRESS ON FILE | | | | | | | |
| Rosario Vazquez, Justo | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, LEISA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, ABNEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, JANITZA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, JEYMILLIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LIGIA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LOYDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, MARCELO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, NILDALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, RAMON E | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, ROBERT A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, RORAIMA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, VICKYBEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGA, YDAMIS L | ADDRESS ON FILE | | | | | | | |
| ROSARIO VEGUILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Rosario Velazquez, Eileen | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Rosario Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, JOELYS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, NIVIA M | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Rosario Velazquez, Rafael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO VELAZQUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Alberto | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Angel L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, BIBIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Eric R | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, ERIC RENE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, LUCINDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Salvador | ADDRESS ON FILE | | | | | | | |
| ROSARIO VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Rosario Velez, Sandra I | ADDRESS ON FILE | | | | | | | |
| ROSARIO VENTURA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERAY, JULIO A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VERGARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, JAILISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIO VICENTE, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VIERA, DAISY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Rosario Vilar, Tomas A | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLABOL, LIANNIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLAFANE, JANET | ADDRESS ON FILE | | | | | | | |
| Rosario Villafane, Josue | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLAFANE, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLANUEVA, JEANNY | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| ROSARIO VILLFANE, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO VIZCARRONDO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO WEBB, NATALIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO WEBB, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO WOOD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO YANCE, DENISSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZAMBRANA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZAMBRANA, ROSA F | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZAYAS, BERNARDA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZAYAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| Rosario Zayas, Samarie G. | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZAYAS, TERESA | ADDRESS ON FILE | | | | | | | |
| ROSARIO ZIPPERER, MARTIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ADALBERTA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSARIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Rosario, Carmen I | ADDRESS ON FILE | | | | | | | |
| ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ROSARIO, CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, EFRAIN D. | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, FRANSISCO A. | ADDRESS ON FILE | | | | | | | |
| ROSARIO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JARDIN | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, KATIDIA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| ROSARIO, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| ROSARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, PEDRO T | ADDRESS ON FILE | | | | | | | |
| ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO, RALF | ADDRESS ON FILE | | | | | | | |
| ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSARIO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| ROSARIO, SHEILYN | ADDRESS ON FILE | | | | | | | |
| ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ROSARIO, ZAIDA E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ROSARIOCANCEL, ELMER | ADDRESS ON FILE | | | | | | | |
| ROSARIODELACRUZ, NITZUGA | ADDRESS ON FILE | | | | | | | |
| ROSARIOFERRER, SANTIA I | ADDRESS ON FILE | | | | | | | |
| ROSARIOFIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ROSARIOMUNOZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ROSARION SOFTWARE DEVELOPMENT | PO BOX 9431 | | | | BAYAMON | PR | 00960-9431 | |
| ROSARIONIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ROSARIOP JIMENEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| ROSARIORIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ROSARIORODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ROSARIOROMERO, GRETZA M | ADDRESS ON FILE | | | | | | | |
| ROSARIOROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSARITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSARITO SEPULVEDA RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSARIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSARIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSARIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ROSARODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ROSAROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ROSA-ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | | SAN JUAN | PR | 00918 | |
| ROSAS & ASSOCIATES ATTORNEYS A | HATO REY CENTER | 268 AVE PONCE DE LEON STE 431 | | | SAN JUAN | PR | 00918 | |
| ROSAS ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSAS ACOSTA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| ROSAS ACOSTA, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| ROSAS AMOROS, LUIS | ADDRESS ON FILE | | | | | | | |
| Rosas Amoros, Luis R. | ADDRESS ON FILE | | | | | | | |
| ROSAS APOLINARI, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| ROSAS AVILES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROSAS AVILES, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ROSAS BAYRON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROSAS BREBAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSAS CABAN, GARY | ADDRESS ON FILE | | | | | | | |
| ROSAS CABRERA, JUVENIO | ADDRESS ON FILE | | | | | | | |
| Rosas Cabrera, Luis Angel | ADDRESS ON FILE | | | | | | | |
| ROSAS CACERES, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSAS CALVENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSAS CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSAS CAMACHO, TERESITA | ADDRESS ON FILE | | | | | | | |
| ROSAS CARDONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ROSAS CARO, JOEVANIE | ADDRESS ON FILE | | | | | | | |
| ROSAS CASTILLO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| ROSAS CEDENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSAS COLLADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ROSAS COLLADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ROSAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSAS CURET, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ROSAS DE JESUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| ROSAS DELGADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROSAS DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSAS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSAS ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Rosas Ferrer, Edwin | ADDRESS ON FILE | | | | | | | |
| ROSAS FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| Rosas Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| ROSAS FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1340 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosas Firpo, Daniel | ADDRESS ON FILE | | | | | | | |
| ROSAS FIRPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSAS FIRPO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSAS GALLOZA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ROSAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSAS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ROSAS GAUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROSAS GAUD, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSAS GAUD, MILTON | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, EDELSEIN | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ROSAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSAS GUERRA, SANTA B | ADDRESS ON FILE | | | | | | | |
| ROSAS GUERRA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| ROSAS HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | | |
| ROSAS HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ROSAS HERNANDEZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| ROSAS JUSTINIANO, CORALIS | ADDRESS ON FILE | | | | | | | |
| ROSAS LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSAS LEBRON, NEMUEL A | ADDRESS ON FILE | | | | | | | |
| ROSAS LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSAS LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ROSAS LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ROSAS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ROSAS LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Rosas Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| ROSAS LUCIANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ROSAS LUGO, AMY | ADDRESS ON FILE | | | | | | | |
| ROSAS MARIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| Rosas Marrero, Doris L. | ADDRESS ON FILE | | | | | | | |
| ROSAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ROSAS MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ROSAS MARTY, ROSA | ADDRESS ON FILE | | | | | | | |
| ROSAS MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| ROSAS MENDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| ROSAS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ROSAS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Rosas Mercado, Raul R | ADDRESS ON FILE | | | | | | | |
| ROSAS MIRANDA, MILITZA | ADDRESS ON FILE | | | | | | | |
| ROSAS MORALES, DIANA E | ADDRESS ON FILE | | | | | | | |
| ROSAS MORENO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ROSAS MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ROSAS MORENO, WILSON | ADDRESS ON FILE | | | | | | | |
| ROSAS MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSAS NAZARIO, ROSA I | ADDRESS ON FILE | | | | | | | |
| ROSAS NEGRON, LOYDA | ADDRESS ON FILE | | | | | | | |
| ROSAS NEGRON, LOYDA L. | ADDRESS ON FILE | | | | | | | |
| ROSAS NORIEGA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ROSAS NORIEGA, MATILDE | ADDRESS ON FILE | | | | | | | |
| ROSAS NUNEZ, TECLA | ADDRESS ON FILE | | | | | | | |
| ROSAS OLIVO, DIXON | ADDRESS ON FILE | | | | | | | |
| ROSAS OLIVO, JANE | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, JOSUE A | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1341 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSAS PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| ROSAS PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| ROSAS PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSAS PONCE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ROSAS QUEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSAS RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROSAS RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ROSAS RIOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| ROSAS RIVE, MARIANITA DE MILAGROS | ADDRESS ON FILE | | | | | | | |
| ROSAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Rosas Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Rosas Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, KEYSA G. | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ROSAS RODRIGUEZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| ROSAS ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSAS ROMAN, GISELE | ADDRESS ON FILE | | | | | | | |
| ROSAS ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ROSAS ROSAS, RENE A | ADDRESS ON FILE | | | | | | | |
| ROSAS ROSAS, SANTA M | ADDRESS ON FILE | | | | | | | |
| ROSAS RUIZ, DORIS P | ADDRESS ON FILE | | | | | | | |
| ROSAS SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSAS SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSAS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ROSAS SANTIAGO, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| ROSAS SANTOS, ALICE M | ADDRESS ON FILE | | | | | | | |
| ROSAS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ROSAS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSAS SOTO, MARIO E | ADDRESS ON FILE | | | | | | | |
| ROSAS STRICKER, DAYANARA | ADDRESS ON FILE | | | | | | | |
| ROSAS TROCHE, LAURA M | ADDRESS ON FILE | | | | | | | |
| ROSAS TROCHE, MARTA | ADDRESS ON FILE | | | | | | | |
| ROSAS TROCHE, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, GISELA | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, KAREN | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROSAS VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ROSAS VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, ALLEN | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, YANIRA | ADDRESS ON FILE | | | | | | | |
| ROSAS VEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROSAS VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ROSAS VELEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| ROSAS VELEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ROSAS VELEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Rosas Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| ROSAS VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ROSAS VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSAS VILLARINI, MARICARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1342 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSAS VILLARINI, NAMUEL | ADDRESS ON FILE | | | | | | | |
| ROSAS VIRELLA, DEIDAD S | ADDRESS ON FILE | | | | | | | |
| ROSAS ZAPATA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ROSAS ZAPATA, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| ROSAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSAS, SANTIAGO E. | ADDRESS ON FILE | | | | | | | |
| ROSATI CARRION, STEFANO | ADDRESS ON FILE | | | | | | | |
| ROSATI CHIMENTE, GIAMPIERO | ADDRESS ON FILE | | | | | | | |
| ROSATI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROSAURA ALVARADO LORENZO | ADDRESS ON FILE | | | | | | | |
| ROSAURA AMADOR DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA AMALBERT ROMERO | ADDRESS ON FILE | | | | | | | |
| ROSAURA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| ROSAURA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA CARABALLO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSAURA CARDOZA BONILLA | ADDRESS ON FILE | | | | | | | |
| ROSAURA COLON | ADDRESS ON FILE | | | | | | | |
| ROSAURA DEL C. ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSAURA DEL RIO NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSAURA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA DELRIO NEGRON | ADDRESS ON FILE | | | | | | | |
| ROSAURA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ROSAURA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA MACHUCA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSAURA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSAURA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA ORDONEZ DE LAZAGA | ADDRESS ON FILE | | | | | | | |
| ROSAURA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| ROSAURA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| ROSAURA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| ROSAURA RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROSAURA RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSAURO ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROSAVAZQUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| ROSAYME CORTES | ADDRESS ON FILE | | | | | | | |
| ROSAYME CORTES RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSAYRA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ROSBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSBELIS A. OCANTO | ADDRESS ON FILE | | | | | | | |
| ROSCHEN M UNDERWOOD MARRERO | ADDRESS ON FILE | | | | | | | |
| ROSE A MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| ROSE A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSE A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSE A SUAREZ LUCENA | ADDRESS ON FILE | | | | | | | |
| ROSE CARABALLO INC | 609 AVE TITO CASTRO STE 102 PMB 111 | | | | PONCE | PR | 00716-0200 | |
| ROSE D CAMACHO ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSE E ALICEA ORTALAZA | ADDRESS ON FILE | | | | | | | |
| ROSE E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSE G ROCA THOMSON | ADDRESS ON FILE | | | | | | | |
| ROSE J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| ROSE JUARBE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE K ALMODOVAR BATIZ | ADDRESS ON FILE | | | | | | | |
| ROSE M BERNIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSE M BETANCOURT GERENA | ADDRESS ON FILE | | | | | | | |
| ROSE M COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSE M DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSE M DELGOYER STTODARD | ADDRESS ON FILE | | | | | | | |
| ROSE M GALIANO MANCO | ADDRESS ON FILE | | | | | | | |
| ROSE M IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSE M JUSTINIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| ROSE M MEDRANO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROSE M MELENDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROSE M OCANA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROSE M OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSE M PINEIRO CORTES | ADDRESS ON FILE | | | | | | | |
| ROSE M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSE M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSE M. NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSE M. TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE IGLESIAS BIRRIEL | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE MORI MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE SMITH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ROSE MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSE MARY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSE MARY RODRIGUEZ DIAZ | LIC. JORGE GORDON MENENDEZ | PO BOX 19364 | | | SAN JUAN | PR | 00919-3464 | |
| ROSE MARY SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROSE MARY VELEZ | ADDRESS ON FILE | | | | | | | |
| ROSE MD , DEBORAH S | ADDRESS ON FILE | | | | | | | |
| ROSE MD, KHIARA | ADDRESS ON FILE | | | | | | | |
| ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ROSE MICHELLE ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ROSE N MARIN DEL RIO | ADDRESS ON FILE | | | | | | | |
| ROSE N SANABRIA | ADDRESS ON FILE | | | | | | | |
| ROSE PEREZ HERNANDEZ MD, MARY | ADDRESS ON FILE | | | | | | | |
| ROSE RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ROSE V RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSE, DENISE | ADDRESS ON FILE | | | | | | | |
| ROSEANGELI RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ROSEANN TAINA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSEANNE MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| ROSEDELIZ ROSADO CANCEL | ADDRESS ON FILE | | | | | | | |
| ROSELAURE JEUDY MORISSET | ADDRESS ON FILE | | | | | | | |
| ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ROSELIA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ROSELIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSELINE ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSELINE MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSELIO A GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ROSELIS BAUTISTA COLON | ADDRESS ON FILE | | | | | | | |
| ROSELIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSELISA FEBUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ROSELL BERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ROSELL BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROSELL, EUGEN LUIS | ADDRESS ON FILE | | | | | | | |
| ROSELLO COVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROSELLO ESPADA, ADA I | ADDRESS ON FILE | | | | | | | |
| ROSELLO FUENTES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1344 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSELLO HANCE, LUZ M | ADDRESS ON FILE | | | | | | | |
| ROSELLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ROSELLO MONTALVO, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| ROSELLO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSELLO REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| Rosello Reyes, Gregorio | ADDRESS ON FILE | | | | | | | |
| ROSELLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSELLO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| ROSELLO WIRSHING, JOSIANNE | ADDRESS ON FILE | | | | | | | |
| ROSELY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSELY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROSELYN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSELYN AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSELYN CEDENO DAVILA | ADDRESS ON FILE | | | | | | | |
| ROSELYN CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSELYN LA TORRE | ADDRESS ON FILE | | | | | | | |
| ROSELYN MONTALVO | ADDRESS ON FILE | | | | | | | |
| ROSELYN SEPULVEDA VEGA | ADDRESS ON FILE | | | | | | | |
| ROSELYNN MARTINEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ROSELYNN MARTINEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSEMARI REYES PADILLA | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE BRAEGGER SEMANAZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE MARRERO CRIADO | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE ORTIZ IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE QUIRINDONGO RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY BORGES CAPO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY C CALTON | ADDRESS ON FILE | | | | | | | |
| ROSEMARY CHEVERE | ADDRESS ON FILE | | | | | | | |
| ROSEMARY E CABAN OLIVER | ADDRESS ON FILE | | | | | | | |
| ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY HORTA SOTO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY LASSALA BENITEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY MONTALVO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY OCONNELL GOMEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY PEREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY RIVERA BELTRAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| ROSEMARY SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| ROSEMARY SOTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ROSEMARY TORRES | ADDRESS ON FILE | | | | | | | |
| ROSEMERY CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| ROSEMIRIAM MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSEN MD , BARRET F | ADDRESS ON FILE | | | | | | | |
| ROSEN MD , JOEL E | ADDRESS ON FILE | | | | | | | |
| ROSENBAUM, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROSENBLOOM MD, ALAN | ADDRESS ON FILE | | | | | | | |
| ROSENDO ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSENDO ALBINO CEDENO | ADDRESS ON FILE | | | | | | | |
| ROSENDO BENSON MILIAN | ADDRESS ON FILE | | | | | | | |
| ROSENDO E VELA PINERO | ADDRESS ON FILE | | | | | | | |
| ROSENDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROSENDO MOLINA, MELIZA | ADDRESS ON FILE | | | | | | | |
| ROSENDO MONTALVO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ROSENDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSENDO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| ROSENDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ROSENDO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROSENDO SANTANA | ADDRESS ON FILE | | | | | | | |
| ROSENDO SANTANA MOTA | ADDRESS ON FILE | | | | | | | |
| Rosendo Santos, Angel L. | ADDRESS ON FILE | | | | | | | |
| ROSENDO SOTO BENIQUE JR. | ADDRESS ON FILE | | | | | | | |
| ROSENDO VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| ROSER BATISTA | ADDRESS ON FILE | | | | | | | |
| ROSERO MONTENEGRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSERO TORO, ANA | ADDRESS ON FILE | | | | | | | |
| Roses Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| ROSES M MERCADO BELTRAN | ADDRESS ON FILE | | | | | | | |
| ROSES VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ROSHELLY AVILEZ COLON | ADDRESS ON FILE | | | | | | | |
| ROSI PANCUCO INC | P O BOX 410 | | | | SAN SEBASTIAN | PR | 00685 | |
| ROSIAN VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSICEL COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSICH ARZOLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROSICH BACHS, WALTER | ADDRESS ON FILE | | | | | | | |
| ROSICH CAPO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ROSICH CAPO, IVAN | ADDRESS ON FILE | | | | | | | |
| ROSICH CAPO, JOVANSKA M | ADDRESS ON FILE | | | | | | | |
| ROSICH LARRAURI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSICH MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSICH MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ROSICH MERCED, WANDA L. | ADDRESS ON FILE | | | | | | | |
| ROSIE Y PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ROSILVIA MUNIZ QUIRBS | ADDRESS ON FILE | | | | | | | |
| ROSILY C LINARES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSIMAR CACHO NATAL | ADDRESS ON FILE | | | | | | | |
| ROSIMAR FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSIMAR MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ROSIMAR OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| ROSIMAR SANTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ROSINA SANTOS MONTERO | ADDRESS ON FILE | | | | | | | |
| ROSININ RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSININ RODRIGUEZ Y GLADYS M ACOSTA | ADDRESS ON FILE | | | | | | | |
| ROSITA ALEMANY DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSITA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSITA AROCHO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ROSITA BAEZ MUVIZ | ADDRESS ON FILE | | | | | | | |
| ROSITA CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| ROSITA CONTRERAS Y JUAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | | BAYAMON | PR | 00956 | |
| ROSITA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSITA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ROSITA IFARRAGUERRI MIRANDA | ADDRESS ON FILE | | | | | | | |
| ROSITA LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSITA M TORRUELLA SERRALLES | ADDRESS ON FILE | | | | | | | |
| ROSITA MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| ROSITA MOJICA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROSITA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| ROSITA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSITA PUIG DIAZ | ADDRESS ON FILE | | | | | | | |
| ROSITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSITA RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| ROSITA SALDANA REYES | ADDRESS ON FILE | | | | | | | |
| ROSITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSITA SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROSIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROSNILDA ADORNO TORO | ADDRESS ON FILE | | | | | | | |
| ROSS BRITT, FREDERICK | ADDRESS ON FILE | | | | | | | |
| ROSS CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ROSS CASIANO, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| ROSS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROSS LAGUER ROBERT | ADDRESS ON FILE | | | | | | | |
| ROSS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROSS MD, HARRIS | ADDRESS ON FILE | | | | | | | |
| ROSS NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Ross Nieves, Joselito | ADDRESS ON FILE | | | | | | | |
| ROSS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ROSS REYES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ROSS RIVERA MD, LORENZO | ADDRESS ON FILE | | | | | | | |
| ROSS RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| ROSS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ROSS RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ROSS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| ROSS ROBLES, MARLA E | ADDRESS ON FILE | | | | | | | |
| ROSS SAN MIGUEL, IVELISSA | ADDRESS ON FILE | | | | | | | |
| ROSS SUAREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ROSS TIBURCIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ROSS TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| ROSS UNIVERSITY | 630 US HIGHWAY 1 SUITE 300 | | | | NORTH BRUNSUICK | NJ | 08902 | |
| ROSS VALEDON, ELGA | ADDRESS ON FILE | | | | | | | |
| ROSS VALEDON, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSSA LACOMBA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSSANA M DE CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROSSANA QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSSANA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSSANA VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSSANDRA M DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | | SAN JUAN | PR | 00919 | |
| ROSSELLO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSSELLO GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ROSSELLO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ROSSELLO HEYLIGER, LARA | ADDRESS ON FILE | | | | | | | |
| ROSSELLO NEVARES, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1347 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSELLO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSSELLO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ROSSELLO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ROSSELLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROSSELLO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ROSSELLÓ WIRSHING, JOSIANNE M | ADDRESS ON FILE | | | | | | | |
| ROSSELY ROLDAN REYES | ADDRESS ON FILE | | | | | | | |
| ROSSI MD, BETH | ADDRESS ON FILE | | | | | | | |
| ROSSI ORTIZ, BETZY | ADDRESS ON FILE | | | | | | | |
| ROSSI, FLAVIO | ADDRESS ON FILE | | | | | | | |
| ROSSIN ECHEVARRIA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| ROSSING NAHOEMI MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ROSSINI FELICIANO, CYSTAL | ADDRESS ON FILE | | | | | | | |
| Rossini Padilla, Katiria M | ADDRESS ON FILE | | | | | | | |
| ROSSIS, GREGORINA | ADDRESS ON FILE | | | | | | | |
| ROSSLYN TRAINING ACADEMY OF COSMETOLOG | 213 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| Rossmerri Villafane Rivera | ADDRESS ON FILE | | | | | | | |
| ROSSNER CORREA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ROSSNER FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ROSSNER MARRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ROSSNER MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| ROSSNER MARRERO, KATHIA D'MARIE | ADDRESS ON FILE | | | | | | | |
| ROSSNER OSORIO, IRMA E | ADDRESS ON FILE | | | | | | | |
| ROSSNER RAMOS | ADDRESS ON FILE | | | | | | | |
| ROSSNI TRUST | 6 CALLE RODRIGUEZ SERRA # 15 | | | | SAN JUAN | PR | 00907 | |
| ROSSO BERRIOS, SARA | ADDRESS ON FILE | | | | | | | |
| ROSSO FLORES MD, DIEGO E | ADDRESS ON FILE | | | | | | | |
| ROSSO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSSO GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ROSSO GRIFFITH, ANA M | ADDRESS ON FILE | | | | | | | |
| ROSSO GROUP INC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| Rosso Lebron, Ian | ADDRESS ON FILE | | | | | | | |
| ROSSO QUEVEDO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ROSSO QUEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROSSO REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| ROSSO RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| ROSSO SANTIAGO, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| ROSSO SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ROSSO SUAREZ, VENUS M. | ADDRESS ON FILE | | | | | | | |
| ROSSO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSSO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROSSY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ROSSY ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ROSSY BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| ROSSY BURGOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| ROSSY CABALLERO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| ROSSY CAMARENO, MARIA | ADDRESS ON FILE | | | | | | | |
| ROSSY ESCALONA COYANTE | ADDRESS ON FILE | | | | | | | |
| ROSSY FULLANA, MARTA I | ADDRESS ON FILE | | | | | | | |
| ROSSY FUNERAL HOME | 12 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| ROSSY GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSSY GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROSSY GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ROSSY GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ROSSY HERNANDEZ, CHERISSE | ADDRESS ON FILE | | | | | | | |
| ROSSY MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ROSSY NUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ROSSY OCASIO, WESLEY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1348 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSY PEREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| ROSSY PILLOT, PAUL | ADDRESS ON FILE | | | | | | | |
| ROSSY ROBLES, GINGER M | ADDRESS ON FILE | | | | | | | |
| ROSSY ROBLES, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| ROSSY RUANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ROSSY RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ROSSY SAAVEDRA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ROSSY SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Rossy Santana, Carlos | ADDRESS ON FILE | | | | | | | |
| ROSSY SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROSSY SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROSSY SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSSY TORRES, CELSO | ADDRESS ON FILE | | | | | | | |
| ROSSY VANDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROSSY X. SANTIAGO VELAZQUEZ | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| ROSSYN MALDONADO ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROSTAMLOO MD, HELEN | ADDRESS ON FILE | | | | | | | |
| ROSYNELL SERRANO PENA | ADDRESS ON FILE | | | | | | | |
| ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | | YAUCO | PR | 00698 | |
| ROTCEH COMPUTER TECHNOLOGY | PO BOX 5008  PMB 88 | | | | YAUCO | PR | 00698 | |
| ROTENBERG MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ROTGER  GONZALEZ LAW OFFICES PSC | PO BOX 363025 | | | | SAN JUAN | PR | 00919-4000 | |
| ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | | SAN JUAN | PR | 00919 | |
| ROTGER ARROYO, MARIA J | ADDRESS ON FILE | | | | | | | |
| ROTGER BONILLA, DEIRA | ADDRESS ON FILE | | | | | | | |
| ROTGER BONILLA, DEIRA Z | ADDRESS ON FILE | | | | | | | |
| ROTGER DIAZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| ROTGER FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| ROTGER MORALES, MELVYN | ADDRESS ON FILE | | | | | | | |
| ROTGER NAVARRO, ELIX D | ADDRESS ON FILE | | | | | | | |
| ROTGER OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Rotger Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| ROTGER SABAT, ANGEL E | ADDRESS ON FILE | | | | | | | |
| ROTGER SANCHEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| ROTGER VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| ROTGER VILLAFANE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ROTGER VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| ROTGER,MARIO | ADDRESS ON FILE | | | | | | | |
| ROTGERS FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| ROTGERS FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| ROTH, KEVIN | ADDRESS ON FILE | | | | | | | |
| ROTH, NANCY | ADDRESS ON FILE | | | | | | | |
| ROTHAFEL, DORT | ADDRESS ON FILE | | | | | | | |
| ROTHCO SPORTS | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| ROTHMAN INSTITUTE ORTHOPAEDICS | ADDRESS ON FILE | | | | | | | |
| ROTHSCHUH FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROTHSVILLE DENVER FAMILY PRACT | 2320 ROTHSVILLE RD | SU 200 | | | LITITZ | PA | 17543-9000 | |
| ROTSEN A RULLAN / ELIZABETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROTTO DIESEL | 1327 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ROTTO DIESEL INC | ROOSEVELT AVE 1327 | | | | SAN JUAN | PR | 00920 | |
| ROTULO Y SENALES DE TRANSITO | AVE. QUISQUELLA 203 | | | | HATO REY | PR | 00918 | |
| ROTULOS BACO | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681-2297 | |
| ROTULOS MAOF | P.O. BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| ROTULOS MODERNOS | 41 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | | SAN JUAN | PR | 00926-0000 | |
| ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | | SAN JUAN | PR | 00926 | |
| ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | | SAN JUAN | PR | 00926 | |
| ROTULOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ROTULOS SENALES TRANSITO PR | BDA BUENA VISTA | 203 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| ROTULOS SENALES TRANSITO PR | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROTULOS SENALES TRANSITO PR | URB EL VEDADO | 148 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| ROTULOS Y SENALES DE TRANSITO DE PR | 148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| ROTULOS Y SENALES DE TRANSITO DE PR | AVE QUISQUELLA -203 | | | | SAN JUAN | PR | 00918 | |
| ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |
| ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | | SAN JUAN | PR | 00919-4239 | |
| ROTUNDO SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ROUBERT COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ROUBERT COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ROUBERT GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ROUBERT GONZALEZ, EDITH L | ADDRESS ON FILE | | | | | | | |
| ROUBERT GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| ROUBERT GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ROUBERT NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ROUBERT OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROUBERT PEREZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| ROUBERT PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ROUBERT RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| ROUBERT RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ROUBERT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROUBERT SANTIAGO, NEYSA | ADDRESS ON FILE | | | | | | | |
| ROUBERT VEGA, WILBYN | ADDRESS ON FILE | | | | | | | |
| ROUCO RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| ROUCO RAMOS, IVANYS | ADDRESS ON FILE | | | | | | | |
| ROULDIN MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| ROUMAIN & ASSOCIATES PSC | PO BOX 9672 | | | | SAN JUAN | PR | 00908-0672 | |
| ROUMAIN PRIETO, MARC | ADDRESS ON FILE | | | | | | | |
| ROURA ARIAS, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| ROURA ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROURA CORDERO, FRANCISCO T. | ADDRESS ON FILE | | | | | | | |
| ROURA FLORES, SARAH E. | ADDRESS ON FILE | | | | | | | |
| Roura Lozada, Debra A | ADDRESS ON FILE | | | | | | | |
| ROURA LOZADA, NELSON | ADDRESS ON FILE | | | | | | | |
| ROURA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROURA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ROURA PARDO, POLA T. | ADDRESS ON FILE | | | | | | | |
| ROURA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROURA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROURA RONDA, ADAN | ADDRESS ON FILE | | | | | | | |
| ROURA SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROURA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROURA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ROURE APONTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ROURE FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ROURE MOULIER, ANTON G. | ADDRESS ON FILE | | | | | | | |
| ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROURE ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ROURE RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ROURE ROURE, FANY | ADDRESS ON FILE | | | | | | | |
| ROURE ROURE, OMARA | ADDRESS ON FILE | | | | | | | |
| ROURE SIERRA, DORIS | ADDRESS ON FILE | | | | | | | |
| ROURE TORRES, AILENE | ADDRESS ON FILE | | | | | | | |
| ROURE TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| ROURE VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ROURE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ROUSELL CEBALLOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ROUSS CHAPMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| ROUSS CHAPMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ROUSSEL GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROUSSEL GUZMAN, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| ROUSSET BONET, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1350 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROUSSET NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROUSSET SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ROUSY MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ROUTH WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROUXANA A CARABALLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | | MAYAGUEZ | PR | 00681-0880 | |
| ROVID M CHARBONIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ROVID RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| ROVIRA ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| Rovira Alonso, Francisco | ADDRESS ON FILE | | | | | | | |
| ROVIRA AVILES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| ROVIRA BELLIDO, OMAR J | ADDRESS ON FILE | | | | | | | |
| ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1901 | |
| ROVIRA BLONDET, JORGE | ADDRESS ON FILE | | | | | | | |
| ROVIRA BLONDET, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROVIRA BURSET, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| ROVIRA BURSET, JOSE | ADDRESS ON FILE | | | | | | | |
| ROVIRA CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ROVIRA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| ROVIRA DOMINGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ROVIRA ESCALANTE, ISABEL | ADDRESS ON FILE | | | | | | | |
| ROVIRA FELICIANO, HELGA L | ADDRESS ON FILE | | | | | | | |
| ROVIRA FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| ROVIRA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| Rovira Garcia, Teodoro R | ADDRESS ON FILE | | | | | | | |
| ROVIRA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ROVIRA HERNANDEZ, LYSIE M | ADDRESS ON FILE | | | | | | | |
| ROVIRA MARTINO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ROVIRA MARTINO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ROVIRA MCCORMICK, RICARDO | ADDRESS ON FILE | | | | | | | |
| ROVIRA MENDEZ, JURGEN | ADDRESS ON FILE | | | | | | | |
| ROVIRA MILLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ROVIRA NAZARIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Rovira Oliveras, Alan E | ADDRESS ON FILE | | | | | | | |
| Rovira Oliveras, Nilda I | ADDRESS ON FILE | | | | | | | |
| Rovira Oliveras, Nilda I. | ADDRESS ON FILE | | | | | | | |
| ROVIRA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| Rovira Oliveras, Noel A | ADDRESS ON FILE | | | | | | | |
| ROVIRA ORTIZ, AVIMAEL | ADDRESS ON FILE | | | | | | | |
| ROVIRA PENA, WILSON | ADDRESS ON FILE | | | | | | | |
| ROVIRA PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ROVIRA PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROVIRA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROVIRA RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| ROVIRA RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ROVIRA RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| ROVIRA ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ROVIRA RULLAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| ROVIRA SANCHEZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| ROVIRA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ROVIRA SOLER, ZULMA | ADDRESS ON FILE | | | | | | | |
| ROVIRA SOTO MD, SONIA | ADDRESS ON FILE | | | | | | | |
| ROVIRA SOTO MD, SONIA L | ADDRESS ON FILE | | | | | | | |
| ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | | |
| ROVIRA SOTO, JULIA B. | ADDRESS ON FILE | | | | | | | |
| ROVIRA TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Rovira Toro, Jennifer M | ADDRESS ON FILE | | | | | | | |
| ROVIRA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ROVIRA VILAR, LYDIA B | ADDRESS ON FILE | | | | | | | |
| ROVIRA ZUAREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROVIRA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ROVIRA,TEODORO R. | ADDRESS ON FILE | | | | | | | |
| ROVOLETTO DONI, PAOLO | ADDRESS ON FILE | | | | | | | |
| ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ROWE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ROWENA BAUZA BORRERO | ADDRESS ON FILE | | | | | | | |
| ROWINA PONCE ORENGO | ADDRESS ON FILE | | | | | | | |
| ROWINA ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ROWMARY VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROXAIRA A. ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ROXANA APONTE SILVA | ADDRESS ON FILE | | | | | | | |
| ROXANA CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROXANA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROXANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| ROXANA GORRITZ AYALA | ADDRESS ON FILE | | | | | | | |
| ROXANA I SOTO AGUILU | ADDRESS ON FILE | | | | | | | |
| ROXANA LANDRAU SALAMO | ADDRESS ON FILE | | | | | | | |
| ROXANA LORENZO GARCIA | ADDRESS ON FILE | | | | | | | |
| ROXANA M LUGO | ADDRESS ON FILE | | | | | | | |
| ROXANA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| ROXANA M RIVERA RENTA | ADDRESS ON FILE | | | | | | | |
| ROXANA MARIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| ROXANA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROXANA MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| ROXANA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| ROXANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ROXANA ROSA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ROXANA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ROXANA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| ROXANA VARELA FERNOS | ADDRESS ON FILE | | | | | | | |
| ROXANA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| ROXANALY CARRASQUILLO RIVERA | BRISAS DEL MAR | EK 1 CALLE F 7 | | | LUQUILLO | PR | 00773 | |
| ROXANNA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ROXANNA K. ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| ROXANNA MARQUEZ EMBRE | ADDRESS ON FILE | | | | | | | |
| ROXANNA RIVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| ROXANNA VELEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ROXANNE COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| ROXANNE LACOURT | ADDRESS ON FILE | | | | | | | |
| ROXANNE MAESO FLORES | ADDRESS ON FILE | | | | | | | |
| ROXANNE MEDINA | ADDRESS ON FILE | | | | | | | |
| ROXANNE RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| ROXANY A TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ROXELY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROXETTE PIETRI COLLADO | ADDRESS ON FILE | | | | | | | |
| ROXIE LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ROXYALI MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ROY A ACOSTA ALEMANY | ADDRESS ON FILE | | | | | | | |
| ROY A BAYNE HERNADEZ | ADDRESS ON FILE | | | | | | | |
| ROY CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROY DEL VALLE MORALES | ADDRESS ON FILE | | | | | | | |
| ROY GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROY I ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROY J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ROY J RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| ROY L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | | SAINT THOMAS | VI | 00802 | |
| ROY MATEO CASTRO | ADDRESS ON FILE | | | | | | | |
| ROY MORENO ROLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1352 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROY ROBLES DONES | ADDRESS ON FILE | | | | | | | |
| ROY RODRIGUEZ DBA TONER XPRESS | URB. RIO CRISTAL | 8140 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| ROY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ROY RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ROY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ROY SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ROY SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ROY SANTIAGO MUÑIZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| ROY T GILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| ROY WILLIAMS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ROY X PAGAN FEGUS | ADDRESS ON FILE | | | | | | | |
| Royal & SunAlliance Insurance plc | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom |
| Royal & SunAlliance Insurance plc | | | | | | | | |
| ROYAL 2000 RENTAL & LEASING CORP | P O BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| ROYAL CAR RENTAL / U SAVE | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| ROYAL CONCIERGE CORP | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| ROYAL INC | ESTANCIAS REALES | 72 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ROYAL LEASING CORP | PO BOX 9718 | | | | SAN JUAN | PR | 00908-0718 | |
| ROYAL MOTOR | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| ROYAL MOTORS CORP | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| ROYAL MOTORS CORP | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| ROYAL MOTORS CORP | PO BOX 364009 | | | | SAN JUAN | PR | 00969 | |
| ROYAL PALM BEACH MEDICAL GROUP | 1019 N STATE ROAD 7 SUITE B | | | | ROYAL PALM BEACH | FL | 33411 | |
| ROYAL PALM HEALTH CENTER | MEDICAL RECORDS | 11880 SW 40TH ST STE 301 | | | MIAMI | FL | 33175 | |
| ROYAL TIRE CORP | DIV DE RECLAMACIONES | AREA DEL TESORO | | | | PR | 00940-4140 | |
| ROYAL TIRE CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| ROYAL TIRE CORP | PO BOX 11068 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | | BAYAMON | PR | 00959 | |
| ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | | DORADO | PR | 00646 | |
| ROYCE BELL DAVILA | ADDRESS ON FILE | | | | | | | |
| ROYEM CATHRINE | ADDRESS ON FILE | | | | | | | |
| ROYNNIE MURILLO PAGAN | ADDRESS ON FILE | | | | | | | |
| ROYSTON DE LANNOOY | ADDRESS ON FILE | | | | | | | |
| ROZADA SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ROZADA SEIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| ROZADA SEIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ROZANA LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ROZARIO DUPREY, GEORGE L. | ADDRESS ON FILE | | | | | | | |
| ROZAS CUADRO, NAHIR | ADDRESS ON FILE | | | | | | | |
| ROZAS ORTEGA, JAVIER J | ADDRESS ON FILE | | | | | | | |
| ROZAS ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ROZAS ORTEGA, LIRIMAR | ADDRESS ON FILE | | | | | | | |
| ROZO CAICEDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| Rozo Montalvo, Eyla L. | ADDRESS ON FILE | | | | | | | |
| ROZO MONTALVO, EYLA L. | ADDRESS ON FILE | | | | | | | |
| ROZO MONTALVO, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| ROZO ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ROZO ORTEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ROZO ORTEGA, VANESSA ZORAYA | ADDRESS ON FILE | | | | | | | |
| RP PUERTO RICO ALL SERVICES CORP | PO BOX 2502 | | | | TOA BAJA | PR | 00951 | |
| RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | | NEW YORK | NY | 10019 | |
| RQA ENGINERING PSC | PMB 156 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| RQBLES PACHECO, LOIDY A | ADDRESS ON FILE | | | | | | | |
| RQDRIGUEZ CARABALLO, EDITH M | ADDRESS ON FILE | | | | | | | |
| RQDRIGUEZ DELGADO, LIZ B | ADDRESS ON FILE | | | | | | | |
| RQDRIGUEZ MONTIJO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | | SAN SEBASTIAN | PR | 00685 | |
| RR BILLING SERVICE | RR 1 BOX 12133 | | | | TOA ALTA | PR | 00953-8600 | |
| RR BUILDERS ENT / BETTER ROADS ASPHALT | EL PEDREGAL | RR 4 BOX 3480 | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1353 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RR BUILDERS ENT / BETTER ROADS ASPHALT | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMON | PR | 00956 | |
| RR BUILDERS ENT / BETTER ROADS ASPHALT | | | | | | | | |
| RR COMMERCIAL KITCHEN | BOX 362169 | | | | SAN JUAN | PR | 00936 | |
| RR DONNELLEY | 500 RD 869 SUITE 703 | | | | CATANO | PR | 00962-2007 | |
| RR DONNELLEY DE PUERTO RICO, CORP. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RR DONNELLEY DE PUERTO RICO, CORP. | CARR869 KM1.5 ROYAL IND. PARK | | | | BO. PALMA CATANO | PR | 00962 | |
| RR DONNELLEY DE PUERTO RICO, CORP. | PO BOX 2379 | | | | SAN JUAN | PR | 00918 | |
| RR DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO. PALMAS CARR 869 KM1.5 | | | CATANO | PR | 00962 | |
| RR GROUP PSC | PMB 146 405 ESMERALDA AVENUE | | | | GUAYNABO | PR | 00969 | |
| RR INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| RR INTEGRATED SOLUTIONS INC | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| RR MED CON CORP | 232 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | | CAGUAS | PR | 00726-4985 | |
| RRC ENGINEERING SERVICES P S C | URB INTERAMERICANA GDN | A 35 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| RRD CASH & CARRY INC | PO BOX 140189 | | | | ARECIBO | PR | 00614 | |
| RRG APPRAISAL GROUP INC | PO BOX 672 | | | | DORADO | PR | 00646-0672 | |
| RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | | SAN JUAN | PR | 00926 | |
| RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | P.O. BOX 193127 | | | | SAN JUAN | PR | 00919 | |
| RRR HEALTH SYSTEM GROUP, PSC | SECT LA CURVA | 2993 AVE MILITAR | | | ISABELA | PR | 00662 | |
| RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| RS INTERIOR CONTRACTOR INC | HC 1 BOX 5425 | | | | JAYUYA | PR | 00664-8714 | |
| RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| RS PSYCHOLOGICAL CLINIC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA | 70 CALLE RELAMPAGO | | MAYAGUEZ | PR | 00680 | |
| RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| RS TECHNOLOGY CONSULTING, INC | PO BOX 29896 | | | | SAN JUAN | PR | 00929-0896 | |
| RS THERAPY GROUP INC. | PMB 106  PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| RSB DISTRIBUTORS, INC | HC 6  BOX 12643 | | | | COROZAL | PR | 00783 | |
| RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | | SAN JUAN | PR | 00918 | |
| RSB TRANSPORT CORP | HC 2 BOX 30975 | | | | CAGUAS | PR | 00727 | |
| RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| RSM PUERTO RICO | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RSM ROC AND COMPANY | P.O. BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | | GUAYNABO | PR | 00968-8048 | |
| RT INSURANCE SERVICES LLC | PO BOX 333 | | | | YAUCO | PR | 00698 | |
| RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | | MANATI | PR | 00674 | |
| RTC ROMAN & CO, PSC | PO BOX 608899 | | | | BAYAMON | PR | 00959-7208 | |
| RTN CONSTRUCTION CORP | P O BOX 1953 | | | | HATILLO | PR | 00659 | |
| RUA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUA DE LA ASUNCION, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RUA DE MAURE, MILTON | ADDRESS ON FILE | | | | | | | |
| RUA JOVET, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUANO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RUANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| RUAQO TARAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBALI PROFESIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBALI PROFESIONAL INC | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| RUBALI PROFESSIONAL INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBALI PROFESSIONALS | PO BOX  79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBALI PROFESSIONALS INC | PO BOX 79890 | | | | CAROLINA | PR | 00984-9890 | |
| RUBAYO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUBAYO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | | CAGUAS | PR | 00726 | |
| RUBBY GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. | Ponce DE LEÓN STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| RUBEL ALGARROBO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RUBEL GERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| RUBELISSE QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN A AYALA SALADO | ADDRESS ON FILE | | | | | | | |
| RUBEN A DENIZARD SIBERT | ADDRESS ON FILE | | | | | | | |
| RUBEN A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN A FERNANDEZ ALLICOT | ADDRESS ON FILE | | | | | | | |
| RUBEN A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| RUBEN A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUBEN A ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| RUBEN A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN A PAGAN FEBUS | ADDRESS ON FILE | | | | | | | |
| RUBEN A PALLARDELL YRAOLA | ADDRESS ON FILE | | | | | | | |
| RUBEN A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN A PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| RUBEN A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| RUBEN A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN A RIOS PAGAN | ADDRESS ON FILE | | | | | | | |
| RUBEN A ROSA GERENA | ADDRESS ON FILE | | | | | | | |
| RUBEN A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| RUBEN A SAEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| RUBEN A TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN A TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| RUBEN A. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUBEN ACEVEDO MONTES | ADDRESS ON FILE | | | | | | | |
| RUBEN ALCANTORA DISENO COSTURA | ADDRESS ON FILE | | | | | | | |
| RUBEN ALEXIS GARAY POMALES | ADDRESS ON FILE | | | | | | | |
| RUBEN ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN ALSINA COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | | |
| RUBEN AMARO REYES | ADDRESS ON FILE | | | | | | | |
| RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ARCE BAEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN AYALA LUGO | ADDRESS ON FILE | | | | | | | |
| RUBEN AYALA VERDEJO | ADDRESS ON FILE | | | | | | | |
| RUBEN BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| RUBEN BARDEGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN BATISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN BECERRIL PACHECO | ADDRESS ON FILE | | | | | | | |
| RUBEN BERMUDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| RUBEN BERRIOS CINTRON | ADDRESS ON FILE | | | | | | | |
| RUBEN BERRIOS ROSENQUIST | ADDRESS ON FILE | | | | | | | |
| RUBEN BONILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN BONILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RUBEN BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN BUTTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RUBEN C. ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| RUBEN CABALLERO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| RUBEN CABAN CARDONA | ADDRESS ON FILE | | | | | | | |
| RUBEN CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| RUBEN CABRERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CARABALLO MADERA | ADDRESS ON FILE | | | | | | | |
| RUBEN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| RUBEN CARELA MONTILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN CARLOS PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CARO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CARRASQUILLO MD, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN CARRERAS MORERA | ADDRESS ON FILE | | | | | | | |
| RUBEN CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN CASTILLO ROSA | ADDRESS ON FILE | | | | | | | |
| RUBEN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CATALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CENTENO PADILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN CEPEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CEREZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBÉN CHAIN | JOAN S. PETERS | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| RUBEN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CINTRON STGO Y/O CINTRON IRON WOR | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON BADILLO | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON CANUELAS | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN COLON ZENO | ADDRESS ON FILE | | | | | | | |
| RUBEN CONDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CONTRERAS SILVERIO | ADDRESS ON FILE | | | | | | | |
| RUBEN CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| RUBEN CORDERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| RUBEN CRUZ DAVILA | ADDRESS ON FILE | | | | | | | |
| RUBEN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN CRUZ LUCENA | ADDRESS ON FILE | | | | | | | |
| RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-0000 | |
| RUBEN CRUZ REVERON | ADDRESS ON FILE | | | | | | | |
| RUBEN CUEVAS SILVAGNOLI | ADDRESS ON FILE | | | | | | | |
| RUBEN D FEBO DURAN | ADDRESS ON FILE | | | | | | | |
| RUBEN D GALINDO PORTILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN D GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| RUBEN D MOTTA RIOS | ADDRESS ON FILE | | | | | | | |
| RUBEN D NAZARIO OSSORIO | ADDRESS ON FILE | | | | | | | |
| RUBEN D PABELLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN D PLACENSIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN D RODRIGUEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| RUBEN D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN D RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN D. MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| RUBEN D. ROSARIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| RUBEN DARIO BAUTISTA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| RUBEN DARIO HOYOS ALEGRIA | ADDRESS ON FILE | | | | | | | |
| RUBEN DAVILA CARRANQUILLO | ADDRESS ON FILE | | | | | | | |
| RUBEN DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |
| RUBEN DE LA TORRES VALLEJO | ADDRESS ON FILE | | | | | | | |
| RUBEN DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| RUBEN DIAZ | ADDRESS ON FILE | | | | | | | |
| RUBEN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN E BECERRA/ SONIA G MAYO | ADDRESS ON FILE | | | | | | | |
| RUBEN E IGLESIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN E LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN E SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN EMILIO LASTRA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1356 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | | CEIBA | PR | 00735 | |
| RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ESTREMERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ESTUPINAN | ADDRESS ON FILE | | | | | | | |
| RUBEN F GONZALEZ CHAPEL | ADDRESS ON FILE | | | | | | | |
| RUBEN FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RUBEN FALU ALLENDE | ADDRESS ON FILE | | | | | | | |
| RUBEN FELICIANO TIRADO | ADDRESS ON FILE | | | | | | | |
| RUBEN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | | | |
| RUBEN FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| RUBEN FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| RUBEN FLORES MARZAN | ADDRESS ON FILE | | | | | | | |
| RUBEN FLORES MILLAN | ADDRESS ON FILE | | | | | | | |
| RUBEN FLORES OTERO | ADDRESS ON FILE | | | | | | | |
| RUBEN FRONTERA BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| RUBEN G UBINAS LAZZARINI | ADDRESS ON FILE | | | | | | | |
| RUBEN G VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN G. GUADALUPE APONTE | ADDRESS ON FILE | | | | | | | |
| RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | | JUANA DIAZ | PR | 00795 | |
| RUBEN GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ LORA | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN GREEN COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN H MELENDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RUBEN H. SANTOS MADERA | ADDRESS ON FILE | | | | | | | |
| RUBEN HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RUBEN HERNANDEZ DELIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN HERNANDEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| RUBEN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RUBEN IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | | |
| Ruben Irizarry Febres | ADDRESS ON FILE | | | | | | | |
| RUBEN IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| RUBEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| RUBEN IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN J AMADOR | ADDRESS ON FILE | | | | | | | |
| RUBEN J HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| RUBEN J LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| RUBEN J MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| RUBEN L. BORRALI ROSA | ADDRESS ON FILE | | | | | | | |
| RUBEN LEDESMA DEFENDINI | ADDRESS ON FILE | | | | | | | |
| RUBEN LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| RUBEN LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| RUBEN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN LUIS CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| RUBEN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| RUBEN M GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUBEN M JACA ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1357 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN M MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MANTILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| Ruben Marcano Betancourt | ADDRESS ON FILE | | | | | | | |
| RUBEN MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| RUBEN MARTINEZ Y ANA C MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| RUBEN MAYSONET CARMONA | ADDRESS ON FILE | | | | | | | |
| RUBEN MEDINA FONTANEZ/CENTRO JOSE MERC | ADDRESS ON FILE | | | | | | | |
| RUBEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RUBEN MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| RUBEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUBEN MERCADO LOZADA | ADDRESS ON FILE | | | | | | | |
| RUBEN MIRANDA MERCADO | ADDRESS ON FILE | | | | | | | |
| RUBEN MIRANDA NEGRON | ADDRESS ON FILE | | | | | | | |
| RUBEN MOISES GERENA MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN MOURA GRACIA | ADDRESS ON FILE | | | | | | | |
| RUBEN MUNIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN MUÑIZ RUBERTE | SR. RUBÉN MUÑIZ RUBERTÉ/ LCDA. MARIA S. HO | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| RUBEN N NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| RUBEN NAZARIO ROMERO | ADDRESS ON FILE | | | | | | | |
| RUBEN NAZARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| RUBEN O COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN O GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUBEN O GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN O MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN O PENA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| RUBEN O SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| RUBEN O SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN O. MORALES PANTOJA | ADDRESS ON FILE | | | | | | | |
| RUBEN O. ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUBEN ONEILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ONEILL MORALES ROSADO | LCDO. ALEX M. LOPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| RUBEN OQUENDO CHEVERE | ADDRESS ON FILE | | | | | | | |
| RUBEN ORSINI CONDE | ADDRESS ON FILE | | | | | | | |
| RUBEN ORTIZ / FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUBEN ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| RUBEN ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN OTERO Y PASTOR OTERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1358 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| RUBEN PADRO | ADDRESS ON FILE | | | | | | | |
| RUBEN PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| RUBEN PENA JOURNET | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREIRA LLAURADOR | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ ALONSO | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| RUBEN PEREZ Y DIANA PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBÉN PERUCHETT LEBRÓN | LCDO. CARLOS RODRÍGUEZ BONETA | BO. CEDRO | PO BOX 37050 | | CAYEY | PR | 00737 | |
| RUBÉN PERUCHETT LEBRÓN | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA 77 CALLE AURORA | | | GUAYAMA | PR | 00784-7619 | |
| RUBEN PLAZA VELEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN PORTALATIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN PORTALATIN MEDINA | ADDRESS ON FILE | | | | | | | |
| RUBEN QUINONES GOMEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN R FORNES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN R FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMIREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMOS ALFARO | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA GINORIO | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MEL | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN ROBLES | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | 77 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| RUBEN RODRIGUEZ PAZO | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| RUBEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUBEN ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| RUBEN ROSA FALERO | ADDRESS ON FILE | | | | | | | |
| RUBEN ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| Ruben Rosado Estela | ADDRESS ON FILE | | | | | | | |
| RUBEN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1359 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN RUPERT, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUBEN SALAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTANA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTANA MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO MORGADO | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| Ruben Santiago Rivera | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| RUBEN SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN SERRANO ACOSTA | ADDRESS ON FILE | | | | | | | |
| RUBEN SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| RUBEN SOSA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN SOSA VELEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN SOTO | ADDRESS ON FILE | | | | | | | |
| RUBEN SOTO OLIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBEN SOTO TERRON | ADDRESS ON FILE | | | | | | | |
| RUBEN T. NIGAGLIONI MIGNUCCI | ADDRESS ON FILE | | | | | | | |
| RUBEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN TIRADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| RUBEN TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| RUBEN VALLE NIEVES | ADDRESS ON FILE | | | | | | | |
| RUBEN VARELA MORALES | ADDRESS ON FILE | | | | | | | |
| RUBEN VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| RUBEN VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| RUBEN VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| RUBEN VELAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| RUBEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUBEN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBEN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUBEN VERA WILSON | ADDRESS ON FILE | | | | | | | |
| RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| RUBEN VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| RUBEN VILLOCH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBENCIO NOVOA SOTO | ADDRESS ON FILE | | | | | | | |
| RUBENEDITH HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBENIA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | | BARRANQUITAS | PR | 00794 | |
| RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 | |
| RUBENS PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBENSTEIN MD , HARVEY A | ADDRESS ON FILE | | | | | | | |
| RUBERETE MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| RUBERO ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| RUBERO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RUBERO APONTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RUBERO BROTHERS INC | PO BOX 9024165 | | | | SAN JUAN | PR | 00902-4165 | |
| RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6300 | |
| RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-6300 | |
| RUBERO CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBERO GOMEZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| RUBERO JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| RUBERO JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| RUBERO JIMENEZ, NORIS I | ADDRESS ON FILE | | | | | | | |
| RUBERO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RUBERO NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| RUBERO PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| RUBERO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RUBERO RIVERA, ANA B. | ADDRESS ON FILE | | | | | | | |
| RUBERO RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RUBERO SANTIAGO, ELIA N | ADDRESS ON FILE | | | | | | | |
| RUBERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RUBERO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RUBERO SILVA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RUBERO TORRES, EILEEN M | ADDRESS ON FILE | | | | | | | |
| RUBERO TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RUBERO TORRES, RAYSA | ADDRESS ON FILE | | | | | | | |
| RUBERO ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| RUBERT ALBIZU, WANDA | ADDRESS ON FILE | | | | | | | |
| RUBERT ALFONSO, MURPHY | ADDRESS ON FILE | | | | | | | |
| RUBERT BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| RUBERT COLLAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| RUBERT CRUZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| RUBERT DEL VALLE, SHEILA V. | ADDRESS ON FILE | | | | | | | |
| RUBERT FIGUEROA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| RUBERT FIGUEROA, ED | ADDRESS ON FILE | | | | | | | |
| Rubert Figueroa, Lydia I | ADDRESS ON FILE | | | | | | | |
| RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUBERT GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUBERT GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUBERT GONZALEZ, ISAIAS A. | ADDRESS ON FILE | | | | | | | |
| RUBERT GONZALEZ, LYANNE JOYCE | ADDRESS ON FILE | | | | | | | |
| RUBERT LOPEZ, SANTOS L. | ADDRESS ON FILE | | | | | | | |
| RUBERT MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RUBERT MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| RUBERT PACHECO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RUBERT RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUBERT RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUBERT REYES, DALISSE | ADDRESS ON FILE | | | | | | | |
| RUBERT RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| RUBERT RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| RUBERT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RUBERT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| RUBERT ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUBERT SOTO, ANATILDE | ADDRESS ON FILE | | | | | | | |
| RUBERT SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUBERT SURILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUBERT TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| RUBERT VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUBERT, LISETTE | ADDRESS ON FILE | | | | | | | |
| RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1361 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBERTE ALICEA, MARIETINA | ADDRESS ON FILE | | | | | | | |
| RUBERTE AVILES, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| RUBERTE CANCEL, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RUBERTE CINTRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| Ruberte Cintron, Norma I | ADDRESS ON FILE | | | | | | | |
| RUBERTE COLONDRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| RUBERTE ESTRADA, DALIA | ADDRESS ON FILE | | | | | | | |
| RUBERTE ESTRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUBERTE ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |
| RUBERTE GRACIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUBERTE LEBRON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RUBERTE MALDONADO, GUSTAVO J | ADDRESS ON FILE | | | | | | | |
| RUBERTE MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| RUBERTE PACHECO, JOSE F | ADDRESS ON FILE | | | | | | | |
| RUBERTE RAMIREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| RUBERTE RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| RUBERTE RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUBERTE RAMIREZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| RUBERTE RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| RUBERTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUBERTE RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUBERTE RUIZ, NELAIDA | ADDRESS ON FILE | | | | | | | |
| RUBERTE SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| RUBERTE SANTIAGO, MIRNA L | ADDRESS ON FILE | | | | | | | |
| RUBERTE TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RUBERTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBERTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBERTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUBERTE, NELITZA | ADDRESS ON FILE | | | | | | | |
| RUBERTO SERRANO, JORANNIE | ADDRESS ON FILE | | | | | | | |
| RUBET VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| RUBI CASTRO PACHECO | ADDRESS ON FILE | | | | | | | |
| RUBI DEL MAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBI IGLESIAS, PETER | ADDRESS ON FILE | | | | | | | |
| RUBI L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBI MULLER, AMPARO | ADDRESS ON FILE | | | | | | | |
| RUBI RODRIGUEZ BUSTILLO | ADDRESS ON FILE | | | | | | | |
| RUBI SAUL OQUENDO NATAL | ADDRESS ON FILE | | | | | | | |
| RUBIANO RAMIREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RUBIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| RUBIEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUBIELA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUBIELL RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| RUBIER HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| RUBILDO CANCEL, CARLA M | ADDRESS ON FILE | | | | | | | |
| RUBILDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBILDO ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUBILDO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUBILDO ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUBILDO ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RUBILIANY SANCHEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| RUBIMAR LIZZ MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUBIN OBELLEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUBIN RAMIREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| RUBIN, RENEE | ADDRESS ON FILE | | | | | | | |
| RUBIN, STUART | ADDRESS ON FILE | | | | | | | |
| RUBINAN ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RUBINO SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RUBIO ACEVEDO, MARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBIO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBIO BAEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RUBIO BARRETO, SILDA M. | ADDRESS ON FILE | | | | | | | |
| RUBIO BLANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUBIO CALDERON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| RUBIO CANCELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUBIO CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| RUBIO CHAVEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| RUBIO COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RUBIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RUBIO CORDERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| RUBIO CORDERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| RUBIO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUBIO DEL RIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| RUBIO DURAND, HEROILDA | ADDRESS ON FILE | | | | | | | |
| RUBIO ESTEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUBIO FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUBIO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| RUBIO GASCOT, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| RUBIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| RUBIO GUEVARA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RUBIO HERNANDEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | | AGUADILLA | PR | 00605 | |
| RUBIO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUBIO JIMENEZ, DAGMA | ADDRESS ON FILE | | | | | | | |
| RUBIO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RUBIO LAGO, NYDIA R | ADDRESS ON FILE | | | | | | | |
| RUBIO LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| RUBIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUBIO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUBIO LOZADA, PABLO | ADDRESS ON FILE | | | | | | | |
| RUBIO MARRERO, EVA | ADDRESS ON FILE | | | | | | | |
| RUBIO MARRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| RUBIO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| RUBIO MAURA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RUBIO MD, EMIR | ADDRESS ON FILE | | | | | | | |
| RUBIO MD, NOEL | ADDRESS ON FILE | | | | | | | |
| RUBIO MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| RUBIO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUBIO MENA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RUBIO MENA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Rubio Mena, Luis A. | ADDRESS ON FILE | | | | | | | |
| RUBIO NATER, ANGEL O | ADDRESS ON FILE | | | | | | | |
| RUBIO NEGRON, ALICIA A | ADDRESS ON FILE | | | | | | | |
| RUBIO NEGRON, IRVING | ADDRESS ON FILE | | | | | | | |
| RUBIO OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| RUBIO OLIVARI, YESSICA | ADDRESS ON FILE | | | | | | | |
| RUBIO OROZCO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| Rubio Pacheco, Aldemar | ADDRESS ON FILE | | | | | | | |
| RUBIO PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| RUBIO PAREDES, SERGIO O | ADDRESS ON FILE | | | | | | | |
| RUBIO PIERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| RUBIO QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUBIO RAMIREZ, DORAIMA A | ADDRESS ON FILE | | | | | | | |
| RUBIO RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Rubio Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| RUBIO RIVARE, ANGEL G | ADDRESS ON FILE | | | | | | | |
| RUBIO RIVERA, FLOR S. | ADDRESS ON FILE | | | | | | | |
| RUBIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1363 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUBIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| RUBIO RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| RUBIO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| RUBIO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| RUBIO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUBIO ROMAN, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| RUBIO ROSARIO, EDIABETH | ADDRESS ON FILE | | | | | | | |
| RUBIO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| RUBIO VADES MD, IRVING | ADDRESS ON FILE | | | | | | | |
| RUBIO VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUBIOVELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RUBY ADA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| RUBY ANN RIVERA PARES | ADDRESS ON FILE | | | | | | | |
| RUBY C GROSS VARGAS | ADDRESS ON FILE | | | | | | | |
| RUBY GARCIA | ADDRESS ON FILE | | | | | | | |
| RUBY JANICE ORSINI MOLINA | ADDRESS ON FILE | | | | | | | |
| RUBY LAO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUBY M VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| RUBY RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUBY ROMAN POU | ADDRESS ON FILE | | | | | | | |
| RUCABADO ARROYO, ELENA | ADDRESS ON FILE | | | | | | | |
| RUCABADO BRUNO MD, TEODOSIO J | ADDRESS ON FILE | | | | | | | |
| RUCABADO FUXENCH, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | | HATO REY | PR | 00917-3834 | |
| RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | | SAN JUAN | PR | 00917 | |
| RUCCI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | | |
| RUCCI HERNANDEZ, TAIANA | ADDRESS ON FILE | | | | | | | |
| RUCCI SERRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | | YAUCO | PR | 00698 | |
| RUD E. GARCIA MANZUETA | ADDRESS ON FILE | | | | | | | |
| RUDBECKIA E FALCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUDDICK, KATHERINE S | ADDRESS ON FILE | | | | | | | |
| RUDDICK-SHANNON MELENDEZ, MAXWELL A. | ADDRESS ON FILE | | | | | | | |
| RUDDY AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUDDY DE LEON | ADDRESS ON FILE | | | | | | | |
| RUDDY ESCALERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RUDDY FRANCOIS CHARLEMAGNE | ADDRESS ON FILE | | | | | | | |
| RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | | CIDRA | PR | 00739 | |
| Ruddy Hernandez Surrillo | ADDRESS ON FILE | | | | | | | |
| RUDDY J REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUDEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUDELIS ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RUDERSINDO RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| RUDES E SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| RUDETH LEON CARDONA | ADDRESS ON FILE | | | | | | | |
| RUDGERS WATTS, VICKY | ADDRESS ON FILE | | | | | | | |
| RUDIE, JANELLE | ADDRESS ON FILE | | | | | | | |
| RUDOLPHUS A PANTOPHLET | ADDRESS ON FILE | | | | | | | |
| RUDON URBINA, MARTIN | ADDRESS ON FILE | | | | | | | |
| RUDY A RAMOS HUANCA | ADDRESS ON FILE | | | | | | | |
| RUDY AUTO PARTS | URB. ALTURAS DE PENUELAS E-18 | CALLE 7 | | | PENUELAS | PR | 00624 | |
| RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | | GUAYAMA | PR | 00785 | |
| RUDY BUS LINE INC | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| RUDY GARAY ARIAS | ADDRESS ON FILE | | | | | | | |
| RUDY NIEVES BORIA | ADDRESS ON FILE | | | | | | | |
| RUDY ORTHOMEDIC, COPR. | AVE. JOSE DE DIEGO #206 | | | | ARECIBO | PR | 00612 | |
| RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| RUEDA ANGUITA, DOLORES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUEDA ARENAS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RUEDA FIGUERQA, KARLA S | ADDRESS ON FILE | | | | | | | |
| RUEDA LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUEDA MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| RUEDA SOLO, JORGE | ADDRESS ON FILE | | | | | | | |
| RUEDA SOLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| RUEDAS & CARRITOS | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| RUEDAS & CARRITOS CORP | P O BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| RUEDAS RUEDAS, PRIMO | ADDRESS ON FILE | | | | | | | |
| RUEDAS Y CARRITOS CORP | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| RUEMMELE MILLAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| Ruemmele Valleci, Frederick | ADDRESS ON FILE | | | | | | | |
| RUEMMELE VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | | |
| RUFAT GARCIA, YANINA | ADDRESS ON FILE | | | | | | | |
| RUFFALO ROMAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| RUFFALO ROMAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| RUFFALO, MICHAEL V. | ADDRESS ON FILE | | | | | | | |
| RUFFAT DELGADO, MARY I | ADDRESS ON FILE | | | | | | | |
| Ruffat Oquendo, Rafael | ADDRESS ON FILE | | | | | | | |
| RUFFAT PASTORIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUFFO, DANIELE | ADDRESS ON FILE | | | | | | | |
| RUFINA TRINIDAD / MARIBEL LEON | ADDRESS ON FILE | | | | | | | |
| RUFINO ADORNO AVILA | ADDRESS ON FILE | | | | | | | |
| RUFINO BUENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Rufino Casiano Perez | ADDRESS ON FILE | | | | | | | |
| RUFINO DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| RUFINO I BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RUFINO NINA, STEVEN | ADDRESS ON FILE | | | | | | | |
| RUFINO NUNEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| RUFINO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUFINO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| RUFINO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUFINO ROJAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| RUFO AGOSTO DELGADO | ADDRESS ON FILE | | | | | | | |
| RUFO AYALA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| RUFO LOPEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| RUFO MIRANDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| RUFO VALLE, ANGEL J | ADDRESS ON FILE | | | | | | | |
| RUFUS ETIENNE PIERRE | ADDRESS ON FILE | | | | | | | |
| RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | | SAN JUAN | PR | 00920 | |
| RUGERONI, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUGGLES ROBLEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RUHLMAN ORTIZ, JEILA O | ADDRESS ON FILE | | | | | | | |
| RUHLMAN ORTIZ, JINA H | ADDRESS ON FILE | | | | | | | |
| RUHNAS BAKERY | 143 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| RUHT MD , BARRY A | ADDRESS ON FILE | | | | | | | |
| RUIBAL ARZON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIBAL ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIS MOLINA, SHEILY | ADDRESS ON FILE | | | | | | | |
| RUIS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ruisanchez Aldrich, Magin | ADDRESS ON FILE | | | | | | | |
| RUISANCHEZ GELABERT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUISANCHEZ TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| Ruisanchez Vazquez, Alberto M. | ADDRESS ON FILE | | | | | | | |
| RUISANCHEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUISANCHEZ VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUISENO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | | AGUADA | PR | 00602 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-0000 | |
| RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC-56 BOX 4931 | | | | AGUADA | PR | 00602 | |
| RUIZ ABAUNZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ABURTO MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO MD, ILIANET | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, AIXA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| Ruiz Acevedo, Ana I | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Ruiz Acevedo, Delvis A | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, HELMA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, JESUS R | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, JEYRICK | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Ruiz Acevedo, Juan D | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, NORAIDA A | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, NORAIDA A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ACOSTA, MARILINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ ACOSTA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACUNA, BARBARA | ADDRESS ON FILE | | | | | | | |
| RUIZ ACUNA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ADAMES, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| RUIZ ADORNO, ERIKA | ADDRESS ON FILE | | | | | | | |
| RUIZ ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ ADORNO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ADROVER, ARELIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ADROVER, MARIELA | ADDRESS ON FILE | | | | | | | |
| RUIZ ADROVER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ AGOSTO, ELIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ AGRONT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ AGUAYO, CLARA | ADDRESS ON FILE | | | | | | | |
| RUIZ AGUAYO, SYLVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ AGUILAR, SONIA N | ADDRESS ON FILE | | | | | | | |
| RUIZ AGUIRRE, IRLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ AGUIRRE, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ AHORRIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ AHORRIO, YELITZA I | ADDRESS ON FILE | | | | | | | |
| RUIZ ALAGO, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ ALAMEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ALAMO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ ALAYON, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBARRAN, DULCE M | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBARRAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBARRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBARRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUIZ ALBINO, ANA C | ADDRESS ON FILE | | | | | | | |
| Ruiz Alcon, Manuel | ADDRESS ON FILE | | | | | | | |
| RUIZ ALDARONDO, MARIA N | ADDRESS ON FILE | | | | | | | |
| RUIZ ALEMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ ALERS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ALFARO, FRANCES | ADDRESS ON FILE | | | | | | | |
| RUIZ ALFARO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| RUIZ ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALGEA, DAHLIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, ARODI | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Alicea, Ismael A | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, JOANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, MARCELO | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, RUTH D | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ALICEA, YENITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALMODOVAR, ROSA H | ADDRESS ON FILE | | | | | | | |
| RUIZ ALONSO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| Ruiz Alvarado, Roberto | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVARADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Alvarez, Jose E | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, LORELL | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, LORELL V. | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVERIO, ELEAZAR A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVERIO, NEISHMA | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVERIO, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVERIO, YOLANDELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ALVIRA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ ALVIRA,ANGEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Amaro, Eddie | ADDRESS ON FILE | | | | | | | |
| RUIZ AMARO, RUTH | ADDRESS ON FILE | | | | | | | |
| RUIZ AMARO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ANCIANI, AIDA | ADDRESS ON FILE | | | | | | | |
| Ruiz Anciani, Aida Iris | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDALUZ, NABYA | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDIA,MARCO A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDINO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Ruiz Andino, Isabel | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDINO, WILMA | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDRADES, MAGDA E | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ ANDUJAR, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ ANGULO, TAMARA | ADDRESS ON FILE | | | | | | | |
| RUIZ ANTONETY, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, ALIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, AUREA L | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, EILA | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, LIMARY | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, MARTHA Y. | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ APONTE, ZALESKIE | ADDRESS ON FILE | | | | | | | |
| RUIZ AQUINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ AQUINO, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARAGONES, JESSIKA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARBELO, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| RUIZ ARCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARCE, SONIA | ADDRESS ON FILE | | | | | | | |
| Ruiz Archilla, Iraida | ADDRESS ON FILE | | | | | | | |
| RUIZ ARCHILLA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARIZMENDI, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARIZMENDI, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ AROCHO, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ AROCHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RUIZ AROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARRIETA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ ARRIETA, NASHAYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO, ALMA L | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO, ANA I | ADDRESS ON FILE | | | | | | | |
| Ruiz Arroyo, Angela | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ ARZOLA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ ARZOLA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| RUIZ ASENCIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ASPRILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| RUIZ AULET, ANGELES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ AULET, CRUZ DEL ROSA | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, BENITA | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, CONFESORA | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, RUTH E | ADDRESS ON FILE | | | | | | | |
| RUIZ AVILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, DAISY E. | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, JULISSA | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, KARLA V. | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Ruiz Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, XAYANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, YANELL M | ADDRESS ON FILE | | | | | | | |
| RUIZ AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ BADEA, ANA G. | ADDRESS ON FILE | | | | | | | |
| RUIZ BADILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ BAEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ BAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| RUIZ BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| RUIZ BAGUE, EVELY | ADDRESS ON FILE | | | | | | | |
| RUIZ BALADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ BALDARRAMA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Ruiz Baldarrama, Marcos A. | ADDRESS ON FILE | | | | | | | |
| RUIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ BARBOSA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RUIZ BARBOSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ BARRETO, GREMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BARRETO, MONICA | ADDRESS ON FILE | | | | | | | |
| RUIZ BARRIONUEVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Barroso, Alejandro | ADDRESS ON FILE | | | | | | | |
| RUIZ BARROSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ BARROSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ BARROSO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ BATISTA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| RUIZ BECERRA, ADLIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Bello, Guillermo | ADDRESS ON FILE | | | | | | | |
| RUIZ BELMONT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BELTRAN, EMMA C | ADDRESS ON FILE | | | | | | | |
| RUIZ BELTRAN, KATHLYN | ADDRESS ON FILE | | | | | | | |
| RUIZ BELTRAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| RUIZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BERGANZO, AZUCENA | ADDRESS ON FILE | | | | | | | |
| RUIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BERMUDEZ, OSCAR LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ BERNARD, IRIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1369 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, BENITO | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, ELIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, LUIGI | ADDRESS ON FILE | | | | | | | |
| RUIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ BERROCALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RUIZ BETANCES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RUIZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ BETANCOURT, JAVIER I | ADDRESS ON FILE | | | | | | | |
| RUIZ BETANCOURT, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ruiz Bezarez, Gladys | ADDRESS ON FILE | | | | | | | |
| Ruiz Blazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ruiz Bonet, Freddy Z | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, NOEMI | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BONET, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, ERIK | ADDRESS ON FILE | | | | | | | |
| RUIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ BORGES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ BORGES, WILMA | ADDRESS ON FILE | | | | | | | |
| RUIZ BORRAS, WALTER P. | ADDRESS ON FILE | | | | | | | |
| Ruiz Borras, William | ADDRESS ON FILE | | | | | | | |
| RUIZ BORRERO, DIANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ BORRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| RUIZ BORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RUIZ BOU, YASMIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ BOURDOIN, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ BRIGNONI MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | | |
| RUIZ BRITO, AMADA | ADDRESS ON FILE | | | | | | | |
| Ruiz Bruno, Sonia | ADDRESS ON FILE | | | | | | | |
| RUIZ BUEHL, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | | |
| RUIZ BULERIN, RENE | ADDRESS ON FILE | | | | | | | |
| RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ BUNKER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ BUNKER, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, SARA | ADDRESS ON FILE | | | | | | | |
| RUIZ BURGOS, WILBER | ADDRESS ON FILE | | | | | | | |
| RUIZ CABALLERO, KYSHA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Caban, Jesus | ADDRESS ON FILE | | | | | | | |
| RUIZ CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| RUIZ CABAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUIZ CABAN, LEXSANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CABAN, LIZ N | ADDRESS ON FILE | | | | | | | |
| RUIZ CABRERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CAINO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ CALCANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| RUIZ CALES, JOYCE M | ADDRESS ON FILE | | | | | | | |
| RUIZ CALIXTO, KORALYS D | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| Ruiz Camacho, Antonio | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, HARRY H | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, JASON | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, JOHN | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, MARIA B | ADDRESS ON FILE | | | | | | | |
| Ruiz Camacho, Remi | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMACHO, ROSA L | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMARA, ELADIO | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMARGO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMPOS, KATHY | ADDRESS ON FILE | | | | | | | |
| RUIZ CAMPOS, PAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, JACK | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| Ruiz Candelaria, Lizbeth M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIA, YELITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELARIO, NATALY | ADDRESS ON FILE | | | | | | | |
| RUIZ CANDELRIA MD, JELITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ CANINO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ CAPELLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| Ruiz Caraballo, Angel | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, AXEL J. | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, CERMALIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, FERDINAD | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ruiz Cardona, Edgar | ADDRESS ON FILE | | | | | | | |
| RUIZ CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CARMONA, ILEANA T | ADDRESS ON FILE | | | | | | | |
| Ruiz Caro, Hector E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ CARRASQUILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CARRERO, EDNIE | ADDRESS ON FILE | | | | | | | |
| RUIZ CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CARRION, VALERIE | ADDRESS ON FILE | | | | | | | |
| RUIZ CASIANO, ADA N | ADDRESS ON FILE | | | | | | | |
| RUIZ CASIANO, CORALIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTILLO, IRMA I | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| RUIZ CASTRO, WESLIE | ADDRESS ON FILE | | | | | | | |
| RUIZ CEDENO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RUIZ CENTENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ruiz Centeno, Itamara | ADDRESS ON FILE | | | | | | | |
| RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CENTENO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CHABRIEL, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CHABRIER, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CHACON, IRMA N | ADDRESS ON FILE | | | | | | | |
| RUIZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CHACON, STEPHANY | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAMORRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Chaparro, Elvin | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, HECTOR OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ CHAPARRO, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ CHICO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CHICO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ CINTRON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CINTRON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| RUIZ CINTRON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| RUIZ CINTRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| RUIZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ CLASS, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CLASS, IRIS M | ADDRESS ON FILE | | | | | | | |
| RUIZ CLASS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CLAUDIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| RUIZ CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLLAZO, EDITH M | ADDRESS ON FILE | | | | | | | |
| RUIZ COLLAZO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RUIZ COLLAZO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| RUIZ COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1372 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ COLON, ANABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, GONZALO | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JANCEL | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JUGEILY | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, KAZANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, MARINA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, MITCHEL | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, MITCHELL J | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, RALPH | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| Ruiz Colon, Samuel | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ COLON, SULEIKA | ADDRESS ON FILE | | | | | | | |
| Ruiz Concepcion, Edgar | ADDRESS ON FILE | | | | | | | |
| RUIZ CONCEPCION, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ CONCEPCION, KARLA | ADDRESS ON FILE | | | | | | | |
| RUIZ CONCEPCION, NEISA | ADDRESS ON FILE | | | | | | | |
| RUIZ CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| RUIZ CONTRERAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| RUIZ CORA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ CORAZON, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORCHADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| Ruiz Cordero, Luis A. | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, MARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ CORDERO, VIRNA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, EMILY | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORREA, WILBERT | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ CORTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, JESUS E | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, LUCIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, MAILYN Y | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ CORUJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ COSTA, RUTH M | ADDRESS ON FILE | | | | | | | |
| RUIZ COTTE MD, MARIA B | ADDRESS ON FILE | | | | | | | |
| RUIZ COTTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| RUIZ COTTO, GRACE | ADDRESS ON FILE | | | | | | | |
| RUIZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ COX, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, BOBBY | ADDRESS ON FILE | | | | | | | |
| Ruiz Crespo, Carmen J | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, ESENOVEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, LIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| Ruiz Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, SOFIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, ALEYSA A. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Carlos R | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, DELIANNETT | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Eddie J | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, IREISA S | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| Ruiz Cruz, Juan L | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, MARCO | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, URANIA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ CRUZ, ZINDY M | ADDRESS ON FILE | | | | | | | |
| Ruiz Cuadrado, Benigno | ADDRESS ON FILE | | | | | | | |
| Ruiz Cuadrado, Edwin | ADDRESS ON FILE | | | | | | | |
| Ruiz Cuebas, Marisel | ADDRESS ON FILE | | | | | | | |
| RUIZ CUEVAS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ CUEVAS, ROSITA | ADDRESS ON FILE | | | | | | | |
| RUIZ CUMBA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ CURBELO, YENITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ CURET, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ CURET, AMILCAR M | ADDRESS ON FILE | | | | | | | |
| RUIZ DARDER, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| Ruiz Davila, Luis | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, LUZ P | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, SAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ DAVILA, YADITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE ABREU, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ DE ALVAREZ, ELZIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE CANCEL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE CHOUDENS, NAYDA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE FARRAJ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE FISCHLER, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ DE FONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ DE GALICIA, MONICA | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| RUIZ DE GALICIA, MONICA | JUAN C CANCIO REICHARD | APARTADO 250263 | | | AGUADILLA | PR | 00604 | |
| RUIZ DE GALICIA, MONICA | JUAN CANCIO BIAGGI | THE HATO REY CENTER | SUITE 1402 | 268 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00918 | |
| RUIZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, ERIK J | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, ESTEBAN NOEL | ADDRESS ON FILE | | | | | | | |
| Ruiz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| Ruiz De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ DE JESUS, YAROVIC | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LA CONCHA, AILEEN | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LA CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LA CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LA TORRE, LUZ N | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LA TORRE, MINERVA | ADDRESS ON FILE | | | | | | | |
| Ruiz De La Torres, Nereida | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LAUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ DE LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ DE LOS SANTOS, MAURA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRA ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRAS GONZALEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRAS PLANA, BRUNO | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRAS, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ DE PORRAS,BRUNO | ADDRESS ON FILE | | | | | | | |
| Ruiz De Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| RUIZ DE RIVERA, NEYDA | POR DERECHO PROPIO | | | | | | | |
| RUIZ DE VAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ DEIDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ DEIDA, NANCY E | ADDRESS ON FILE | | | | | | | |
| RUIZ DEL PILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| Ruiz Del Pilar, Lizandra I | ADDRESS ON FILE | | | | | | | |
| RUIZ DEL PILAR, MARTA | ADDRESS ON FILE | | | | | | | |
| Ruiz Del Toro, Martin | ADDRESS ON FILE | | | | | | | |
| RUIZ DEL VALLE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| RUIZ DEL VALLE, SERAPIO | ADDRESS ON FILE | | | | | | | |
| RUIZ DELBREY, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, JADITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ DELIZ, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| RUIZ DENIZARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ DESARDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ DEYA, JUAN C | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAS, DAGMAR C. | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, FELIPE I | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Felix A. | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, IRMA B | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Ivonne | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, MARIZOL | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, Melvin M. | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, SYLKIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ DIAZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Diaz, William | ADDRESS ON FILE | | | | | | | |
| RUIZ DIEZ MURO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ DOMENECH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ DONATE, ASTRID E. | ADDRESS ON FILE | | | | | | | |
| RUIZ DONATE, CECILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ DONATE, REYES | ADDRESS ON FILE | | | | | | | |
| RUIZ DONES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| RUIZ DORTA, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ DUCLOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ DUCLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ DURAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| RUIZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ DURAN, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ ECHEVARRIA, CELSO | ADDRESS ON FILE | | | | | | | |
| RUIZ ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ ECHEVARRIA, INES B | ADDRESS ON FILE | | | | | | | |
| RUIZ ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ruiz Elias, Luis F | ADDRESS ON FILE | | | | | | | |
| Ruiz Elias, Madeline | ADDRESS ON FILE | | | | | | | |
| RUIZ ELIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ ELLIS, AIXA | ADDRESS ON FILE | | | | | | | |
| RUIZ ESCOBAR, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| RUIZ ESCOBEDO, SHAYDEE | ADDRESS ON FILE | | | | | | | |
| RUIZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ESPINOSA, ADA N | ADDRESS ON FILE | | | | | | | |
| RUIZ ESPINOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ ESPINOZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| RUIZ ESSO SERVICENTER | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAGÜEZ | PR | 00680 | |
| RUIZ ESTADES, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ESTEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| RUIZ ESTEVES, GRISEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ESTEVES,KARINA N. | ADDRESS ON FILE | | | | | | | |
| RUIZ ESTRADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Ruiz Estrada, Angel M | ADDRESS ON FILE | | | | | | | |
| RUIZ EXCLUSA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| RUIZ FEBLES, CAMILLE JOAN | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ruiz Feliciano, Elias | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, GLENDA D. | ADDRESS ON FILE | | | | | | | |
| Ruiz Feliciano, Harry | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, JULEISSA | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, SABELY | ADDRESS ON FILE | | | | | | | |
| RUIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1377 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ruiz Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RUIZ FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ FELIX, SYLVIA D | ADDRESS ON FILE | | | | | | | |
| RUIZ FENEQUE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Ruiz Fernandez, Asdruval | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, CIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, ETHEL G | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, JAMYLET | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, MONSITA | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| RUIZ FERNANDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| RUIZ FERRER, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ruiz Figueroa, Alexandra | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, ANGIE | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, DANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, ERICA | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, LEYDA J | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, MARTA D | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, MARTA I | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, ROSA ADLIN | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, SILVIA | ADDRESS ON FILE | | | | | | | |
| RUIZ FIGUEROA, VILITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ FIRPO, EMILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ FLORES MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RUIZ FLORES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RUIZ FLORES, DEBBIE L. | ADDRESS ON FILE | | | | | | | |
| RUIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ FONSECA, RADAMES | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANET MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| RUIZ FONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ FORTUNO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ FRANCO, MARTA | ADDRESS ON FILE | | | | | | | |
| RUIZ FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ FRANQUI, ESTHER J | ADDRESS ON FILE | | | | | | | |
| RUIZ FRANQUI, NESTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| RUIZ FREITES, QUETCY G. | ADDRESS ON FILE | | | | | | | |
| RUIZ FREYTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RUIZ FUENTES, ERICK N | ADDRESS ON FILE | | | | | | | |
| RUIZ FUENTES, GIAN CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ FULLANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ GADEA, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| RUIZ GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ GALDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| RUIZ GALINDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ GALLARDO, JUAN J | ADDRESS ON FILE | | | | | | | |
| Ruiz Galloza, Judith | ADDRESS ON FILE | | | | | | | |
| RUIZ GALLOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ GALLOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ GALLOZA,KATIRIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GANDARILLA, KARLA Z | ADDRESS ON FILE | | | | | | | |
| RUIZ GANDIA, SONANGELY | ADDRESS ON FILE | | | | | | | |
| RUIZ GANDULLA, ILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCES, NAOMY | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, BETSY | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Ruiz Garcia, Hector E | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, ISELA | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| RUIZ GARCIA, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| RUIZ GERENA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GERENA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| RUIZ GERENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| RUIZ GERMOSO, ERMINDA | ADDRESS ON FILE | | | | | | | |
| Ruiz Gimenez, Christine | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, AMY | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ GOMEZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, ERNESTINO | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| Ruiz Gomez, Hector L | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Ruiz Gomez, Inocencio | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, WADED | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ GOMEZ, YANNISE M. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ MD, YAIZA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ABEL J | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, AILEN | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Gonzalez, Alfred | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, CARLITA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, DIVINA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ruiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, JUAN N | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1380 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, NYLSA I | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, OCTAVIO A | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, PETRA N | ADDRESS ON FILE | | | | | | | |
| Ruiz Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| Ruiz Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| RUIZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RUIZ GOTAY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ GOYCO, DORIS B | ADDRESS ON FILE | | | | | | | |
| RUIZ GOYCO, EVELYN A. | ADDRESS ON FILE | | | | | | | |
| RUIZ GRAFALS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| RUIZ GRAFALS, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ GRANADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| RUIZ GUADALUPE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ GUADARRAMA, LOIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ GUERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GUERRA, JETZBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GUERRERO, LIJIANG M | ADDRESS ON FILE | | | | | | | |
| RUIZ GUERRIDO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Gutierrez, Charlie | ADDRESS ON FILE | | | | | | | |
| RUIZ GUTIERREZ, LESLIE ANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ GUTIERREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RUIZ GUTIERREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, DORISALID | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ruiz Guzman, Jaime J | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| RUIZ GUZMAN, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ HASSELMYER, MARTA Y | ADDRESS ON FILE | | | | | | | |
| RUIZ HENAO, ANOIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ TRUST | PO BOX 6605 | | | | MAYAGUEZ | PR | 00681-6605 | |
| RUIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, BEYDA O | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Ruiz Hernandez, Gabriel G | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, HERMELINDO | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, SYLVIA DE | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, YASMARY | ADDRESS ON FILE | | | | | | | |
| RUIZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERRERA, MILKA | ADDRESS ON FILE | | | | | | | |
| RUIZ HERRERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ HEYLIGER, ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ HIRALDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ HIRALDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ HORTA, LEONOR | ADDRESS ON FILE | | | | | | | |
| RUIZ HUE, LILY | ADDRESS ON FILE | | | | | | | |
| Ruiz Huertas, Andres | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ HUERTAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ IGLESIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ INSUA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARR Y, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, DIANE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JANELYS | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JANICE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, KATYUSKA | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, KENNETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1382 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ IRIZARRY, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Irizarry, Leopordo | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, NILDA M | ADDRESS ON FILE | | | | | | | |
| RUIZ IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ISENBERG, ARLENE | ADDRESS ON FILE | | | | | | | |
| RUIZ ITHIER, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ITHIER, LUCILA | ADDRESS ON FILE | | | | | | | |
| RUIZ JAIMAN, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, CARMEN MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, CORALYS MARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, IZANELYA | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| Ruiz Jimenez, Ramon O | ADDRESS ON FILE | | | | | | | |
| Ruiz Jimenez, Raymond | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, RUBDALIE | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ JUSTINIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| RUIZ JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| Ruiz Justiniano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| RUIZ KUILAN, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Laboy, Francisco | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, KAREM | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, KAREM M | ADDRESS ON FILE | | | | | | | |
| RUIZ LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ LACOMBA, OSCAR | ADDRESS ON FILE | | | | | | | |
| RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ LAGUNA, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ LAMBOY, ELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ LAMOURT, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Ruiz Lamourt, Miguel A | ADDRESS ON FILE | | | | | | | |
| RUIZ LASALLE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ LASALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RUIZ LAUREANO, DAISY R | ADDRESS ON FILE | | | | | | | |
| RUIZ LAUREANO, DAISY R. | ADDRESS ON FILE | | | | | | | |
| RUIZ LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, MARIA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ LEBRON, NANCY I | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| RUIZ LEDEE, UZZIEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Leon, Jennifer | ADDRESS ON FILE | | | | | | | |
| RUIZ LEON, PAMELA | ADDRESS ON FILE | | | | | | | |
| RUIZ LEON, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| RUIZ LEONG, DANIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ LISBOA, JOHANA | ADDRESS ON FILE | | | | | | | |
| RUIZ LISBOA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ LLANEZA, EMMA | ADDRESS ON FILE | | | | | | | |
| RUIZ LLANEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ruiz Lopez, Charleen | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Ruiz Lopez, Juan J | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, LISETT | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MIGDA A | ADDRESS ON FILE | | | | | | | |
| Ruiz Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, MIREYA DEL P | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, NELSON R | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, NEREIDA B | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, OBED | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, TAMAR N | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, WANDA ZOE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, WILMER D | ADDRESS ON FILE | | | | | | | |
| RUIZ LOPEZ, YOSLABIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO MD, YAMILEIS J | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, DAYANA | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Ruiz Lorenzo, Victor M | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, YAMIL G | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO, YARISSA | ADDRESS ON FILE | | | | | | | |
| RUIZ LORENZO,YAMILCIS | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZADA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZADA, MARIANITO | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| RUIZ LOZANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCENA, MARIANO | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCENA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCIANO, DORKAS | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCIANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| RUIZ LUCIANO, NILDA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Ruiz Lugo, Carlos E | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, HILDANI | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, KARLA C | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, LEISMA S | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, LUZELIX | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ LUGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| RUIZ LUNA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MADERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ MADERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ MADERA, NERYLIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ MAGUAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ MAISONET, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| RUIZ MALAVE, ANDY | ADDRESS ON FILE | | | | | | | |
| RUIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ MALAVE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MALAVE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, DAEMELIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1385 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ MALDONADO, EDITH E. | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, ELVING | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, JANILYS | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, SHALIMST | ADDRESS ON FILE | | | | | | | |
| RUIZ MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ MANGUAL, ALBA | ADDRESS ON FILE | | | | | | | |
| RUIZ MANGUAL, ALBA I | ADDRESS ON FILE | | | | | | | |
| RUIZ MANTILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ MANZANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| RUIZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARCANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| Ruiz Marcial, Jorge L | ADDRESS ON FILE | | | | | | | |
| RUIZ MARIN, EDGARD | ADDRESS ON FILE | | | | | | | |
| RUIZ MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ MARQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| RUIZ MARQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARRERO, ANDY | ADDRESS ON FILE | | | | | | | |
| RUIZ MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARRERO, DORIS N | ADDRESS ON FILE | | | | | | | |
| Ruiz Marrero, Henry | ADDRESS ON FILE | | | | | | | |
| RUIZ MARRERO, ROCHELLE M | ADDRESS ON FILE | | | | | | | |
| RUIZ MARRERO,ANDY | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTELL, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, CHIRISEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ILIA Z. | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, JOEL R | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, NORBERTA R | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ MARTINEZ, RAMIL | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, YADIRALIS | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MASSARY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MATIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, LANAVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MATOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MATTEI, SARAI | ADDRESS ON FILE | | | | | | | |
| Ruiz Mauraz, Santos E | ADDRESS ON FILE | | | | | | | |
| RUIZ MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ruiz McAnalle, Esther | ADDRESS ON FILE | | | | | | | |
| RUIZ MD , JOSE D | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDEROS, ISABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDIN, XAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| Ruiz Medina, Alicevette | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, ALICEVETTE | ADDRESS ON FILE | | | | | | | |
| Ruiz Medina, Arnaldo | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, HELEN | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, ISAURA | ADDRESS ON FILE | | | | | | | |
| Ruiz Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Ruiz Medina, Nelson | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| RUIZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Ruiz Melendez, Edgar J | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, INGRIMER | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, MAYLEE | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| RUIZ MELENDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Ruiz Mendez, Johnny | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ MENDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ruiz Mendoza, Minerva | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, NILSA | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ MENDOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ruiz Mercado, Cirilo | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCED, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ MERCED, RUTHBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MESTEY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ MESTRE, ADLEEN | ADDRESS ON FILE | | | | | | | |
| RUIZ MESTRE, EDNA | ADDRESS ON FILE | | | | | | | |
| RUIZ MESTRE, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| RUIZ MIELES, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MIELES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| RUIZ MILAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ MILLAN, AGAPITO | ADDRESS ON FILE | | | | | | | |
| RUIZ MILLAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MILLAN, IRMA I | ADDRESS ON FILE | | | | | | | |
| Ruiz Millet, Delia I | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, DAISY | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, DENISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Ruiz Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, MARINA | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, MINERVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz Miranda, Nivia | ADDRESS ON FILE | | | | | | | |
| RUIZ MIRANDA, VENTURA | ADDRESS ON FILE | | | | | | | |
| RUIZ MOJICA, DARIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MOJICA, GLARISEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Mojica, Mario L | ADDRESS ON FILE | | | | | | | |
| RUIZ MOLINA, JOSE M | ADDRESS ON FILE | | | | | | | |
| RUIZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MOLINA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ MOLINA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| RUIZ MONGE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ MONGE, ROSA E | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, ELBA I | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, JANCIE | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| RUIZ MONTALVO, JANCIE | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | YAUCO | PR | 00698 | |
| RUIZ MONTALVO, JANCIE | MARTIN GONZALEZ VAZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| RUIZ MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, WALESCA | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTALVO, WANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ruiz Montanez, Hector L | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, JACKELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, ELVING | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| RUIZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, CONRADO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, EDWIN O | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, FLOR | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, FLORA L | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, FRANCES | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, JESSE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| Ruiz Morales, Juan D | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, MARIA T. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ MORALES, MARIA T. | MARIA RUIZ MORALES | SECTOR PABON | 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 | |
| RUIZ MORALES, MAX | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, NYD | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, OREALIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MORALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RUIZ MORAN, MAYRA W | ADDRESS ON FILE | | | | | | | |
| RUIZ MORELL, EMELDA | ADDRESS ON FILE | | | | | | | |
| RUIZ MORELL, OLGA | ADDRESS ON FILE | | | | | | | |
| RUIZ MRTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUÑIZ MD, IRMA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUÑIZ MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Muniz, Carmen D | ADDRESS ON FILE | | | | | | | |
| Ruiz Muniz, Esaud | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, GILDRED | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNOZ, BERMICILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNOZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNOZ, JULIA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| RUIZ MUNOZ, OLGA | ADDRESS ON FILE | | | | | | | |
| RUIZ MUQIZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| RUIZ MUQOZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RUIZ NARVAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ NAVARRO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ NAVARRO, AXEL | ADDRESS ON FILE | | | | | | | |
| RUIZ NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ NAZARIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RUIZ NAZARIO, FELIX A | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, MARIA O. | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, RANDINEL | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RUIZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Nieves, Anicet | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, LAKEISHAM | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| RUIZ NIEVES, ZASHELLIE | ADDRESS ON FILE | | | | | | | |
| RUIZ NOEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| RUIZ NOGUERAS, ADONIS | ADDRESS ON FILE | | | | | | | |
| RUIZ NOGUERAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ NOGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| RUIZ NORIEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Ruiz Noriega, Eddie N | ADDRESS ON FILE | | | | | | | |
| RUIZ NORIEGA, NANISHKA | ADDRESS ON FILE | | | | | | | |
| RUIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| RUIZ O FARRIL, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ OBANDO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, HELEN | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, JOSE H | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, NILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ OCASIO, ZENEIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ OLAVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| Ruiz Olivero, Julio A | ADDRESS ON FILE | | | | | | | |
| RUIZ OLIVIERI, AIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ OLIVIERI, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMEDA, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMEDA, KENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMO, LAYLANIE | ADDRESS ON FILE | | | | | | | |
| RUIZ OLMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ OMAR, QUINONES | ADDRESS ON FILE | | | | | | | |
| RUIZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ OQUENDO, DORALYNN | ADDRESS ON FILE | | | | | | | |
| RUIZ OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORAMA, SARA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORENGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| Ruiz Orengo, Irma M | ADDRESS ON FILE | | | | | | | |
| RUIZ ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORENGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORENGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUIZ ORENS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ORONOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ ORONOZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| RUIZ ORSINI, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORSINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTA, MANUEL ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ ORTA,MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, AIXSA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | | |
| Ruiz Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, HENDRYCK | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JAN | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ruiz Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ruiz Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Ruiz Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, NAZARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, ROSILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ruiz Otero, Lilly S | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ OTERO, ROSECELLY | ADDRESS ON FILE | | | | | | | |
| RUIZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ PABON, JOSE C | ADDRESS ON FILE | | | | | | | |
| RUIZ PABON, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, LUIS B | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ PACHECO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, NYDIA G | ADDRESS ON FILE | | | | | | | |
| RUIZ PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ PADILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ PADILLA, JANET | ADDRESS ON FILE | | | | | | | |
| RUIZ PADILLA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| RUIZ PADRO, AMY M | ADDRESS ON FILE | | | | | | | |
| RUIZ PADUA, EILLEN G | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, JESSE | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Pagan, Jose L | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, KHAIRY | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, LIZZIE J | ADDRESS ON FILE | | | | | | | |
| RUIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ PASTRANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ PAULINO, FRANK | ADDRESS ON FILE | | | | | | | |
| RUIZ PELLOT, LUZ N | ADDRESS ON FILE | | | | | | | |
| RUIZ PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| RUIZ PENA, NAHOMI | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREIRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, CINIA M | ADDRESS ON FILE | | | | | | | |
| Ruiz Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, FREDYSON | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JASARY | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, NERIS | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Ruiz Perez, Obed | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| Ruiz Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| Ruiz Perez, Walter | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, WILMARY NICOLE | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| RUIZ PEREZ,JOHNNY | ADDRESS ON FILE | | | | | | | |
| RUIZ PESANTE, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| RUIZ PESANTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ PESANTE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PHD, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PIERLUISSI, YLENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ PINA, CARMEN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| RUIZ PINED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Ruiz Pineda, Eduardo | ADDRESS ON FILE | | | | | | | |
| RUIZ PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| RUIZ PINEIRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ PINEYRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| RUIZ PLACIDO, BETSY | ADDRESS ON FILE | | | | | | | |
| RUIZ PLANELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| Ruiz Plaza, Jo Ann | ADDRESS ON FILE | | | | | | | |
| RUIZ PLAZA, JOANN | ADDRESS ON FILE | | | | | | | |
| RUIZ POLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ POLANCO, SAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ PONCE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| RUIZ PRADO, ORLENA | ADDRESS ON FILE | | | | | | | |
| RUIZ PUJOLS, WANDA L | ADDRESS ON FILE | | | | | | | |
| RUIZ QUESTELL, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| RUIZ QUESTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ QUIJANO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Quiles, Luis D | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, MIRELYS N | ADDRESS ON FILE | | | | | | | |
| RUIZ QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, ELISMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ QUINONES, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, LUZ S. | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, MARGIE | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONES, TANIA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Ruiz Quinonez, Eliezer | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONEZ, OSBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINONEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINTANA, ILSA | ADDRESS ON FILE | | | | | | | |
| Ruiz Quintana, Javier | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ QUINTERO, NARCISA | ADDRESS ON FILE | | | | | | | |
| RUIZ QUIROS, MARIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, HECTOR DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, LEYSHA S. | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, MYRNA T | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Ramos, Arcadia | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, DARWIN N. | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, DIANA G | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ERICA | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Ruiz Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, MEDALLINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Ruiz Ramos, Nicky | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, NICKY | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, RENE H | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, SYLKIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RAPALE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ REAL, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RENTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RESTO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RESTO, HILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, DIMANDY | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, KARENLY | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, MARISA | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, MILTON | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Ruiz Reyes, Roberto | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| RUIZ REYES, VERONICA | ADDRESS ON FILE | | | | | | | |
| RUIZ REYNES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ REYNOSO, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, FRANCISCOJ | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, IRNELIZ L | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JACK | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOANIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, JUAN MARCELO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, KENNETH OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, PAOLA P | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ RIOS, SHYARILIZ | ADDRESS ON FILE | | | | | | | |
| Ruiz Rios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Ruiz Rios, William | ADDRESS ON FILE | | | | | | | |
| RUIZ RIOS, YARA L | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVAS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA ANGEL | ANGEL RUIZ RIVERA | EXT. VILLA RICA | AA-27 CALLE RITA | | Bayamón | PR | 00959 | |
| RUIZ RIVERA ANGEL | JULIO C. MORILLO LIMARDO | URB. HERMANAS DAVILA I-17 AVE. BETANCES | | | Bayamón | PR | 00959 | |
| RUIZ RIVERA MD, CARLA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Ariel | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Arturo R | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CINDIE L | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ELOY A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, EUYIN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, IRVIN G. | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOAN M | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JUANITS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Karen | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LINAMARI | ADDRESS ON FILE | | | | | | | |
| Ruiz RIVERA, LIZ MARIELA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LYLMISETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MEY LING | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Michelle O | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MINAYCA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MIREILLE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, NEFLIBETH | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAMON R. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, REIMY | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1398 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Sharon E | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, SILVIA I | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Virna L | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, WETSY JANICE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Ruiz Rivera, Yadhira | ADDRESS ON FILE | | | | | | | |
| RUIZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROBLES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ MD, JAIME F | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, AMANTINA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ASLENE T | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DAYLINE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ELISMERY | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ENID DEL P | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Fernando A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1399 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Genoveva | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JEDDAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOHHNNY | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Johnny | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, KATHY M | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LEIDA J. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARIRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARNIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1400 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz Rodriguez, Mervin | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, SACHA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, SILVIE D | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, VALERIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, YEIDYMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROJAS, BAYARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROJAS, BERNNY J. | ADDRESS ON FILE | | | | | | | |
| RUIZ ROJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROJAS, LYDIA J | ADDRESS ON FILE | | | | | | | |
| RUIZ ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROLDAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROLDAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RUIZ ROLON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Roman, Alexis G | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, DERRICK N | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, ERNIE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, JORGE E. | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, JUAN B | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Roman, Robert | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, ROSARITO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMERO, ABERA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMERO, ERNESTO | | | | | | | | |
| Ruiz Romero, Luis A | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROMERO, OBERTO | ADDRESS ON FILE | | | | | | | |
| Ruiz Romero, Oscar I. | ADDRESS ON FILE | | | | | | | |
| RUIZ RONDON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Roque, Alberto | ADDRESS ON FILE | | | | | | | |
| RUIZ ROQUE, ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ ROQUE, ROSA A | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1401 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ ROSA, ARIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, DANNY D. | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, IDA R | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, LESTER | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, LINDA J | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, LUMARI | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, NORMA L | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, ELSIE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, IRIS L | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, JUAN B. | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, MEILYN ZOE | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, MIGELDARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ ROSSO, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ RUBIO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ALTITA | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, CAROL J. | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1402 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JAIMIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Ruiz Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, KEILA Y | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, NAOMY | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| Ruiz Ruiz, Nilda | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, RAYMI | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, WESLY | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, YANIRA E | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ, YELEIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RUIZ,ESMERALDA | ADDRESS ON FILE | | | | | | | |
| RUIZ RUPERTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SAENZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ SAITER, RONALD | ADDRESS ON FILE | | | | | | | |
| RUIZ SALAZAR, NOEL A | ADDRESS ON FILE | | | | | | | |
| Ruiz Saldana, Cidney M. | ADDRESS ON FILE | | | | | | | |
| RUIZ SALERNA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| RUIZ SANABRIA, MAGALYS | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Ruiz Sanchez, Antonio | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| Ruiz Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, EVALEXA | ADDRESS ON FILE | | | | | | | |
| Ruiz Sanchez, Gerardo | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, IDALIS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, JONAL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, NEREIDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1403 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, PEDRO G | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, PERCY | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ SANCHEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| RUIZ SANOGUET, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ SANOGUET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTALIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, DAI R | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, EDISON | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, ELSIE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, LUIS A | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Ruiz Santana, Reinaldo | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTANA, RUBY A | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO MD, HIRAM A | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, CELIS BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EDNIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EVELINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Ruiz Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Ruiz Santiago, Ivette | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, LEIRANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, LYANNE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MADELENE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| Ruiz Santiago, Rafael D | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, SILVINO | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, TANIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTIAGO, YAIRANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, EDITH J | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, GISELLY MARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, MYRTA E | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SANTOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ SARRAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ SEDA, XENIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SEGARRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| RUIZ SEGARRA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| Ruiz Segui, Noida | ADDRESS ON FILE | | | | | | | |
| RUIZ SENATI, JOSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Sencion, Johanna M | ADDRESS ON FILE | | | | | | | |
| RUIZ SEPULVEDA, GRACESELY | ADDRESS ON FILE | | | | | | | |
| RUIZ SEPULVEDA, MELISSA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, JORGE I | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, JOSE. | JOSÉ RUIZ SERRANO (POR DERECHO PROPIO) | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| RUIZ SERRANO, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| RUIZ SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ SIBERON, JOANNA | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRA, BELIMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRA, MARCOS | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ SIERRA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SIERRRA, RICARDO B. | ADDRESS ON FILE | | | | | | | |
| Ruiz Silva, Edward | ADDRESS ON FILE | | | | | | | |
| RUIZ SILVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| RUIZ SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ SILVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| RUIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SILVA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| RUIZ SINIGAGLIA, GERALD | ADDRESS ON FILE | | | | | | | |
| RUIZ SINIGAGLIA, WILMER | ADDRESS ON FILE | | | | | | | |
| RUIZ SISCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLA, ISAAC | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLER, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLER, DESIREE | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLER, GISELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLER, KEVIN I | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SOLTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Ruiz Sosa, Daniel J. | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, FELIPE | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOSA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| Ruiz Soto, Alexander A. | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, AMPARO | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MATEO | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, NILDELIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, PAOLA | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| Ruiz Sotomayor, Ramon | ADDRESS ON FILE | | | | | | | |
| RUIZ SOTOMAYOR, ZULMA E | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| Ruiz Suarez, Angel M | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| RUIZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz Suarez, Leyda | ADDRESS ON FILE | | | | | | | |
| RUIZ SULE, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ TALAVERA, JOAN V | ADDRESS ON FILE | | | | | | | |
| RUIZ TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ TALAVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ TALAVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ TARDI, JULIA L | ADDRESS ON FILE | | | | | | | |
| RUIZ TELESFORO, CLAUDIA Y. | ADDRESS ON FILE | | | | | | | |
| RUIZ TELLADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ TELLEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| RUIZ TERRON, MAGALIS | ADDRESS ON FILE | | | | | | | |
| Ruiz Texidor, Alexis | ADDRESS ON FILE | | | | | | | |
| RUIZ TIBEN, JUANA | ADDRESS ON FILE | | | | | | | |
| RUIZ TIBEN, RAMON | ADDRESS ON FILE | | | | | | | |
| RUIZ TIRADO, AGUEDO | ADDRESS ON FILE | | | | | | | |
| RUIZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLEDO, LUISA V | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLENTINO, YANIRE | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLLINCHI, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLLINCHI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| RUIZ TOLLINCHI, MILDA E | ADDRESS ON FILE | | | | | | | |
| RUIZ TOMASINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ TOMASSINI, MIRTA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORES, DANNY I | ADDRESS ON FILE | | | | | | | |
| RUIZ TORO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRENS, FRANK | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Aida | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Ana C. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ANTONIO O. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, David | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, EDDA G | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ELIMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ELISEO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Erick | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, GELSON O | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, JOEL M. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, KEIRY | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, KHARLO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MARLON | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Mibet | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| Ruiz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROCIO C | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ROSE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, RUBEN D | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, SONYA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, SONYLEE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, YARIBETH | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ZAHIRA E | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORRES,SANDRA | ADDRESS ON FILE | | | | | | | |
| RUIZ TORREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RUIZ TQRRES, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| RUIZ TRINTA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| RUIZ TROCHE, JOSE A | ADDRESS ON FILE | | | | | | | |
| RUIZ TROCHE, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| RUIZ TRUJILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| RUIZ TRUJILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| Ruiz Trujillo, Ruben | ADDRESS ON FILE | | | | | | | |
| RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | | |
| RUIZ TUBENS, PABLO | ADDRESS ON FILE | | | | | | | |
| RUIZ TUDO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| RUIZ TURELL, JO ANN | ADDRESS ON FILE | | | | | | | |
| RUIZ URRUTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ VALARINO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| RUIZ VALARINO,CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ VALCARCEL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| RUIZ VALE MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZ VALE, RICHARD | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, MADELINE L | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, MARIANE | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, MISAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, NICOLLE | ADDRESS ON FILE | | | | | | | |
| RUIZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ VALIENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, GLORIA B. | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ VALLE, ROSA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ VARAGAS, GRACE | ADDRESS ON FILE | | | | | | | |
| RUIZ VARELA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| Ruiz Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| Ruiz Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, RIGO H | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, XACHA Y | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAS, ZAMARYS | ADDRESS ON FILE | | | | | | | |
| RUIZ VARGAZ GIOVANNA ZOE | ADDRESS ON FILE | | | | | | | |
| Ruiz Vazquez, Aida E | ADDRESS ON FILE | | | | | | | |
| Ruiz Vazquez, Alex | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Ruiz Vazquez, Alexis | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, BRIGITT-ANN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1409 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Ruiz Vazquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, DELMA D | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, DELMA D. | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, DINA B | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Ruiz Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, KENIA MARIE | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, RAWI | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| RUIZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ruiz Vega, Antonio | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Ruiz Vega, Edgardo | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Ruiz Vega, Edgeen | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ELVING | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, IVAN R. | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, MARIA D | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, NILDA L | ADDRESS ON FILE | | | | | | | |
| Ruiz Vega, Pedro E | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ROSA I | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ROSENDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGA, ZENETH | ADDRESS ON FILE | | | | | | | |
| RUIZ VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ VEGUILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Ruiz Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, EIDELMARI | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, JOEL M | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Ruiz Velazquez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELAZQUEZ, YELIXA I | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, DIANABEL | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MAYDIE C | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, SAMANTHA N. | ADDRESS ON FILE | | | | | | | |
| RUIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Ruiz Vellon, Edwin | ADDRESS ON FILE | | | | | | | |
| RUIZ VERAY, MAHARA | ADDRESS ON FILE | | | | | | | |
| RUIZ VICTORIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VIDAL, ALIDA | ADDRESS ON FILE | | | | | | | |
| RUIZ VIENTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| RUIZ VIERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUIZ VIGO, KAREN | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLALPANDO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, CRISTINA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1411 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ VILLANUEVA, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, HERMITANIA | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, MARGA | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLANUEVA, PABLO A | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | | |
| RUIZ VILLEGAS, SORGALIM | ADDRESS ON FILE | | | | | | | |
| RUIZ WALKER, IRIS V | ADDRESS ON FILE | | | | | | | |
| RUIZ WEAVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| RUIZ YANTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAMBRANA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAPATA MEDICAL CORP | HC 1 BOX 8527 | | | | CABO ROJO | PR | 00623-9555 | |
| RUIZ ZAPATA, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAPATA, ELMER | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAPATA, ISABELITA | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAPATA, MIRRAEL | ADDRESS ON FILE | | | | | | | |
| RUIZ ZAYAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RUIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| RUIZ, CARMEN GISELA | ADDRESS ON FILE | | | | | | | |
| RUIZ, CHRISTOPER A | ADDRESS ON FILE | | | | | | | |
| RUIZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| RUIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| RUIZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUIZ, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| RUIZ,HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RUIZ,LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| RUIZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZBAEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| RUIZCRESPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| RUIZGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUIZGONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUIZHERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| RUIZLOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| RUIZMENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| RUIZMENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| RUIZPIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| RUIZREYEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RUIZRIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| RUIZ-SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| RUIZSANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| RULEI TING | ADDRESS ON FILE | | | | | | | |
| RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RULLAN & ASSOCIATES | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| RULLAN AGUADO, NORMA | ADDRESS ON FILE | | | | | | | |
| RULLAN ALAGO, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| RULLAN ALCOVER, YARISA | ADDRESS ON FILE | | | | | | | |
| RULLAN ARCELAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RULLAN ARLEQUIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| RULLAN AYALA, TANIA | ADDRESS ON FILE | | | | | | | |
| RULLAN BATISTINI, MARCO | ADDRESS ON FILE | | | | | | | |
| RULLAN BEAUCHAMP, LIZETTE | ADDRESS ON FILE | | | | | | | |
| RULLAN BIDOT, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| RULLAN BORRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| RULLAN BUXO PSC | I BM PLAZA  SUITE 1103 | 654 MU¿OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| RULLAN CABRERA, YAIME M. | ADDRESS ON FILE | | | | | | | |
| RULLAN CABRERA, YAIME MILAGROS | ADDRESS ON FILE | | | | | | | |
| RULLAN CALCERRADA, ARLENE DEL PILAR | ADDRESS ON FILE | | | | | | | |
| RULLAN CALCERRADA, LEANNETTTE A | ADDRESS ON FILE | | | | | | | |
| RULLAN CALES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| RULLAN CAPARROS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RULLAN CAPARROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RULLAN CAPARROS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| RULLAN CARABALLO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| RULLAN CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| RULLAN COLON, DIANA B. | ADDRESS ON FILE | | | | | | | |
| RULLAN COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RULLAN COLONDRES, CELSA | ADDRESS ON FILE | | | | | | | |
| RULLAN COLONDRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| RULLAN CRUZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| RULLAN CRUZ, EGDIA | ADDRESS ON FILE | | | | | | | |
| RULLAN DE  JESUS, MARIA A | ADDRESS ON FILE | | | | | | | |
| RULLAN DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| RULLAN FERRER, SASHA | ADDRESS ON FILE | | | | | | | |
| RULLAN FERRER, SASHA N | ADDRESS ON FILE | | | | | | | |
| RULLAN FIGUEROA, JUAN E | ADDRESS ON FILE | | | | | | | |
| RULLAN GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RULLAN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RULLAN GONZALEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| RULLAN GONZALEZ, KIARA J. | ADDRESS ON FILE | | | | | | | |
| RULLAN GRAJALES, SARA R | ADDRESS ON FILE | | | | | | | |
| RULLAN GUZMAN, EDNA E. | ADDRESS ON FILE | | | | | | | |
| RULLAN HRYHORCZUK, JOHN | ADDRESS ON FILE | | | | | | | |
| RULLAN MARIN MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| RULLAN MARIN, JORGE | ADDRESS ON FILE | | | | | | | |
| RULLAN MASCARO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| RULLAN MATOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| RULLAN MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RULLAN MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RULLAN MONTANEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| RULLAN MONTANEZ, XHAVIERA | ADDRESS ON FILE | | | | | | | |
| RULLAN MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Rullan Muniz, Waldilludy | ADDRESS ON FILE | | | | | | | |
| RULLAN ORRIOLS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| RULLAN OTERO, JAY | ADDRESS ON FILE | | | | | | | |
| RULLAN OTERO, JOHN | ADDRESS ON FILE | | | | | | | |
| RULLAN PENA, EMERITA | ADDRESS ON FILE | | | | | | | |
| RULLAN PENA, ERENIA | ADDRESS ON FILE | | | | | | | |
| RULLAN PENA, ERVIN | ADDRESS ON FILE | | | | | | | |
| RULLAN PENA, JUANITA | ADDRESS ON FILE | | | | | | | |
| RULLAN PENA, NORA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RULLAN PENA, NORMA | ADDRESS ON FILE | | | | | | | |
| RULLAN PUJOLS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| RULLAN QUILES, YARITZA | ADDRESS ON FILE | | | | | | | |
| RULLAN RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| RULLAN RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| RULLAN RIVERA, ERY JAYSIER | ADDRESS ON FILE | | | | | | | |
| RULLAN RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| RULLAN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Rullan Rodriguez, Jaime S | ADDRESS ON FILE | | | | | | | |
| RULLAN RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| RULLAN RUIZ GROUP INC | PO BOX 10435 | | | | SAN JUAN | PR | 00922 | |
| Rullan Ruiz, Noemi | ADDRESS ON FILE | | | | | | | |
| RULLAN RUIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| RULLAN SANTIAGO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Rullan Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| RULLAN SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| RULLAN SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| RULLAN SOTO, EDGARDO O | ADDRESS ON FILE | | | | | | | |
| RULLAN TORO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| RULLAN TORRES, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| RULLAN VALENTIN, GRACE | ADDRESS ON FILE | | | | | | | |
| RULLAN VARELA, VANESSA | ADDRESS ON FILE | | | | | | | |
| RULLAN VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| RULLAN VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| RULLAN VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| RULLAN VEGA, ALFONSO L | ADDRESS ON FILE | | | | | | | |
| RULLAN VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| RULLAN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RULLAN VERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| RULLAN VERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| RULLAN VILANOVA, AMANDA S | ADDRESS ON FILE | | | | | | | |
| RULLAN VILLANUEVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| RULLAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RULLON MASCARO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | | GUAYNABO | PR | 00968 | |
| RUMALDO PAGAN MUNOZ | ADDRESS ON FILE | | | | | | | |
| RUMARDA VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| RUMBATALA | URB PALACIOS DEL RIO II | 827 CALLE ROSARIO | | | TOA ALTA | PR | 00953 | |
| RUMMEL ARILL, JOYCE | ADDRESS ON FILE | | | | | | | |
| RUMUALDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| RUNDLE GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| RUNDLE GONZALEZ, RAYMOND E. | ADDRESS ON FILE | | | | | | | |
| RUNDLE GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| RUNELIO RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| RUNMAY MEDIA PRODUCTIONS INC | PO BOX 11850 PMB 425 | | | | SAN JUAN | PR | 00922 | |
| RUNNER CITY | PLAZA DEL CONDADO MALL LOCAL | # 1 AVE. CONDADO #64 | | | SAN JUAN | PR | 00907 | |
| RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | | LOS ANGELES | CA | 90035 | |
| RUPERTA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| RUPERTA GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| RUPERTA REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUPERTO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| RUPERTO ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUPERTO CARRERO, WILSON | ADDRESS ON FILE | | | | | | | |
| RUPERTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUPERTO CORREA VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUPERTO FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| RUPERTO GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| RUPERTO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUPERTO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| RUPERTO GUERRERO, EDITH | ADDRESS ON FILE | | | | | | | |
| RUPERTO HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUPERTO IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| RUPERTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| RUPERTO JUSTINIANO, KERMEL | ADDRESS ON FILE | | | | | | | |
| Ruperto Martin, Valerio | ADDRESS ON FILE | | | | | | | |
| RUPERTO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUPERTO MERCADO, BENNY | ADDRESS ON FILE | | | | | | | |
| RUPERTO MERCADO, LUCECITA | ADDRESS ON FILE | | | | | | | |
| RUPERTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| RUPERTO MONT TORRES | ADDRESS ON FILE | | | | | | | |
| RUPERTO MUNIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| RUPERTO MUNIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| RUPERTO QUILES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| Ruperto Quiles, Jose A | ADDRESS ON FILE | | | | | | | |
| Ruperto Quiles, Ramon | ADDRESS ON FILE | | | | | | | |
| Ruperto Quiles, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Ruperto Quinonez, Alex O | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIJOS PEREZ | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIVERA, DORCA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| RUPERTO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| RUPERTO RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| RUPERTO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| RUPERTO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUPERTO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| RUPERTO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| RUPERTO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| RUPERTO RUIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| RUPERTO RUPERTO, BENITO | ADDRESS ON FILE | | | | | | | |
| RUPERTO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, ANA I | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| RUPERTO SOTO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Ruperto Soto, William | ADDRESS ON FILE | | | | | | | |
| Ruperto Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| RUPERTO TORRES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| RUPERTO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUPERTO VENTURA BERBERENA | ADDRESS ON FILE | | | | | | | |
| Rupiza Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| RUPIZA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | | | |
| RUPP SALNAVE, DAVID HOMER | ADDRESS ON FILE | | | | | | | |
| RUPPERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| RURAL TELECOMM SERVICES, INC. | Cond. Miramar Plaza 954 Ave. Ponce de León | Apt. 16-B | | | San Juan | PR | 00907 | |
| RURICO S DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| RUSALIS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUSBELY MENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| RUSBER A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| Ruscalleda Cortes, Rafael | ADDRESS ON FILE | | | | | | | |
| RUSCALLEDA ESCOBAR, MARGELY | ADDRESS ON FILE | | | | | | | |
| Ruscalleda Gonza, Francisco | ADDRESS ON FILE | | | | | | | |
| RUSCALLEDA GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUSCALLEDA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| RUSCALLEDA REYES, LIBERTAD I. | ADDRESS ON FILE | | | | | | | |
| RUSELL LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RUSH MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | | BAYAMON | PR | 00959 | |
| RUSHFORD PADILLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| RUSHIAN FELICIANO LACEN | ADDRESS ON FILE | | | | | | | |
| RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | | SAN JUAN | PR | 00917 | |
| RUSI MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| RUSK BONILLA, NICOLE N | ADDRESS ON FILE | | | | | | | |
| RUSMILDY ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUSSE ACEVEDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| RUSSE BERRIOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| RUSSE CACHO, JESUS F | ADDRESS ON FILE | | | | | | | |
| RUSSE CORDERO, NORCA I | ADDRESS ON FILE | | | | | | | |
| RUSSE DAVILA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| RUSSE DE LEO, MAYKA I | ADDRESS ON FILE | | | | | | | |
| RUSSE DE LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUSSE GARCIA, ROSA N | ADDRESS ON FILE | | | | | | | |
| RUSSE GOMEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| RUSSE GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| RUSSE HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| RUSSE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUSSE MARRERO, EDMARIE M | ADDRESS ON FILE | | | | | | | |
| RUSSE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| RUSSE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| RUSSE MELENDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| RUSSE MELENDEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| RUSSE ORTIZ, FRANCES B | ADDRESS ON FILE | | | | | | | |
| RUSSE OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| RUSSE PEREZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| RUSSE RAMIREZ, DANIEL S | ADDRESS ON FILE | | | | | | | |
| RUSSE RAMOS, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| RUSSE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| RUSSE RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| RUSSE RUSSE, MARIAISABEL | ADDRESS ON FILE | | | | | | | |
| RUSSE SANTOS MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| RUSSE SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| RUSSE SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| RUSSE TORRES, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| RUSSE, ENIO | ADDRESS ON FILE | | | | | | | |
| RUSSE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| RUSSELL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| RUSSELLORAMA, ROBIN | ADDRESS ON FILE | | | | | | | |
| RUSSI CASILLAS, GISELE M. | ADDRESS ON FILE | | | | | | | |
| RUSSI CASILLAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| RUSSI CASILLAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| RUSSI CASTRO, KELVIN | ADDRESS ON FILE | | | | | | | |
| RUSSI CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| RUSSI DILAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| RUSSI DILAN, SONIA | ADDRESS ON FILE | | | | | | | |
| Russi Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| RUSSI SOLER, AIDA I | ADDRESS ON FILE | | | | | | | |
| RUSSI SOLER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| RUSSO CORREA, RACHEL M. | ADDRESS ON FILE | | | | | | | |
| RUSSO CORREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| RUSSO MARADEI, SAVERIO | ADDRESS ON FILE | | | | | | | |
| RUSSO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1416 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSO RODRIGUEZ, YUDERKA | ADDRESS ON FILE | | | | | | | |
| RUT D RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| RUT JONES MEDINA | ADDRESS ON FILE | | | | | | | |
| RUT M ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| RUT M VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| RUT RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| RUT RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUT VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUTELL FERREIRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| RUTGERS THE STATE UNIVERSITY | 683 HOES LANE WEST | | | | PISCATAWAY | NJ | 08854 | |
| RUTGERS THE STATE UNIVERSITY OF NJ | 65 DAVIDSDN RD RM 317 | | | | PISCATAWAY | NJ | 0884545602 | |
| RUTH A LEON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH A. ORTIZ NAZARIO | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| RUTH ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| RUTH ADAMES MENDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH AMY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH ANDINO BULTRON | ADDRESS ON FILE | | | | | | | |
| RUTH ANGLERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| RUTH B DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| RUTH BERBERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH C LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| RUTH CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| RUTH CAPELES MELENDEZ | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 | AVE. Ponce DE LEON | HATO REY | PR | 00917 | |
| RUTH CARDONA CUADRADO | ADDRESS ON FILE | | | | | | | |
| RUTH CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| RUTH CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| RUTH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| RUTH CEDENO PINERO | ADDRESS ON FILE | | | | | | | |
| RUTH COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| RUTH COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH D BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH D CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH D FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| RUTH D FRIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUTH D LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| RUTH D LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH D MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| RUTH D MARQUEZ VINAS | ADDRESS ON FILE | | | | | | | |
| RUTH D QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUTH D RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUTH D TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUTH D. CACERES RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH D. LOPEZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| RUTH D. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH DAMARIS CANALES FALERO | ADDRESS ON FILE | | | | | | | |
| RUTH DAVILA | ADDRESS ON FILE | | | | | | | |
| RUTH DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUTH DE ROJAS | ADDRESS ON FILE | | | | | | | |
| RUTH DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| RUTH DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUTH DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTH DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| RUTH E APONTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| RUTH E AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTH E CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| RUTH E CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1417 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| RUTH E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| RUTH E IBARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH E MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RUTH E MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH E MILIAN SUAZO | ADDRESS ON FILE | | | | | | | |
| RUTH E MUNOZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| RUTH E ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| RUTH E RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| RUTH E RIOS | ADDRESS ON FILE | | | | | | | |
| RUTH E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTH E SIERRA CANIELAS | ADDRESS ON FILE | | | | | | | |
| RUTH E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RUTH E VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RUTH E VICENS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E. AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTH E. CALIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH E. CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| RUTH E. HIRALDO DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH E. ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH ELAINE LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTH ELEEN PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| RUTH EVELYN REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| RUTH F MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| RUTH FEBO | ADDRESS ON FILE | | | | | | | |
| RUTH FERNANDEZ CORTADA ESTATE | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| RUTH GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| RUTH GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUTH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| RUTH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| RUTH GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH GUERRERO PAREDES | ADDRESS ON FILE | | | | | | | |
| RUTH H ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH H CALO CASTRO | ADDRESS ON FILE | | | | | | | |
| RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RUTH H VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| RUTH HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| RUTH HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH HERNANDEZ ROSSI | ADDRESS ON FILE | | | | | | | |
| RUTH I RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| RUTH I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH I TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| RUTH I. FIGUEROA LEBRON | ADDRESS ON FILE | | | | | | | |
| RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUTH I. GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| RUTH K . RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| RUTH L COUTO MARRERO | ADDRESS ON FILE | | | | | | | |
| RUTH L GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| RUTH L PAGAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| RUTH L RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| RUTH L. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH L. HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH LAILANY TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH LINARES PAGAN | ADDRESS ON FILE | | | | | | | |
| RUTH LLADO DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| RUTH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH M ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| RUTH M CARDONA | ADDRESS ON FILE | | | | | | | |
| RUTH M CORNIER MOLINA | ADDRESS ON FILE | | | | | | | |
| RUTH M DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| RUTH M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH M GUZMAN FLORES | ADDRESS ON FILE | | | | | | | |
| RUTH M HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| RUTH M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| RUTH M MAISONET VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUTH M MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH M PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| RUTH M PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH M RAMIREZ DOX | ADDRESS ON FILE | | | | | | | |
| RUTH M RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| RUTH M SANCHEZ AMBERT | ADDRESS ON FILE | | | | | | | |
| RUTH M SANTANA | ADDRESS ON FILE | | | | | | | |
| RUTH M SANTANA PABON | ADDRESS ON FILE | | | | | | | |
| RUTH M SANTANA ROSA | ADDRESS ON FILE | | | | | | | |
| RUTH M SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| RUTH M STUART DAVILA | ADDRESS ON FILE | | | | | | | |
| RUTH M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH M TORRES FRED | ADDRESS ON FILE | | | | | | | |
| RUTH M TOSADO BONILLA | ADDRESS ON FILE | | | | | | | |
| RUTH M VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH M VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH MALDONADO DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTH MARGARITA GARCIA PANTALEON | ADDRESS ON FILE | | | | | | | |
| RUTH MARIE SANDOVAL RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH MARILYN PEREIRA COLOMBA | ADDRESS ON FILE | | | | | | | |
| RUTH MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| RUTH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUTH MARTINEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| RUTH MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| RUTH MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| RUTH MELENDEZ PELLOT | LCDA. KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| RUTH MELENDEZ PELLOT | LCDA. KILMARYS MALDONADO PÉREZ(ABOGADA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| RUTH MELENDEZ PELLOT | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| RUTH MILLIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| RUTH MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| RUTH MORALES SANTAELLA | ADDRESS ON FILE | | | | | | | |
| RUTH N ALONSO CORTES | ADDRESS ON FILE | | | | | | | |
| RUTH N ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| RUTH N ANTONGIORGI ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUTH N AYALA REYES | ADDRESS ON FILE | | | | | | | |
| RUTH N CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| RUTH N COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH N DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| RUTH N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH N GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| RUTH N GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH N GUZMAN FRADERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH N LAMBOY /HAYDEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH N LEDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH N MATOS | ADDRESS ON FILE | | | | | | | |
| RUTH N MERCADO DE GARCIA | ADDRESS ON FILE | | | | | | | |
| RUTH N MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH N ORTIZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| RUTH N RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| RUTH N ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| RUTH N SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH N TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| RUTH N. GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| RUTH N. SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUTH NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| RUTH NAZARIO MONTALVO | ADDRESS ON FILE | | | | | | | |
| RUTH NEVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| RUTH NOEMÍ DE JESÚS GONZÁLEZ Y OTROS | LCDA. HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| RUTH NOEMI RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH O CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH O. CAPLLONCH MALDONADO | ADDRESS ON FILE | | | | | | | |
| RUTH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| RUTH OLMO LLAMAS | ADDRESS ON FILE | | | | | | | |
| RUTH ORLANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |
| RUTH ORTA ANES | ADDRESS ON FILE | | | | | | | |
| RUTH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| RUTH ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| RUTH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| RUTH P RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| RUTH PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| RUTH PENA LLANOS | ADDRESS ON FILE | | | | | | | |
| RUTH PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| RUTH PEREZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| RUTH PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH QUILES OLMO | ADDRESS ON FILE | | | | | | | |
| RUTH QUINONES FORTY | ADDRESS ON FILE | | | | | | | |
| RUTH QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| RUTH QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RUTH QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| RUTH RAMOS DE BARED | ADDRESS ON FILE | | | | | | | |
| RUTH REYES | ADDRESS ON FILE | | | | | | | |
| RUTH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| RUTH RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| RUTH RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| RUTH ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| RUTH ROSA CABRERA | ADDRESS ON FILE | | | | | | | |
| RUTH ROSA CORCINO | ADDRESS ON FILE | | | | | | | |
| RUTH ROSA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| RUTH ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| RUTH RUIZ MULERO | ADDRESS ON FILE | | | | | | | |
| RUTH S CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | | |
| RUTH S ORENGO ARROYO | ADDRESS ON FILE | | | | | | | |
| RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTH S ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| RUTH S. CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| RUTH SALIVA TORRES | ADDRESS ON FILE | | | | | | | |
| RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| RUTH SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTH SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| RUTH SANTIAGO QUIXONES | ADDRESS ON FILE | | | | | | | |
| RUTH SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| RUTH SILVA PEREZ | ADDRESS ON FILE | | | | | | | |
| RUTH SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| RUTH STEWART CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH TORRADO TAPIAS | ADDRESS ON FILE | | | | | | | |
| RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RUTH V BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| RUTH VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| RUTH VEGA LUNA | ADDRESS ON FILE | | | | | | | |
| RUTH VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RUTH VILLANUEVA VEGA | ADDRESS ON FILE | | | | | | | |
| RUTH Y ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTH Y MUNIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| RUTH Z DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| RUTHELY ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD SMITH / OLGA SMITH | ADDRESS ON FILE | | | | | | | |
| Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| Ruthmarie Hernandez Maldonado | ADDRESS ON FILE | | | | | | | |
| RUTHMARIE VILLAFAXE QUINTERO | ADDRESS ON FILE | | | | | | | |
| RUTHMARIE VILLAFADE QUINTERO | ADDRESS ON FILE | | | | | | | |
| RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTHMARY VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| RUTHNESY CURRÁS PANIAGUA | LCDO. PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| RUTTELL COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| RUTTELL COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| RUTTELL FERREIRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| RUTTELL VELEZ, IVANELYS | ADDRESS ON FILE | | | | | | | |
| RUTZEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RUTZEN LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| RUVALCABA MD , JAIME G | ADDRESS ON FILE | | | | | | | |
| RUVIRA MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| RUVIRA OCASIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| RUVIRA OCASIO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| RUVIRA OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| RUVIRA OCASIO, SORAYA E | ADDRESS ON FILE | | | | | | | |
| RUXELISSE DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| RUY DELGADO TECHNOLOGY CONSULTANTS | 78 CALLE KINGS COURT APT 7A | | | | SAN JUAN | PR | 00911 | |
| RUY DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| RUZ FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| RUZ FRANCO, LIZ D. | ADDRESS ON FILE | | | | | | | |
| RUZ FRANCO, OMAR | ADDRESS ON FILE | | | | | | | |
| RUZ SOLANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| RV BUILDERS INC | P O BOX 8952 | | | | CAROLINA | PR | 00988 | |
| RV ENGINEERING GROUP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| RV ENGINEERING GROUP CORP | PO BOX 1719 | | | | JUNCOS | PR | 00777 | |
| RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | | SAN JUAN | PR | 00927 | |
| RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | | HUMACAO | PR | 00791 | |
| RVN COMUNICACIONES CORP | COND CASA MAGGIORE CALLE UNION | APT 407 | | | GUAYNABO | PR | 00969 | |
| RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | | PONCE | PR | 00731 | |
| RX TRADING CORP. | LCDO. HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | Ponce | PR | 00732-7184 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN A MATTHEWS MUNIZ | ADDRESS ON FILE | | | | | | | |
| RYAN ADAMES, CHEREZADA | ADDRESS ON FILE | | | | | | | |
| RYAN ASTACIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| RYAN BORDEWYK TOLEDO | ADDRESS ON FILE | | | | | | | |
| RYAN CORNWELL | ADDRESS ON FILE | | | | | | | |
| RYAN GUZMAN, MATILDE | ADDRESS ON FILE | | | | | | | |
| RYAN LEE COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| RYAN LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| RYAN MANN HAMILTON | ADDRESS ON FILE | | | | | | | |
| RYAN MD , JAMES P | ADDRESS ON FILE | | | | | | | |
| RYAN MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Ryan Mojica, Daniel | ADDRESS ON FILE | | | | | | | |
| RYAN NINA COMMUNITY HEALTH CENTER | 279 EAST 3RD ST | | | | NEW YORK | NY | 10009 | |
| RYAN OCASIO, WILMA L | ADDRESS ON FILE | | | | | | | |
| RYAN RODRIGUEZ MASS | ADDRESS ON FILE | | | | | | | |
| RYAN RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| RYAN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| RYAN RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| RYAN TORRES, PAUL | ADDRESS ON FILE | | | | | | | |
| RYAN VARGAS ALVERIA | ADDRESS ON FILE | | | | | | | |
| RYAN VERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| RYBARKIEWIEZ WLODZIMERZ | ADDRESS ON FILE | | | | | | | |
| Rybeck Lozada, Wayne G | ADDRESS ON FILE | | | | | | | |
| RYDER HEALTH PLAN | 353 AVE FONT MARTELO | SUITE 1 | | | HUMACAO | PR | 00791 | |
| RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 | |
| Ryder Health Plan, Inc. | 353 Ave Font Hammer Suite 1 | | | | Humacao | PR | 00791 | |
| Ryder Health Plan, Inc. | Attn: Edward Rivera Santiago, Vice President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| Ryder Health Plan, Inc. | Attn: Mareb del Rosario Cervoni, Actuary | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| Ryder Health Plan, Inc. | Attn: Michael Diaz, President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | | ISABELA | PR | 00662 | |
| RYDER PUERTO RICO INC | PO BOX 2542 | | | | TOA BAJA | PR | 00951 | |
| RYE E NEMETH COLLAZO | ADDRESS ON FILE | | | | | | | |
| RYFF BERREY, KYLE R. | ADDRESS ON FILE | | | | | | | |
| RYFF, JESSICA | ADDRESS ON FILE | | | | | | | |
| RYHAN C VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| RYO CORP LAB CLINICO SAN MARTIN | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| RYO GENERAL CONTRACTORS, INC | URB GUARICO | E23 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| RYSZ CASEWICK, MAREK | ADDRESS ON FILE | | | | | | | |
| RYVELIX CO INC | PO BOX 10758 | | | | PONCE | PR | 00732 | |
| RZ CONTRACTORS INC | PO BOX 1707 | | | | CAGUAS | PR | 00726 | |
| RZADKOWSKI CHEVERE, RICHARD | ADDRESS ON FILE | | | | | | | |
| S  C MANAGEMENT CORP | PO BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| S  DISCOUNT INC | PO BOX 193846 | | | | SAN JUAN | PR | 00919-3846 | |
| S & A TRUCKING INC | PO BOX 25117 | | | | SAN JUAN | PR | 00928-5117 | |
| S & E COMUNICATION | URB RAMON RIVERO | F3 CALLE 12 | | | NAGUABO | PR | 00718-2318 | |
| S & J CONSULTING INC | PO BOX 5166 | | | | CAROLINA | PR | 00983-5166 | |
| S & M PHYSICAL REHABILITATION PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 488 | | | CAGUAS | PR | 00725 | |
| S & O GUTIERREZ GROUP | PO BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN | CASO NUM KD 2009-3314-SALA 906 | | SAN JUAN | PR | 00926 | |
| S & R LABORATORIO CLINICO CORP | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| S & S CONSTRUCTION | PO BOX 294 | | | | MOCA | PR | 00676 | |
| S & S HEALTHCARE SERVICES | PO  BOX  9419 | | | | SAN JUAN | PR | 00908 | |
| S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | | SAN JUAN | PR | 00926 | |
| S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| S A N T O S C O R T E S, MARIA I | ADDRESS ON FILE | | | | | | | |
| S A PROPERTIES INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681-3389 | |
| S B TECH INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1422 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| S BERENSON 1994 CHILDRENS TRUST FBO WEND | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| S C I INERNATIONAL INC | P O BOX 362911 | | | | SAN JUAN | PR | 00936-2911 | |
| S E M I CORP | PMB 240 | 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| S E P SHELL SERVICES | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | | GUAYNABO | PR | 00969 | |
| S E R A CONSULTANTS INC | 405 AVE ESMERALDA STE 2 PMB 250 | | | | GUAYNABO | PR | 00969-4466 | |
| S E S ELEVATOR SERVICE INC | PO BOX 607061 PMB 40 | | | | BAYAMON | PR | 00960 | |
| S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | | ANASCO | PR | 00610 | |
| S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | | SO MIAMI | FL | 33243-1306 | |
| S J INDUSTRIAL SERVICE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| S J INDUSTRIAL SERVICE INC | PUERTO NUEVO | 500 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| S L  CSP | HACIENDAS CONSTANCIA | 790 CALLE ARBOLEDA | | | HORMIGUEROS | PR | 00660 | |
| S L SERVICE INC | P O BOX 2648 | | | | SAN JUAN | PR | 00936 | |
| S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | | SAN JUAN | PR | 99362394 | |
| S M P B INC | 103 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1605 | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| S P MANAGEMENT INC | PO BOX 92-8777 | | | | HUMACAO | PR | 00792-8777 | |
| S Q S INC SUCCESSFUL QUALITY SYSTEMS | URB LA VILLA DE TORRIMAR | 201 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969-3262 | |
| S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | | LAJAS | PR | 00667 | |
| S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705-2075 | |
| S T O INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| S U PLAYA | RR 1 BOX 955 | | | | ANASCO | PR | 00610 | |
| S W MANAGEMENT | AVE MUNOZ RIVERA | 504 2ND PISO | | | SAN JUAN | PR | 00918 | |
| S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | | SAN JUAN | PR | 00918 | |
| S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | | NARANJITO | PR | 00719 | |
| S.A. PROPERTIES, INC. | | | | | | | | |
| S.A.B.E. | EST. SAN GERARDO | CALLE ORLANDO 1619 | | | SAN JUAN | PR | 00926 | |
| S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | | CAGUAS | PR | 00726-0000 | |
| S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | | JUNCOS | PR | 00777 | |
| S.C.R. SERVICES & MAINTENANCE, CORP. | URB VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| S.L. MAINTENANCE AND GENERAL CONTRACTOR | CALLE CAROLINA 544 | HATO REY | | | SAN JUAN | PR | 00917 | |
| S.L. MAINTENANCE AND GENERAL CONTRACTOR | P O BOX 11296 | | | | SAN JUAN | PR | 00922 | |
| S.L. MAINTENANCE AND GENERAL CONTRACTOR | PO BOX 11296 | CAPARRA HEIGHTS STA | | | GUAYNABO | PR | 00922 | |
| S.L. MAINTENANCE AND GENERAL CONTRACTOR | URB LA MERCED | CALLE CABO H ALVERIO #462 | | | HATO REY | PR | 00918 | |
| S.O.P. INC. | PO Box 1914 Guaynabo | | | | Guaynabo | PR | 00970-1914 | |
| S.P Surgical Products, Inc. | PO BOX 9265 | | | | CAGUAS | PR | 00726 | |
| SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | | AGUADA | PR | 00602 | |
| SA INC | JARD DE CEIBA | J19 CALLE 11 | | | CEIBA | PR | 00735 | |
| SA TIAGO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SAA BLANCO, MARTA | ADDRESS ON FILE | | | | | | | |
| SAA SOLORZANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SAADE ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SAADE FERRER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SAADE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SAADE YORDAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| SAADE YORDAN, OMAR | ADDRESS ON FILE | | | | | | | |
| SAADIA PERALES SANTANA | ADDRESS ON FILE | | | | | | | |
| SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | | | |
| SAAINIT CHAAR GARCIA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ALMEIDA MD, IVAN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ALVAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA BARRETO, JOSE R | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA BARRETO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1423 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAAVEDRA BORGES, DANOVAN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA BRACERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CABALLERO, JESUS | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CALERO, HUGO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CALERO, ZENIA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CHAVES MD, ADELA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CHAVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA COSME, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA CRUZ,MARIELY | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GALAN, MABEL | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GALARZA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GONZALEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA GUTIERREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA HERNANDEZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA KLINKEN, VALERIE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA LUGO, FRANCES I | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA LUGO, JANITZA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MARTINEZ, RICARDA A | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MARVEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MERCADO, EDISON | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MONTANEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MONTAÑEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA NAVARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA OYOLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Saavedra Rivera, Carlos S | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA RIVERA, MARESA J | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Saavedra Rodriguez, Victoria M | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ROMERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ROSARIO, PATRIA L | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SALAS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SALAS, RAFAEL I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAAVEDRA SANTOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SANTOS, LIDA I | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SEGARRA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA SILVA, LUZ | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA TOSADO, YAMILKA N | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VALENTIN, CHRIS | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VANDERDYS, EDGAR | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA VEGA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA ZAMOT, DIANA | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SAAVEDRA, JUAN | ADDRESS ON FILE | | | | | | | |
| SABA ARZUAGA PIZARRO | VILLA PRADES | 817 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00925 | |
| SABALA SOTOMAYOR, ANA A | ADDRESS ON FILE | | | | | | | |
| SABALIER CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| SABALIER CARRILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SABALIER GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SABALIER GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SABALIER NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SABALIER RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | |
| SABASTIANA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| Sabat Carlo, Carlos J | ADDRESS ON FILE | | | | | | | |
| SABAT CARLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SABAT CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SABAT ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| SABAT FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| Sabat Guerrero, Zoraida E | ADDRESS ON FILE | | | | | | | |
| SABAT LAFONTAINE, BARBARA | ADDRESS ON FILE | | | | | | | |
| SABAT QUINONES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| SABAT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SABAT RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SABAT TORO, ELWIN | ADDRESS ON FILE | | | | | | | |
| SABAT VELEZ, MAYRIN R | ADDRESS ON FILE | | | | | | | |
| SABATER BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SABATER BERROCAL, LILIA T. | ADDRESS ON FILE | | | | | | | |
| SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SABATER CLAVELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SABATER CORREA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SABATER CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SABATER JUSINO, BERLISSE | ADDRESS ON FILE | | | | | | | |
| Sabater Leandry, Rafaela | ADDRESS ON FILE | | | | | | | |
| SABATER LIBRAN, NIEVES | ADDRESS ON FILE | | | | | | | |
| SABATER MALDONADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SABATER MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| SABATER MARÍA, ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| SABATER PABEY, ANA J | ADDRESS ON FILE | | | | | | | |
| SABATER PABEY,JUSTA | ADDRESS ON FILE | | | | | | | |
| Sabater Rivera, Otilia H | ADDRESS ON FILE | | | | | | | |
| SABATER RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SABATER RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1425 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SABATER RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SABATER RODRIGUEZ,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SABATER ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SABATER SOLA, EVER | ADDRESS ON FILE | | | | | | | |
| SABATER SOLA, RIGEL | ADDRESS ON FILE | | | | | | | |
| SABATER TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| SABATER TROCHE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| SABATER VALCARCEL, NESTOR | ADDRESS ON FILE | | | | | | | |
| SABATER VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SABATER VERA, DIMAS | ADDRESS ON FILE | | | | | | | |
| SABATER VIROLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SABATER VIROLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SABATES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SABATHIE BERRIOS, LORENA | ADDRESS ON FILE | | | | | | | |
| SABATHIE BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SABATIER GIRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| SABATIER LAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| SABATIER SERRANO, FULGENCIA | ADDRESS ON FILE | | | | | | | |
| SABBAGH MD, RONALD | ADDRESS ON FILE | | | | | | | |
| SABDI J PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| SABDIEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SABIAMED | PO BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| SABIAMED CORPORATION | P O BOX 6150 | | | | CAGUAS | PR | 00726-6150 | |
| SABIC POLYMERLAND CARIBBEAN LLC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| SABIC POLYMERSHAPE | PO BOX 11893 CAPARRA HEIGTS STATION | | | | SAN JUAN | PR | 00922 | |
| SABIC POLYMERSHAPES | CAPARRA HEIGHTS STATION | PO BOX 11893 | | | SAN JUAN | PR | 00922-1893 | |
| SABIN, AISLING | ADDRESS ON FILE | | | | | | | |
| SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| SABINA GALARZA RUIZ | ADDRESS ON FILE | | | | | | | |
| SABINA RIVERA DE MORALES | ADDRESS ON FILE | | | | | | | |
| SABINA TORRES Y AMARIN COLON | ADDRESS ON FILE | | | | | | | |
| SABINE LABOSSIERE | ADDRESS ON FILE | | | | | | | |
| SABINO APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SABINO APONTE, KATYA | ADDRESS ON FILE | | | | | | | |
| SABINO AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| SABINO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| SABINO FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| SABINO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SABINO MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SABINO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SABNANI CASTRO, HARI | ADDRESS ON FILE | | | | | | | |
| SABNANI, REBECCA | ADDRESS ON FILE | | | | | | | |
| SABO CALDERIN, NINA | ADDRESS ON FILE | | | | | | | |
| SABO CALDERIN, TANIA | ADDRESS ON FILE | | | | | | | |
| Sabo Cintron, Edwin Omar | ADDRESS ON FILE | | | | | | | |
| SABO ROMAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| SABO SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| SABRA MD , PHILIP J | ADDRESS ON FILE | | | | | | | |
| SABRIN MAHOMED ELRAI | ADDRESS ON FILE | | | | | | | |
| SABRINA M ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SABRINA N DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SABROSURAS BORICUAS | PO BOX  7088 | | | | MAYAGUEZ | PR | 00680 | |
| SABUGO ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SABY E ALLENDE GARCIA | ADDRESS ON FILE | | | | | | | |
| SABY J DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CIMA #1448 | | | | PONCE | PR | 00730-4130 | |
| SAC, INC | URB PASEO LOS ROBLES II | 1501 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00682 | |
| SACARELLO ACOSTA, ADA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1426 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SACARELLO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| SACARELLO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SACARELLO ORTEGA, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SACARELLO ORTEGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SACARELLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SACARELLO RUIZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| SACARELLO TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| SACCO ROBERK, FRANCES | ADDRESS ON FILE | | | | | | | |
| SACHA CONCHA MORALES | ADDRESS ON FILE | | | | | | | |
| SACHA FELIBERTY LUCIANO | ADDRESS ON FILE | | | | | | | |
| SACHA GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| SACHA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| SACHA PACHECO RIVERA | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| SACHA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SACHA V COLON PENA | ADDRESS ON FILE | | | | | | | |
| SACHA VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| SACHS CHEMICAL INC | PO BOX 191670 | | | | SAN JUAN | PR | 00919 | |
| SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | | SAN JUAN | PR | 00919-1670 | |
| SACRED HEART HOSPITAL | 421 CHEW ST | | | | ALLENTOWN | PA | 18102-3490 | |
| SACRED HEART PRIMARY CARE WALB | 3420 WALBERT AVE SU 100 | | | | ALLENTOWN | PA | 18104 | |
| SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| Sad Hill International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| Sad Hill International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| Sad Hill International Insurer | Attn: Joseph Ziolkowski, Vice President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| Sad Hill International Insurer | Attn: Peter Strauss, President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| Sad Hill International Insurer | | | | | | | | |
| SADA MATOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SADALLY ORAMA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SADELIS E DE LA ROSA NEGRON | ADDRESS ON FILE | | | | | | | |
| SADELL N MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADI R ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADI RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| SADI TORRES FARM INC | PO BOX 560300 | | | | GUAYANILLA | PR | 00656-0300 | |
| SADIA ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SADIE A RIVERA DEL TORO | ADDRESS ON FILE | | | | | | | |
| SADIE LOUIS / IVAN MONGE | ADDRESS ON FILE | | | | | | | |
| SADIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SADIQ MD , SAUD A | ADDRESS ON FILE | | | | | | | |
| SADO SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| SAEED MARCHANY MERCADO | ADDRESS ON FILE | | | | | | | |
| SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| SAEL JOSE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SAENZ ARROYO, JOHANA | ADDRESS ON FILE | | | | | | | |
| SAENZ DE VIRELLA MD, REBECA | ADDRESS ON FILE | | | | | | | |
| SAENZ INDO, MARTA | ADDRESS ON FILE | | | | | | | |
| SAENZ KUFFNER, REBECCA | ADDRESS ON FILE | | | | | | | |
| SAENZ QUINONES, GENESIS | ADDRESS ON FILE | | | | | | | |
| SAENZ RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| Saenz Ramirez, Carla M. | ADDRESS ON FILE | | | | | | | |
| SAENZ RAMOS, FLOR | ADDRESS ON FILE | | | | | | | |
| SAENZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1427 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAENZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SAENZ VACAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SAETTONE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Saez Acosta, Luz M | ADDRESS ON FILE | | | | | | | |
| SAEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Saez Albino, Luz M | ADDRESS ON FILE | | | | | | | |
| Saez Alicea, Norberto | ADDRESS ON FILE | | | | | | | |
| SAEZ ALMODOVAR, OLGA M | ADDRESS ON FILE | | | | | | | |
| SAEZ ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SAEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SAEZ APONTE, AIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SAEZ APONTE, YIOMARIE | ADDRESS ON FILE | | | | | | | |
| SÁEZ APONTE, YIOMARIE | | | | | | | | |
| Saez Archeval, Gerardo | ADDRESS ON FILE | | | | | | | |
| SAEZ ARRIAGA, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| SAEZ ARROYO JOSE | ADDRESS ON FILE | | | | | | | |
| SAEZ ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SAEZ AYALA, NORIBELL | ADDRESS ON FILE | | | | | | | |
| SAEZ BAEZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| SAEZ BATIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SAEZ BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SAEZ BENITEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| Saez Bermudez, Norberto | ADDRESS ON FILE | | | | | | | |
| SAEZ BERMUDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SAEZ BERRIOS, CORALIS | ADDRESS ON FILE | | | | | | | |
| SAEZ BURGOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| SAEZ CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| SAEZ CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SAEZ CABAN, NANCY | ADDRESS ON FILE | | | | | | | |
| SAEZ CARABALLO, LEILANY M | ADDRESS ON FILE | | | | | | | |
| SAEZ CARDONA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SAEZ CARDONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SAEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| SAEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ CINTRON, ANA H | ADDRESS ON FILE | | | | | | | |
| SAEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| SAEZ CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SAEZ COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SAEZ COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SAEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SAEZ COLON, DESIREE I | ADDRESS ON FILE | | | | | | | |
| Saez Colon, Geremy | ADDRESS ON FILE | | | | | | | |
| SAEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SAEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| SAEZ CONCEPCION, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ CORUJO, EDU E | ADDRESS ON FILE | | | | | | | |
| SAEZ CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| SAEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| SAEZ CRUZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| SAEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SAEZ DE FREYTES, CLARA V. | ADDRESS ON FILE | | | | | | | |
| SAEZ DE JESUS TRUST | URB UNIVERSITY GARDENS | 781 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| SAEZ DE VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| SAEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | | |
| SAEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SAEZ DIAZ, ERLYN M | ADDRESS ON FILE | | | | | | | |
| SAEZ DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAEZ DIAZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| SAEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ DOMINGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| SAEZ ECHEVARIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| SAEZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| SAEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ FELICIANO, WINOEL | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, DIXON | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| Saez Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| SAEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Saez Figueroa, Vivian E | ADDRESS ON FILE | | | | | | | |
| SAEZ FLORES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SAEZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SAEZ GALINDO, RAUL | ADDRESS ON FILE | | | | | | | |
| SAEZ GALINDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| SAEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SAEZ GASCON, MONICA M | ADDRESS ON FILE | | | | | | | |
| SAEZ GIORGI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, EMERSON | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SAEZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| SAEZ HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Saez Hernandez, Anibal R | ADDRESS ON FILE | | | | | | | |
| SAEZ HERNANDEZ, LERMA N | ADDRESS ON FILE | | | | | | | |
| SAEZ HERNANDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| SAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SAEZ HUERTAS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| SAEZ IRIZARRI, AIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| SAEZ IRIZARRY, JULIO C. | ADDRESS ON FILE | | | | | | | |
| SAEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAEZ LEON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SAEZ LOPEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SAEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SAEZ LOPEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| SAEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SAEZ LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ MALDONADO, GIULIANA | ADDRESS ON FILE | | | | | | | |
| SAEZ MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SAEZ MALDONADO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| SAEZ MALDONADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Saez Maldonado, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| SAEZ MANGUAL, LORENA | ADDRESS ON FILE | | | | | | | |
| SAEZ MARMOLEJOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SAEZ MARRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SAEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SAEZ MARTINEZ, TAIRIGNA | ADDRESS ON FILE | | | | | | | |
| SAEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Saez Matos, Alfredo | ADDRESS ON FILE | | | | | | | |
| SAEZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAEZ MATOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| SAEZ MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SAEZ MOJICA, MARISELA | ADDRESS ON FILE | | | | | | | |
| SAEZ MONTALVO, DENIS | ADDRESS ON FILE | | | | | | | |
| SAEZ MONTES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| Saez Morales, Brenda L | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, HILDA IRENE | ADDRESS ON FILE | | | | | | | |
| Saez Morales, Jose Luis | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SAEZ MORALES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SAEZ MUNOZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| SAEZ MUNOZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Saez Negron, Angel M | ADDRESS ON FILE | | | | | | | |
| SAEZ NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| SAEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SAEZ NIEVES, JENNY | ADDRESS ON FILE | | | | | | | |
| SAEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ OCASIO, NAHUANI | ADDRESS ON FILE | | | | | | | |
| SAEZ OCASIO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| SAEZ OQUENDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, ANNIE M | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SAEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SAEZ OTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SAEZ PABON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Saez Pabon, Yadira | ADDRESS ON FILE | | | | | | | |
| SAEZ PADILLA, ALBERT | ADDRESS ON FILE | | | | | | | |
| SAEZ PADILLA, PEDRO P | ADDRESS ON FILE | | | | | | | |
| SAEZ PARRILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SAEZ PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SAEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SAEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Saez Perez, Martin | ADDRESS ON FILE | | | | | | | |
| SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SAEZ PHILPOTT, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SAEZ PIZARRO, KAIRA M. | ADDRESS ON FILE | | | | | | | |
| SAEZ PORTOCARRERO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| SAEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SAEZ REBOLLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SAEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| SAEZ RIOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SAEZ RIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ALICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAEZ RIVERA, ALMA L | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, CARIMAR | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Saez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LIOMARY | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, MARIANGELLYN | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, NOMAR | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, SAYMARA | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| Saez Rivera, Wilbert | ADDRESS ON FILE | | | | | | | |
| SAEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Saez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, LISANDRA I. | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Saez Rodriguez, Moraima | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Saez Rodriguez, Nestor | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| SAEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SAEZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SAEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SAEZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Saez Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| SAEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAEZ SAEZ, JOHN J | ADDRESS ON FILE | | | | | | | |
| SAEZ SAEZ, RUTH R | ADDRESS ON FILE | | | | | | | |
| SAEZ SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| SAEZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SAEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Saez Sepulveda, Pierre Wilson | ADDRESS ON FILE | | | | | | | |
| SAEZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SAEZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SAEZ SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| SAEZ SOTO, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| SAEZ TANON, YADIRA R | ADDRESS ON FILE | | | | | | | |
| SAEZ TIRU, LUIS A | ADDRESS ON FILE | | | | | | | |
| SAEZ TIRU, NICKY O | ADDRESS ON FILE | | | | | | | |
| SAEZ TORRES, CARLA M | ADDRESS ON FILE | | | | | | | |
| SAEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SAEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SAEZ TORRES, NOEL A | ADDRESS ON FILE | | | | | | | |
| SAEZ UFRET, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SAEZ URIBE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| Saez Valentin, Carlos R | ADDRESS ON FILE | | | | | | | |
| SAEZ VALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| SAEZ VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SAEZ VAZQUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| SAEZ VEGA MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SAEZ VEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| SAEZ VEGA, JULIO A | ADDRESS ON FILE | | | | | | | |
| Saez Vega, Julio A. | ADDRESS ON FILE | | | | | | | |
| SAEZ VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| SAEZ VEGA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| SAEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SAEZ VERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| SAEZ ZAYAS, PERFECTO | ADDRESS ON FILE | | | | | | | |
| SAEZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SAF - T - GREEN, INC | HC 4 BOX 10514 | | | | UTUADO | PR | 00641-7514 | |
| SAFE ALARM SECURITY, CORP. | 36 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3124 | |
| SAFE BOATS INTERNATIONAL | 8800 BARNEY WHITE RD | | | | PORT ORCIVON | WA | 98407 | |
| SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | | BAYAMÓN | PR | 00960 | |
| SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | | SAN JUAN | PR | 00922-0445 | |
| SAFE HAVEN ELDERLY HOME | URB. PEREYO CALLE RAMON GOMEZ #14 B | | | | HUMACAO | PR | 00791 | |
| SAFE KIDS | 475 RIVERSIDE DRIVE | 6TH FLOOR | | | NEW YORK | NY | 10115 | |
| SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | | LAJAS | PR | 00667 | |
| SAFE LIFE AMBULANCE INC | HC 3 BOX 15617 | | | | LAJAS | PR | 00667 | |
| SAFE UNLIMITED/JOSE A LAMPON | PO BOX 1484 | | | | BAYAMON | PR | 00961 | |
| SAFECO Surplus Lines Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| SAFECO Surplus Lines Insurance Company | Attn: Gary Gregg, President | 175 Berkeley Street | | | Boston | MA | 02116 | |
| SAFECO Surplus Lines Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | | | Boston | MA | 02116 | |
| SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| SAFECO Surplus Lines Insurance Company | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | | | Boston | MA | 02116 | |
| SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | | SAN JUAN | PR | 00936-7802 | |
| SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETECH CORP | HC 8 BOX 64120 | | | | ARECIBO | PR | 00612-5977 | |
| SAFETY KLEEN ENVIRO SYSTEM CO. | CALL BOX 31098 | | | | MANATI | PR | 00674 | |
| SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 31098 | | | | MANATI | PR | 00674 | |
| SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| SAFETY- KLEEN ENVIROSYSTEMS | P.O. BOX 31098 | | | | MANATI | PR | 00674 | |
| SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | | BAYAMON | PR | 00959 | |
| Safety National Casualty Corporation | 1832 Schuetz Rd | | | | St. Louis, | MO | 63146 | |
| SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | | SAN JUAN | PR | 00922-0000 | |
| SAFFAR KASMAIE, ALI | ADDRESS ON FILE | | | | | | | |
| SAGA BUFETE DE ABOGADOS PSC | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| SAGARDIA ABREU, JORGE | ADDRESS ON FILE | | | | | | | |
| SAGARDIA CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| SAGARDIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SAGARDIA DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SAGARDIA GONZALEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| SAGARDIA IRIZARRY, PABLO J. | ADDRESS ON FILE | | | | | | | |
| SAGARDIA MANZANO, JAN | ADDRESS ON FILE | | | | | | | |
| SAGARDIA MANZANO, TATJANA | ADDRESS ON FILE | | | | | | | |
| Sagardia Melendez, Eddie J | ADDRESS ON FILE | | | | | | | |
| SAGARDIA MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| Sagardia Tirado, Israel | ADDRESS ON FILE | | | | | | | |
| SAGASTUME LOPEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| SAGE MANAGEMENT GROUP CORP | 1110 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | | CALIFORNIA | CA | 91320 | |
| SAGE PUBLICATIONS USA | 2455 TELLER ROAD | | | | THOUSAND OAKS | CA | 91320 | |
| SAGE SOFTWARE | PO BOX 849887 | | | | DALLAS | TX | 75284 | |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | | DECATUR | GA | 30036 | |
| SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| SAGRADA FAMILIA INC | PO BOX 800091 | | | | COTO LAUREL | PR | 00780-0091 | |
| SAGRARIO PENA CORONADO | ADDRESS ON FILE | | | | | | | |
| SAHAI, AMOGH | ADDRESS ON FILE | | | | | | | |
| SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |
| SAHARA M RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |
| SAHARA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| SAHARA PEREZ ALVIRA | ADDRESS ON FILE | | | | | | | |
| SAHARA RODRIGUEZ ASAD | ADDRESS ON FILE | | | | | | | |
| SAHAYA MAGNUS MD, RITA | ADDRESS ON FILE | | | | | | | |
| SAHID ECHEGARAY ARBONA | ADDRESS ON FILE | | | | | | | |
| SAHILIN RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| SAHILY QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SAHIRA Y GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SAHNNON FERRER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SAHYLI PEREZ PARRA | ADDRESS ON FILE | | | | | | | |
| SAHYLY I. PORTILLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| SAHYLY SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| SAHYU PEREZ PARRA | ADDRESS ON FILE | | | | | | | |
| SAID NADDI, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| SAID PEREZ, WANDA J. | ADDRESS ON FILE | | | | | | | |
| SAID SALEM MAHMOUD | ADDRESS ON FILE | | | | | | | |
| SAID YOUSEF, AZZAM | ADDRESS ON FILE | | | | | | | |
| SAIDELIZ GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| SAIKA M. MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAILYN A ACOSTA CUBANO | ADDRESS ON FILE | | | | | | | |
| SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| SAIMALYS VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| SAIMARA GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SAIMARA GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAINKITTS RIVERA, MADELINE S | ADDRESS ON FILE | | | | | | | |
| SAINT AMAND, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| SAINT ANNES HOSPITAL | 795 MIDDLE ST | | | | FALL RIVER | MA | 0271-1798 | |
| SAINT ANTHONYS CANCER CARE | 30227 WALFORD COURT | | | | AQOURA HILLS | CA | 91301 | |
| SAINT CATHERINE HOSPITAL | 4321 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| SAINT CLARES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-2524 | |
| SAINT ELIZABETH ANN SETON HOSPITAL | 2001 WEST 86 STREET | | | | INDIANAPOLIS | IN | 46260 | |
| SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| SAINT HILAIRE MANZUETA, TEMMY | ADDRESS ON FILE | | | | | | | |
| SAINT HILAIRE NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SAINT JOSEPH HOSPITAL | 100 PEACE STREET | | | | PROVIDENCE | RI | 02903 | |
| SAINT JOSEPHS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| SAINT JUDE NURSING HOME I | CALLE 105 #15 BLQ 103 URB VILLA CAROLINA | | | | CAROLINA | PR | 00986 | |
| SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | | CAROLINA | PR | 00987 | |
| SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | | SAN JUAN | PR | 00910 | |
| SAINT LUKES HOSPITAL NORTH | 154 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| SAINT LUKES MEMORIAL HOSPITAL | PO BOX 638810 | | | | PONCE | PR | 00733-8810 | |
| SAINT LUKES MEMORIAL HOSPITAL | LCDO. ROBERTO VARGAS-CINTRÓN | RR GROUP | PO BOX 800970 | | COTO LAUREL | PR | 00780-0970 | |
| SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | | PONCE | PR | 00731-0000 | |
| SAINT MARY S HEALTH CARE | 545 E JOHN CARTENTER FWY | STE 700 | | | IRVING | TX | 75062 | |
| SAINT MARYS HOSPITAL | 1216 2ND STREET S W | | | | ROCHESTER | MN | 55902 | |
| SAINT MARY'S HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| SAINT MICHAELS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| SAINT PETER NURSERY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SAINT PETER NURSERY | VILLA CAROLINA | 122 A1 AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985 | |
| SAINT RAPHAEL HOSPITAL | 1450 CHAPEL ST | | | | NEW HAVEN | CT | 06502 | |
| SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| SAINTE- AGATHE DE FERNANDEZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| SAINTS MEMORIAL MEDICAL CENTER | PO BOX 30 | | | | LOWELL | MA | 01852-0030 | |
| SAINZ BECERRIL, GUSTAVO RENE | ADDRESS ON FILE | | | | | | | |
| SAINZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| Sainz Caro, Jaime | ADDRESS ON FILE | | | | | | | |
| SAINZ CHABRIER, MARIA V | ADDRESS ON FILE | | | | | | | |
| SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SAINZ DE LA MAZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SAINZ DE LA MAZA,JULIO | ADDRESS ON FILE | | | | | | | |
| SAINZ RIVERA, ANTHONY P | ADDRESS ON FILE | | | | | | | |
| SAINZ SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SAINZ SERRANO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| SAIRA ROSA BRAVO | ADDRESS ON FILE | | | | | | | |
| SAIRA VAZQUEZ BERNABE | ADDRESS ON FILE | | | | | | | |
| SAIRA Y ESPADA MATOS | ADDRESS ON FILE | | | | | | | |
| SAIRMARY MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAIS BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SAIS DANOIS, WILLIAM S | ADDRESS ON FILE | | | | | | | |
| SAIS ROCAFORT, MARIA | ADDRESS ON FILE | | | | | | | |
| SAISKIA MARCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAITER VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| SAITER VELEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| SAITO SHIMURA, TOKUJI | ADDRESS ON FILE | | | | | | | |
| SAJA CREATIVE PROJECTS | GARDEN HILLS TOWN PARK | 26 CALLE FLAMBOYAN APTO A 2 | | | GUAYNABO | PR | 00966 | |
| SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| SAKER JIMENEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SALA BUSSHER, LEYLA | ADDRESS ON FILE | | | | | | | |
| Sala Bussher, Leyla A | ADDRESS ON FILE | | | | | | | |
| SALA DIAZ, FLORICELY | ADDRESS ON FILE | | | | | | | |
| SALA EMERGENCIA HOSPITAL MENONITA BARRA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| SALA EMERGENCIA HOSPITAL MENONITA OROCO | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| SALA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SALA MARTINEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALA MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| SALA NAZARIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SALA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SALA PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SALA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SALA RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SALA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SALA RAMIREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| SALA RIVERA, BRENDA Y. | ADDRESS ON FILE | | | | | | | |
| SALA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| Sala Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| SALA VERGARA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SALA VIRUET, FELIPE | ADDRESS ON FILE | | | | | | | |
| SALA VIRUET, GILDA | ADDRESS ON FILE | | | | | | | |
| SALA VIRUET, GILDA M. | ADDRESS ON FILE | | | | | | | |
| SALA VIRUET, MARIE | ADDRESS ON FILE | | | | | | | |
| SALABARRIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| SALABARRIA ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SALABARRIA BELARDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SALABARRIA BELARDO, NIMIA O. | ADDRESS ON FILE | | | | | | | |
| SALABARRIA ESTREMERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SALABARRIA FERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SALABARRIA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SALABARRIA MELENDEZ, FERNADO | ADDRESS ON FILE | | | | | | | |
| SALABARRIAS VALLE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SALABARRY LLORET, JARITZA | ADDRESS ON FILE | | | | | | | |
| Salaberrios Centen, Stanley | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS CORREA, WILMA | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS CUEVAS, ELIDIE | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS CUEVAS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| Salaberrios Delgado, Harold | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS DELGADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS LOPEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Salaberrios Morales, Onnette M. | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS SALABERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Salaberrios Sarraga, Kevin L. | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS VIDRO, NOELIA | ADDRESS ON FILE | | | | | | | |
| SALABERRIOS, AIDA G | ADDRESS ON FILE | | | | | | | |
| SALABERRY HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SALABERRY LUYANDO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| SALABRIA BELARDO, NIMIA | ADDRESS ON FILE | | | | | | | |
| SALADIN MURPHY, CLAUDIA P | ADDRESS ON FILE | | | | | | | |
| SALADINI HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SALADINI MARCIAL, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SALADINI MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SALADINI MEDICAL TEXT | REPTO METROPOLITANO | 987 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00922 | |
| Salado Ayala, Julio E | ADDRESS ON FILE | | | | | | | |
| SALADO ESMURDOC, GINA | ADDRESS ON FILE | | | | | | | |
| SALADO SALINAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SALADO TEJADA, ANNIE | ADDRESS ON FILE | | | | | | | |
| SALAH MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SALAH NASSER, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| SALAL HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SALAMAN ALVARADO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SALAMAN BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SALAMAN CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | | |
| SALAMAN CANCEL, PABLO | ADDRESS ON FILE | | | | | | | |
| SALAMAN COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| SALAMAN COUVERTIER, ISARIS P. | ADDRESS ON FILE | | | | | | | |
| SALAMAN DAVILA, ANA | ADDRESS ON FILE | | | | | | | |
| SALAMAN DAVILA, ANA L | ADDRESS ON FILE | | | | | | | |
| SALAMAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAMAN ENCARNACION, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SALAMAN FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SALAMAN GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SALAMAN JORGE, LORNA | ADDRESS ON FILE | | | | | | | |
| SALAMAN LAVIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Salaman Luna, Eladia | ADDRESS ON FILE | | | | | | | |
| SALAMAN MARIN MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| SALAMAN MECADO, DORIS | ADDRESS ON FILE | | | | | | | |
| SALAMAN MERCADO, DORCA | ADDRESS ON FILE | | | | | | | |
| SALAMAN RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| SALAMAN RIVERA, HEYDA | ADDRESS ON FILE | | | | | | | |
| SALAMAN RIVERA, LEHANY | ADDRESS ON FILE | | | | | | | |
| SALAMAN RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SALAMAN ROSARIO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| SALAMAN SALAMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SALAMAN SANTANA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SALAMAN SANTANA, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| SALAMAN SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SALAMAN SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SALAMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| Salamanca Arocho, Luz M | ADDRESS ON FILE | | | | | | | |
| Salamanca Arocho, Sylvia E | ADDRESS ON FILE | | | | | | | |
| SALAMANCA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| SALAMANCA NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SALAMANCA RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SALAMANCA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALAMANCA VALENTIN, AURORA | ADDRESS ON FILE | | | | | | | |
| SALAMNCA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALAMO DOMENECH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SALAMO FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SALAMO GONZALEZ, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| SALAMO JIMENEZ, NILMA | ADDRESS ON FILE | | | | | | | |
| SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALAMO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALAMO MARTINEZ, ESTEE | ADDRESS ON FILE | | | | | | | |
| SALAMO OLMEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| SALAMO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SALAMO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SALAMONE VELILLA MD, LAWRENCE F | ADDRESS ON FILE | | | | | | | |
| SALAS ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SALAS ABREU, MARITZA | ADDRESS ON FILE | | | | | | | |
| SALAS ACEVEDO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SALAS ACEVEDO, VANESSA B. | ADDRESS ON FILE | | | | | | | |
| SALAS ADORNO, FELIX A | ADDRESS ON FILE | | | | | | | |
| SALAS ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| SALAS ALBINO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| SALAS ALERS, ELIAS | ADDRESS ON FILE | | | | | | | |
| SALAS ALERS, JOSE I | ADDRESS ON FILE | | | | | | | |
| SALAS ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SALAS ALVELO, IRMA I | ADDRESS ON FILE | | | | | | | |
| SALAS ARANA, VILMA | ADDRESS ON FILE | | | | | | | |
| SALAS ARROYO, BLANCA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS ARROYO, NESTOR X | ADDRESS ON FILE | | | | | | | |
| SALAS ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| SALAS ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| SALAS BELLAFLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SALAS BELLASFLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| SALAS BENEJAM, ISABEL | ADDRESS ON FILE | | | | | | | |
| SALAS BERIO, LESLY A. | ADDRESS ON FILE | | | | | | | |
| SALAS BRAVO, ALFONZO | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, JUANA | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| SALAS BRUNO, RAMONA M. | ADDRESS ON FILE | | | | | | | |
| SALAS CARLO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| SALAS CARRASQUILLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| Salas Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| SALAS CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| SALAS CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| SALAS CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| SALAS CORTES, RUTH | ADDRESS ON FILE | | | | | | | |
| SALAS COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALAS CRUZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| SALAS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SALAS DE JESUS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| SALAS DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | |
| SALAS DE JESUS, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| SALAS DE LA CRUZ, MARA | ADDRESS ON FILE | | | | | | | |
| SALAS DELIZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| SALAS DESARDEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SALAS DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| SALAS DISLAS, LEONARDA M | ADDRESS ON FILE | | | | | | | |
| SALAS ENGINEERING TECHNOLOGY | 3 AVE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| SALAS ESTEVES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SALAS FERRER, IRIS | ADDRESS ON FILE | | | | | | | |
| SALAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SALAS FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| SALAS FUENTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SALAS GALARZA, KAREN W | ADDRESS ON FILE | | | | | | | |
| SALAS GARCIA, ARLENE M. | ADDRESS ON FILE | | | | | | | |
| SALAS GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| SALAS GARCIA, EDGARDO M. | ADDRESS ON FILE | | | | | | | |
| SALAS GARCIA, NORA I | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, EDELMIRO A. | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, GLADYS B | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SALAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Salas Hernandez, Angel C | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1437 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS HERNANDEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, SAUDHI ENIO | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | | | |
| SALAS HERNANDEZ, YOANIZ | ADDRESS ON FILE | | | | | | | |
| SALAS ILLAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| SALAS IRIZARRY, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| SALAS JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SALAS LISBOA, JANETTE | ADDRESS ON FILE | | | | | | | |
| SALAS LISBOA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SALAS LLATA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, EDALYS | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| SALAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SALAS LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| SALAS LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| SALAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Salas Lugo, Jessica | ADDRESS ON FILE | | | | | | | |
| SALAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAS LUGO, KARINA | ADDRESS ON FILE | | | | | | | |
| SALAS MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SALAS MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| SALAS MAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| SALAS MASTRODOMENICO, ASTRID C. | ADDRESS ON FILE | | | | | | | |
| Salas Matias, Esperanza | ADDRESS ON FILE | | | | | | | |
| SALAS MATIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| SALAS MATTA, EVAGELINA | ADDRESS ON FILE | | | | | | | |
| SALAS MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SALAS MEDINA, MARGGIE | ADDRESS ON FILE | | | | | | | |
| SALAS MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SALAS MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALAS MITID, JACINTA | ADDRESS ON FILE | | | | | | | |
| SALAS MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SALAS MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SALAS MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Salas Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| SALAS MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SALAS MOREIRA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SALAS MUNIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SALAS NARVAEZ, KATICEA | ADDRESS ON FILE | | | | | | | |
| SALAS NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| SALAS NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| SALAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAS NIEVES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SALAS NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALAS OLIVA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| SALAS OLIVELLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SALAS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SALAS OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SALAS PAGAN, CAROL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| SALAS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SALAS PAGAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| SALAS PENA, ANA E. | ADDRESS ON FILE | | | | | | | |
| Salas Pena, Misael | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, ANA Z. | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, LUCILO J. | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SALAS PEREZ, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| SALAS PORTORREAL, OZIEL M. | ADDRESS ON FILE | | | | | | | |
| SALAS QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| SALAS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SALAS QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| SALAS QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALAS QUINTANA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SALAS QUINTANA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Salas Ramirez, Isaac | ADDRESS ON FILE | | | | | | | |
| SALAS RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| SALAS RAMOS, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| SALAS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Salas Rios, Nelida L | ADDRESS ON FILE | | | | | | | |
| SALAS RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Salas Rios, Samuel D | ADDRESS ON FILE | | | | | | | |
| SALAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALAS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SALAS RODRIGUEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| SALAS RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SALAS RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SALAS ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SALAS ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Salas Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| SALAS ROSADO, SARAH Y | ADDRESS ON FILE | | | | | | | |
| SALAS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALAS RUSHFORD, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAS SANCHEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| SALAS SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SALAS SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SALAS SANTIAGO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Salas Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| SALAS SANTIAGO, DALYNETTE | ADDRESS ON FILE | | | | | | | |
| Salas Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| SALAS SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| SALAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| SALAS SANTIAGO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SALAS SEGUI, ALEXA | ADDRESS ON FILE | | | | | | | |
| SALAS SEGUIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SALAS SERRANO, WA | ADDRESS ON FILE | | | | | | | |
| SALAS SOLER, JAIME | ADDRESS ON FILE | | | | | | | |
| SALAS SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| SALAS SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| Salas Torres, Abimael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| SALAS TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SALAS TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| SALAS TORRES, MISAEL | ADDRESS ON FILE | | | | | | | |
| SALAS UGARTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| SALAS UGARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| SALAS VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| SALAS VALENTIN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| SALAS VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SALAS VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SALAS VELEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| SALAS VELEZ, LEANA | ADDRESS ON FILE | | | | | | | |
| SALAS VELEZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| SALAS VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SALAS VELILLA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| SALAS VERA, DEANISSE | ADDRESS ON FILE | | | | | | | |
| SALAS, DORIS | ADDRESS ON FILE | | | | | | | |
| SALAS, LOPE J | ADDRESS ON FILE | | | | | | | |
| SALAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SALAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| SALASTHIER POLANCO VAZQUEZ | CENTRAL PARK APT OF SAN JUAN | EDIF K APT K3 | | | SAN JUAN | PR | 00909 | |
| SALAVARRIA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SALAZAR ALICEA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| SALAZAR ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SALAZAR CERON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SALAZAR CUMMINGS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SALAZAR CUMMINGS, MARIA I | ADDRESS ON FILE | | | | | | | |
| SALAZAR DE LUNA, JOLQUIER D | ADDRESS ON FILE | | | | | | | |
| SALAZAR DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALAZAR DELGADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| SALAZAR ERMER, ALMA | ADDRESS ON FILE | | | | | | | |
| SALAZAR FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SALAZAR FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SALAZAR GARCIA MD, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| SALAZAR GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SALAZAR GOMEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALAZAR GONZALEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SALAZAR GONZALEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SALAZAR GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SALAZAR LARA, LEONORA | ADDRESS ON FILE | | | | | | | |
| SALAZAR LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SALAZAR MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| SALAZAR MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALAZAR MARTELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALAZAR MAYORQUIN, HIGINIO | ADDRESS ON FILE | | | | | | | |
| SALAZAR MAYORQUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| SALAZAR MAYORQUIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALAZAR MEDINA, MIRLA | ADDRESS ON FILE | | | | | | | |
| SALAZAR MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SALAZAR MENDOZA, ODETTE | ADDRESS ON FILE | | | | | | | |
| SALAZAR NAPOLEONI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SALAZAR NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SALAZAR ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALAZAR PARADIZO, SONIA | ADDRESS ON FILE | | | | | | | |
| SALAZAR PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| SALAZAR PINEIRO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SALAZAR QUINONES, SEAN M | ADDRESS ON FILE | | | | | | | |
| SALAZAR REYES, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1440 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| SALAZAR RIVERA, ELIO F | ADDRESS ON FILE | | | | | | | |
| SALAZAR RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SALAZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAZAR RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| SALAZAR RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| SALAZAR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SALAZAR SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SALAZAR SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Salazar Solis, Philip M | ADDRESS ON FILE | | | | | | | |
| SALAZAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| SALAZAR, MARIO | ADDRESS ON FILE | | | | | | | |
| SALAZAR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Salcedo Acevedo, Eladio | ADDRESS ON FILE | | | | | | | |
| SALCEDO ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALCEDO ACOSTA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Salcedo Aguilera, Vladimir | ADDRESS ON FILE | | | | | | | |
| SALCEDO AYUSO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SALCEDO BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Salcedo Camacho, Yimarie | ADDRESS ON FILE | | | | | | | |
| SALCEDO CANTO, JORGE | ADDRESS ON FILE | | | | | | | |
| SALCEDO CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| Salcedo Centeno, Diego A | ADDRESS ON FILE | | | | | | | |
| SALCEDO CENTENO, SERGIO A | ADDRESS ON FILE | | | | | | | |
| SALCEDO CERDA, AXEL | ADDRESS ON FILE | | | | | | | |
| SALCEDO CORA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SALCEDO CORPAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SALCEDO CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Salcedo Cruz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| SALCEDO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALCEDO CUEVAS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SALCEDO CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| SALCEDO DURAN, ROSA | ADDRESS ON FILE | | | | | | | |
| SALCEDO GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SALCEDO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| SALCEDO GILBES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SALCEDO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SALCEDO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SALCEDO LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SALCEDO MADERA, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| SALCEDO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SALCEDO MARRERO, SULEYDA | ADDRESS ON FILE | | | | | | | |
| SALCEDO MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO MARTINEZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| SALCEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALCEDO MEDINA, MARY JO | ADDRESS ON FILE | | | | | | | |
| SALCEDO MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SALCEDO MERCADO, RAUL | ADDRESS ON FILE | | | | | | | |
| SALCEDO MERCADO, SIARA | ADDRESS ON FILE | | | | | | | |
| SALCEDO MONTANEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| SALCEDO MONTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| SALCEDO MORALES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SALCEDO MORALES, DIEGO | ADDRESS ON FILE | | | | | | | |
| SALCEDO MORALES, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| SALCEDO NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| SALCEDO OQUENDO, RAMON L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALCEDO ORTEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALCEDO PACHECO, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| SALCEDO PARIS, DENIS | ADDRESS ON FILE | | | | | | | |
| SALCEDO PENA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SALCEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SALCEDO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SALCEDO RAMIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SALCEDO RAMIS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| SALCEDO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SALCEDO REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| SALCEDO RODRIGUEZ, CRISTALINA I | ADDRESS ON FILE | | | | | | | |
| SALCEDO RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| Salcedo Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| SALCEDO ROSARIO, MYRTA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SALCEDO ROSAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| SALCEDO RUIZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| SALCEDO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SALCEDO RUIZ, NITZYA | ADDRESS ON FILE | | | | | | | |
| SALCEDO SANCHEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| SALCEDO SANTIAGO, LIZLIANA | ADDRESS ON FILE | | | | | | | |
| SALCEDO SANTIAGO, YOMARA G | ADDRESS ON FILE | | | | | | | |
| SALCEDO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SALCEDO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SALCEDO TROCHE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALCEDO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SALCEDO VILLANUEVA, MILENA | ADDRESS ON FILE | | | | | | | |
| SALCEDO YEPES, OSIRIS | ADDRESS ON FILE | | | | | | | |
| SALDA FELICIANO, GERALDO | ADDRESS ON FILE | | | | | | | |
| SALDA FELICIANO,CARMEN | ADDRESS ON FILE | | | | | | | |
| SALDALA SEDA, LIVIA DEL | ADDRESS ON FILE | | | | | | | |
| SALDANA BETANCOURT, KALANI | ADDRESS ON FILE | | | | | | | |
| SALDANA AGOSTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SALDANA ALAMO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| SALDANA ALGARIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SALDANA ALGARIN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| SALDANA ALGARIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Saldana Alicea, Edgardo L | ADDRESS ON FILE | | | | | | | |
| SALDANA ALICEA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Saldana Alvarez, Juan | ADDRESS ON FILE | | | | | | | |
| SALDANA ANDUJAR, LUZ | ADDRESS ON FILE | | | | | | | |
| SALDANA AVILES, RENATO | ADDRESS ON FILE | | | | | | | |
| SALDANA AYALA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SALDANA AYALA, MILTON | ADDRESS ON FILE | | | | | | | |
| SALDANA BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SALDANA BERRIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SALDANA BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SALDANA BETANCOURT, ANA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALDANA BETANCOURT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SALDANA BETANCOURT, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SALDANA BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| SALDANA BONANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALDANA BURGOS, NORELIS | ADDRESS ON FILE | | | | | | | |
| SALDANA CARLE, GLORIA T | ADDRESS ON FILE | | | | | | | |
| SALDANA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALDANA CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| SALDANA CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Saldana Casillas, Angel D | ADDRESS ON FILE | | | | | | | |
| SALDANA CASILLAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| SALDANA CASILLAS, KAROLINE G. | ADDRESS ON FILE | | | | | | | |
| SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| SALDANA CASILLAS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| SALDANA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SALDANA CHARDON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALDANA CHARDON, ZILMA | ADDRESS ON FILE | | | | | | | |
| SALDANA CINTRON, JAZAIRA L | ADDRESS ON FILE | | | | | | | |
| SALDANA COLON, GRISCA | ADDRESS ON FILE | | | | | | | |
| SALDANA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SALDANA DAVILA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| SALDANA DE NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| SALDANA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SALDANA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SALDANA EGOZCUE, NILDA | ADDRESS ON FILE | | | | | | | |
| SALDANA ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALDANA ESQUILIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SALDANA ESTRADA, MILDA | ADDRESS ON FILE | | | | | | | |
| SALDANA ESTRELLA, DAISY | ADDRESS ON FILE | | | | | | | |
| SALDANA FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SALDANA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| SALDANA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| SALDANA FRADERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALDANA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| SALDAÑA GONZÁLEZ, ANA MARIA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| SALDAÑA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| SALDANA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | | |
| SALDANA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SALDANA GRACIANI, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SALDANA JORGE, AWILDA D | ADDRESS ON FILE | | | | | | | |
| SALDANA JORGE, JENNIE I | ADDRESS ON FILE | | | | | | | |
| SALDANA LENHART, RAMON | ADDRESS ON FILE | | | | | | | |
| SALDANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALDANA LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Saldana Lopez, Juan C | ADDRESS ON FILE | | | | | | | |
| SALDANA LOPEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| SALDANA LUCIANO, MYAD YARIT | ADDRESS ON FILE | | | | | | | |
| SALDANA MALDONADO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| SALDANA MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SALDANA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALDANA MARTORELL, LIGIA | ADDRESS ON FILE | | | | | | | |
| SALDANA MATIAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| SALDANA MATIAS, AURELY E | ADDRESS ON FILE | | | | | | | |
| SALDANA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALDANA MORALES, LIA | ADDRESS ON FILE | | | | | | | |
| SALDANA MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Saldana Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| SALDANA OLIVERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SALDANA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SALDANA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1443 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Saldana Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| SALDANA PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| SALDANA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALDANA PEREZ, MILAGROS R. | ADDRESS ON FILE | | | | | | | |
| SALDANA QUILICHINI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SALDANA QUINONES, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| SALDANA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SALDANA REYES, ROSITA | ADDRESS ON FILE | | | | | | | |
| SALDANA RIASCOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| SALDANA RIOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SALDANA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SALDANA ROBLES, CORAL | ADDRESS ON FILE | | | | | | | |
| SALDANA ROBLES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SALDANA ROCHE, ANA R. | ADDRESS ON FILE | | | | | | | |
| SALDANA ROCHE, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| SALDANA ROCHE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SALDANA ROCHE, GLORIA | ADDRESS ON FILE | | | | | | | |
| SALDANA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Saldana Rodriguez, Basilio | ADDRESS ON FILE | | | | | | | |
| SALDANA RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Saldana Rodriguez, Fernando I | ADDRESS ON FILE | | | | | | | |
| SALDANA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| SALDANA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SALDANA ROIG, ROSA A | ADDRESS ON FILE | | | | | | | |
| SALDANA ROMERO, SANDRA INES | ADDRESS ON FILE | | | | | | | |
| SALDANA ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SALDANA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SALDANA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, DAVID J | ADDRESS ON FILE | | | | | | | |
| Saldana Santiago, Elvin E. | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| SALDANA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALDANA TORRES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| SALDANA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| SALDANA TORRES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| SALDANA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| SALDANA VELEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| SALDANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| SALDANA, CARVAJAL & VELEZ RIVE | VIG TOWER SUITE 702 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1444 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALDANA, RAYSA | ADDRESS ON FILE | | | | | | | |
| SALDANA, STEVEN | ADDRESS ON FILE | | | | | | | |
| SALDANA-VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SALDANO ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SALDANO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALDAQA GONZALEZ, LUZGARDY | ADDRESS ON FILE | | | | | | | |
| SALDAQA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SALDARRIAGA RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| SALDEN RODRIGUEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| SALDIVAR ALEJANDRO, JASMINE | ADDRESS ON FILE | | | | | | | |
| SALDIVIA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SALDIVIA CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SALDUONDO-GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SALEH CASTILLO, NAIMAH | ADDRESS ON FILE | | | | | | | |
| SALEH CASTILLO, SAMMAR | ADDRESS ON FILE | | | | | | | |
| SALEH FLORES, HANAN | ADDRESS ON FILE | | | | | | | |
| SALEH MORALES, TAYZIR | ADDRESS ON FILE | | | | | | | |
| SALEH SANABRIA, BASEM | ADDRESS ON FILE | | | | | | | |
| SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SALEH SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SALEH VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |
| Salellas Jovet, James J | ADDRESS ON FILE | | | | | | | |
| SALELLAS JOVET, JAMES J. | ADDRESS ON FILE | | | | | | | |
| SALEM CHALLITA MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SALEM MD, YOUSEF | ADDRESS ON FILE | | | | | | | |
| SALERMO MEDICAL ASSOC | ATTN MEDICALS RECORDS | 613 PARK AVE` | | | EAST ORANGE | NJ | 07017 | |
| SALERNA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SALERNO GALAY, JENNY | ADDRESS ON FILE | | | | | | | |
| SALERNO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SALERNO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SALES ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | | ARROYO | PR | 00714 | |
| SALGADO ADORNO, JULIO E | ADDRESS ON FILE | | | | | | | |
| SALGADO ADORNO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| SALGADO ADORNO, ROSA | ADDRESS ON FILE | | | | | | | |
| Salgado Agosto, Rafael J. | ADDRESS ON FILE | | | | | | | |
| SALGADO ALBELO, PATRIA | ADDRESS ON FILE | | | | | | | |
| SALGADO ALVARADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| SALGADO AMEZQUITA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALGADO APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SALGADO APONTE, ESPERANZA S | ADDRESS ON FILE | | | | | | | |
| SALGADO ARANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| SALGADO ARIAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| SALGADO ARIZMENDI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALGADO ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| SALGADO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | | | |
| SALGADO AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| SALGADO AYALA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| SALGADO AYALA, LYMARA | ADDRESS ON FILE | | | | | | | |
| SALGADO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SALGADO AYALA, SCHENDYMAR | ADDRESS ON FILE | | | | | | | |
| SALGADO BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SALGADO BAEZ, WILMA J. | ADDRESS ON FILE | | | | | | | |
| SALGADO BAEZ, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| Salgado Betancour, Victor J | ADDRESS ON FILE | | | | | | | |
| SALGADO BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SALGADO BETANCOURT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SALGADO BEYLEY, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO BORIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| SALGADO BRAVO MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SALGADO BRUNO, ARLY | ADDRESS ON FILE | | | | | | | |
| SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO BURGOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| SALGADO CALDERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| Salgado Calderon, Nelson | ADDRESS ON FILE | | | | | | | |
| SALGADO CAMACHO, EDDIE | ADDRESS ON FILE | | | | | | | |
| SALGADO CANDELARIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SALGADO CARABALLO, YADIRAH | ADDRESS ON FILE | | | | | | | |
| SALGADO CARRERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALGADO CARRERAS, GUILLIAN | ADDRESS ON FILE | | | | | | | |
| SALGADO CARRERAS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SALGADO CARRION, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| SALGADO CASIANO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Salgado Castro, Angel A | ADDRESS ON FILE | | | | | | | |
| SALGADO CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SALGADO CEDENO, AYDIT M | ADDRESS ON FILE | | | | | | | |
| SALGADO CINTRON MD, JODYS | ADDRESS ON FILE | | | | | | | |
| SALGADO CINTRON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO CINTRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| SALGADO CLARA, JORGE | ADDRESS ON FILE | | | | | | | |
| SALGADO CLEMENTE, JOEL A | ADDRESS ON FILE | | | | | | | |
| SALGADO CLEMENTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SALGADO CLEMENTE, SHEILA | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, TINA M | ADDRESS ON FILE | | | | | | | |
| SALGADO COLON, YOLAINE | ADDRESS ON FILE | | | | | | | |
| SALGADO CORCINO, EDNA I | ADDRESS ON FILE | | | | | | | |
| SALGADO CORREA, JOAN N | ADDRESS ON FILE | | | | | | | |
| SALGADO CRESPO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SALGADO CRESPO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, ANAMARY | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Salgado Cruz, Cristino | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SALGADO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SALGADO DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SALGADO DE JESUS, SHARON | ADDRESS ON FILE | | | | | | | |
| SALGADO DE LA ROSA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| SALGADO DEL VALLE, GRISELL | ADDRESS ON FILE | | | | | | | |
| SALGADO DELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SALGADO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SALGADO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SALGADO DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1446 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SALGADO DOMINGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SALGADO DURAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SALGADO DURAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SALGADO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| Salgado Felix, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| SALGADO FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SALGADO FLECHA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SALGADO FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| SALGADO GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, BING | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, ELENA L | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| SALGADO GARCIA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| SALGADO GARRIGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALGADO GONZALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SALGADO GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| SALGADO GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SALGADO GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SALGADO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| Salgado Hernandez, Barbara | ADDRESS ON FILE | | | | | | | |
| SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALGADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALGADO HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SALGADO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SALGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGADO HERRERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SALGADO HERRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO ILARRAZA, JUAN | ADDRESS ON FILE | | | | | | | |
| SALGADO JACKSON, RUTH K | ADDRESS ON FILE | | | | | | | |
| SALGADO LABOY, SONIA | ADDRESS ON FILE | | | | | | | |
| Salgado Lacen, Luis M | ADDRESS ON FILE | | | | | | | |
| SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | | |
| SALGADO LACEN, LUZ B | ADDRESS ON FILE | | | | | | | |
| SALGADO LEON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SALGADO LOPEZ, DANELIZ | ADDRESS ON FILE | | | | | | | |
| SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SALGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SALGADO LOPEZ, SARAY | ADDRESS ON FILE | | | | | | | |
| SALGADO LORENZANA, ROSA | ADDRESS ON FILE | | | | | | | |
| SALGADO LUGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SALGADO LUGO, YARA S | ADDRESS ON FILE | | | | | | | |
| SALGADO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SALGADO MANGUAL, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| SALGADO MANGUAL, GERRARDO | ADDRESS ON FILE | | | | | | | |
| SALGADO MANSO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SALGADO MANSO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SALGADO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SALGADO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| SALGADO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1447 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, YENEISHA E | ADDRESS ON FILE | | | | | | | |
| SALGADO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALGADO MATOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALGADO MATOS, JORGE M | ADDRESS ON FILE | | | | | | | |
| SALGADO MATOS, KAREN | ADDRESS ON FILE | | | | | | | |
| SALGADO MATOS, LIZBETH Y. | ADDRESS ON FILE | | | | | | | |
| SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SALGADO MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Salgado Melendez, Carlos I | ADDRESS ON FILE | | | | | | | |
| SALGADO MELENDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| SALGADO MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SALGADO MENDOZA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, ALAN | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, ENID | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| SALGADO MERCADO, NORMAN | ADDRESS ON FILE | | | | | | | |
| SALGADO MITCHELL, GISELA | ADDRESS ON FILE | | | | | | | |
| SALGADO MONTANEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| SALGADO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SALGADO MORALES, JONALEE | ADDRESS ON FILE | | | | | | | |
| SALGADO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SALGADO MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| SALGADO MORENO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SALGADO MORENO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SALGADO MUNET, JOAN | ADDRESS ON FILE | | | | | | | |
| SALGADO NATAL, JOSE L | ADDRESS ON FILE | | | | | | | |
| SALGADO NATAL, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SALGADO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| SALGADO NOBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SALGADO OCASIO, AMADIS | ADDRESS ON FILE | | | | | | | |
| SALGADO OCASIO, AMADIS J | ADDRESS ON FILE | | | | | | | |
| SALGADO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SALGADO OCASIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SALGADO OLIVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Salgado Opio, Carlos V | ADDRESS ON FILE | | | | | | | |
| SALGADO OQUENDO, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| SALGADO OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALGADO OQUENDO, LUISA | ADDRESS ON FILE | | | | | | | |
| SALGADO OQUENDO, MICHELL | ADDRESS ON FILE | | | | | | | |
| SALGADO ORLANDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SALGADO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGADO ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| SALGADO ORTIZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| SALGADO OTERO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| Salgado Otero, Benjamin | ADDRESS ON FILE | | | | | | | |
| Salgado Otero, Felix | ADDRESS ON FILE | | | | | | | |
| SALGADO PABON, JOSE E | ADDRESS ON FILE | | | | | | | |
| SALGADO PAGAN, LIZ O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1448 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SALGADO PEREZ, ROSALYS | ADDRESS ON FILE | | | | | | | |
| SALGADO PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| SALGADO PINEDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SALGADO PIZARRO, DISAIDA | ADDRESS ON FILE | | | | | | | |
| SALGADO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Salgado Pizarro, Rosaura | ADDRESS ON FILE | | | | | | | |
| SALGADO QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| SALGADO QUINTANA, JOHANA | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMIREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMIREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMOS, CLARA J | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| SALGADO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| SALGADO RESTO, THAIS | ADDRESS ON FILE | | | | | | | |
| SALGADO REYES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALGADO REYES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SALGADO REYES, LIMARY | ADDRESS ON FILE | | | | | | | |
| SALGADO RIOS, CLARI | ADDRESS ON FILE | | | | | | | |
| SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| SALGADO RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| SALGADO RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| Salgado Rios, Samuel | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, DALIXA | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, JUANA F | ADDRESS ON FILE | | | | | | | |
| Salgado Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Salgado Rivera, Victoria | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Salgado Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SALGADO RIVERA, YEIDY Z | ADDRESS ON FILE | | | | | | | |
| Salgado Rivera, Zaida W. | ADDRESS ON FILE | | | | | | | |
| SALGADO ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, ANANETTE | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRÍGUEZ, ENRIQUE | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| SALGADO RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SALGADO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO ROMAN, LESLIE Y | ADDRESS ON FILE | | | | | | | |
| SALGADO ROMAN, LORELL S | ADDRESS ON FILE | | | | | | | |
| SALGADO ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| SALGADO ROMERO, LIZ | ADDRESS ON FILE | | | | | | | |
| SALGADO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SALGADO ROSARIO, JAILYN | ADDRESS ON FILE | | | | | | | |
| SALGADO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SALGADO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SALGADO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SALGADO SANABRIA, ANA | ADDRESS ON FILE | | | | | | | |
| SALGADO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SALGADO SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SALGADO SANES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTANA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Salgado Santos, Carmelo | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SALGADO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO SCHWARZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALGADO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALGADO SERRANO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| SALGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| SALGADO SIERRA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SALGADO SIERRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| SALGADO SOLER, ISABEL | ADDRESS ON FILE | | | | | | | |
| SALGADO SOLER, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, CATALINA | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| SALGADO SOTO, SANDRALI | ADDRESS ON FILE | | | | | | | |
| SALGADO STELLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SALGADO TORO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRELLAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, DAMARI | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, JACOBO | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, RAYMA | ADDRESS ON FILE | | | | | | | |
| SALGADO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| SALGADO VARGAS MD, DAISY | ADDRESS ON FILE | | | | | | | |
| SALGADO VARGAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| SALGADO VAZQUEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| SALGADO VAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| SALGADO VELAZQUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| SALGADO VELEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| SALGADO VICENTE, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SALGADO VILA, JANET | ADDRESS ON FILE | | | | | | | |
| SALGADO VILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SALGADO VILA, TANIA R. | ADDRESS ON FILE | | | | | | | |
| SALGADO VILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SALGADO VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| SALGADO VILLANUEVA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SALGADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Salgado, Enelida Ayala | ADDRESS ON FILE | | | | | | | |
| SALGADO, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALGADORIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SALGADOVELEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| SALGAGO ASTACIO, TAMARA | ADDRESS ON FILE | | | | | | | |
| Salgas Caez, Juan R | ADDRESS ON FILE | | | | | | | |
| SALGUEIRO BRAVO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| SALGUEIRO CONETTI, LILIANA | ADDRESS ON FILE | | | | | | | |
| SALGUEIRO RODRIGUEZ, JUCELY | ADDRESS ON FILE | | | | | | | |
| SALGUERIO FARIA, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| SALGUERO AGUIAR, DAYNA L | ADDRESS ON FILE | | | | | | | |
| SALGUERO FARIA, GIANCARLO J | ADDRESS ON FILE | | | | | | | |
| SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGUERO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SALGUERO VILLANUEVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SALI N. MERCADO | ADDRESS ON FILE | | | | | | | |
| SALIB PADILLA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| SALIB PADILLA, YEMIL | ADDRESS ON FILE | | | | | | | |
| SALICETI MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALICETI MALDONADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| Saliceti Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| SALICETI RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SALICETI SEPULVED, SILVETTE | ADDRESS ON FILE | | | | | | | |
| SALICETI SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SALICETI SOLIS, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| SALICH SEMIDEY, JANET | ADDRESS ON FILE | | | | | | | |
| SALICHS DIAZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| SALICHS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SALICHS POU, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| SALICHS RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| SALICHS SOLDEVILA, JOMAR | ADDRESS ON FILE | | | | | | | |
| SALICO MAXZUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| SALICRUP CUELLO, ANA M | ADDRESS ON FILE | | | | | | | |
| SALICRUP DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SALICRUP GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SALICRUP LOPEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| SALICRUP MAYORAL, MAGALY | ADDRESS ON FILE | | | | | | | |
| SALICRUP MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SALICRUP MELENDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| SALICRUP ORTA, TODD | ADDRESS ON FILE | | | | | | | |
| SALICRUP RALAT, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| SALICRUP RIVERA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| SALICRUP RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SALICRUP SANTAELLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SALICRUP TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SALICRUP, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926 | |
| Salicrups Malave, Efrain J. | ADDRESS ON FILE | | | | | | | |
| SALICURP BAEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| SALID PADILLA, YARED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1451 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALIE A. BETANCOURT MALDONADO | P.O. BOX 2642 | URB. LA CENTRAL C/ALMENDRO D-9 | | | JUNCOS | PR | 00777 | |
| SALIM NEVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| SALIM SANTIAGO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| SALIMED ROD. INC. | PO BOX 1161 | | | | SALINAS | PR | 00751-1161 | |
| Salinas Acevedo, Daniel | ADDRESS ON FILE | | | | | | | |
| Salinas Arce, Roberto | ADDRESS ON FILE | | | | | | | |
| SALINAS ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Salinas Auto Supply | Box 794 | | | | Salinas | PR | 00751 | |
| SALINAS AVILES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| SALINAS BRITO, JOE A | ADDRESS ON FILE | | | | | | | |
| SALINAS BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| Salinas Caban, Sixto G | ADDRESS ON FILE | | | | | | | |
| SALINAS CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SALINAS CASPI, MARIO | ADDRESS ON FILE | | | | | | | |
| SALINAS CRUZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| SALINAS CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SALINAS D'ARRASTIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SALINAS FAMILY MEDICAL SERVICES P S C | PO BOX 700 | | | | SALINAS | PR | 00751-0700 | |
| SALINAS FANTAUZZI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SALINAS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| SALINAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SALINAS GONZALEZ, VIRIDIANA | ADDRESS ON FILE | | | | | | | |
| SALINAS HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| SALINAS JORGE, JOEL | ADDRESS ON FILE | | | | | | | |
| SALINAS MACHADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SALINAS MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALINAS MAYORGA, BIELSA | ADDRESS ON FILE | | | | | | | |
| SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | | SALINAS | PR | 00751-0097 | |
| SALINAS MEDICAL AND BILLING RESPONSE , I | BO. COCO NUEVO  CALLE JOSE DE DIEGO # 9 | P. O. BOX 6001 , SUITE 073 | | | SALINAS | PR | 00751-0000 | |
| SALINAS MEDICAL AND BILLING RESPONSE ,IN | P. O. BOX 6001 SUITE 073 | | | | SALINAS | PR | 00751-0000 | |
| SALINAS MEDINA, WANDA M | ADDRESS ON FILE | | | | | | | |
| SALINAS MEMORIAL | BO COCO VIEJO | 37 LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 | |
| SALINAS MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| Salinas Morales, Ignacio | ADDRESS ON FILE | | | | | | | |
| Salinas Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| SALINAS MORENO, ALESIA | ADDRESS ON FILE | | | | | | | |
| SALINAS MORENO, EMILIA | ADDRESS ON FILE | | | | | | | |
| SALINAS MORI, OSCAR | ADDRESS ON FILE | | | | | | | |
| SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SALINAS MORI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SALINAS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SALINAS ORSINI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Salinas Ortiz, Alex | ADDRESS ON FILE | | | | | | | |
| SALINAS PACHECO, YAITZA | ADDRESS ON FILE | | | | | | | |
| SALINAS QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Salinas Rodriguez, Indhira M. | ADDRESS ON FILE | | | | | | | |
| SALINAS SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SALINAS SANTIAGO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SALINAS SEINE, ALY | ADDRESS ON FILE | | | | | | | |
| SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | | SALINAS | PR | 00751 | |
| SALINAS TECHNOLOGY LLC | 82B CALLE ESTEBAN RAMOS | | | | SALINAS | PR | 00751 | |
| SALINAS TORRES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SALINAS TROPICAL CATERING FOOD & SERVICES | FORTH BUCHANAN | PO BOX 34013 | | | GUAYNABO | PR | 00934-0013 | |
| SALINAS TUBENS, JOSE | ADDRESS ON FILE | | | | | | | |
| SALINAS TUBENS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALINAS VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SALINAS VELEZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| SALIVA CABALLERO, PATRICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1452 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALIVA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SALIVA GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SALIVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SALIVA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| SALIVA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALIVA RODRIGUEZ, LYNNETTE D. | ADDRESS ON FILE | | | | | | | |
| SALIVA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SALIVA FERNANDEZ, GLORIA C | ADDRESS ON FILE | | | | | | | |
| SALL MYERS MEDICAL ASSOC PC | ATTN MEDICAL RECORDS | 1 HOWE AVE | | | PASSAIC | NJ | 07055-4014 | |
| SALLABERRY MORSIGLIO MD, SANTIAGO N | ADDRESS ON FILE | | | | | | | |
| SALLENT AQUINO, FREDDY | ADDRESS ON FILE | | | | | | | |
| SALLES OFARRIL, ROJEANNE | ADDRESS ON FILE | | | | | | | |
| SALLIE MAE INC | PO BOX 9500 | | | | WILKES BARRE | PA | 18773-9500 | |
| SALLS MERLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SALLS MERLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| SALLS OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SALLS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| SALLY APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| SALLY BEAUTY SUPPLY | PLAZA ISABELA AVE. MILITAR 3535 SUITE 27 | | | | ISABELA | PR | 00662 | |
| SALLY BEAUTY SUPPLY | PLAZA PALMA REAL | CENTRO POM | | | HUMACAO | PR | 00791 | |
| SALLY CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| SALLY DE GRACIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SALLY DEL TORO SEGARRA | ADDRESS ON FILE | | | | | | | |
| SALLY E GARRAFA | ADDRESS ON FILE | | | | | | | |
| SALLY E. GARRAFA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| SALLY FALCON TORRES | ADDRESS ON FILE | | | | | | | |
| SALLY I SIERRA KUILAN | ADDRESS ON FILE | | | | | | | |
| SALLY I VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SALLY J CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| SALLY J. VELEZ | ADDRESS ON FILE | | | | | | | |
| SALLY MONTES  ASSOCIATES, INC | PO BOX 999 | | | | CAROLINA | PR | 00986-0999 | |
| SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | | SAN JUAN | PR | 00921-3027 | |
| SALLY ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| SALLY VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SALLY Z ACEVEDO COSME | ADDRESS ON FILE | | | | | | | |
| SALMAN MD, SULEIMAN | ADDRESS ON FILE | | | | | | | |
| SALMERON APONTE, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| SALMERON APONTE, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| SALMERON RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SALMIENTO JEMINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| SALMONTE GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SALO ENGINEERING | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| SALO ENGINEERING PSC | URB LAS LOMAS | 1712 CALLE 38 SO | | | SAN JUAN | PR | 00921 | |
| SALOME COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| SALOME COLON, DAVID A | ADDRESS ON FILE | | | | | | | |
| SALOME COSME, YARITZA | ADDRESS ON FILE | | | | | | | |
| SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | ADDRESS ON FILE | | | | | | | |
| SALOME HERNANDEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| SALOME MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SALOME QUINONES | ADDRESS ON FILE | | | | | | | |
| SALOME RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| SALOME ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Salome Soba, Roberto | ADDRESS ON FILE | | | | | | | |
| SALOME VILLARINI, JUAN | ADDRESS ON FILE | | | | | | | |
| SALOME VILLARINI, JUAN MARCOS | ADDRESS ON FILE | | | | | | | |
| SALOME, LUIS | ADDRESS ON FILE | | | | | | | |
| SALOMON A MONSERRATE COSTA | ADDRESS ON FILE | | | | | | | |
| SALOMON ANDUJAR VIRUET | ADDRESS ON FILE | | | | | | | |
| SALOMON COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1453 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALOMON HIDALGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SALOMON HIDALGO, YADELY | ADDRESS ON FILE | | | | | | | |
| SALOMON LEVIS Y EDMUND L POLI | ADDRESS ON FILE | | | | | | | |
| SALOMON PENA DELGADO | ADDRESS ON FILE | | | | | | | |
| SALOMON SMITH BARNEY | 270 MUNOZ RIVERA | AVE 4TH FLOOR | | | SAN JUAN | PR | 00918 | |
| SALON DE BELLEZA EDNA L MUNOZ | HC 1 BOX 3892 | | | | SANTA ISABEL | PR | 00757-9301 | |
| SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RIO LAJAS SECTOR JAZMIN BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RR 2 BOX 5948 | | | | TOA BAJA | PR | 00953 | |
| SALON DE FAMA DEL DEPORTE DE CATANO | PO BOX 449 | | | | CATANO | PR | 00963 | |
| SALON DE LA FAMA DEL DEPORTE GURABENO | HC 3 BOX 9624 | | | | GURABO | PR | 00778 | |
| SALON DE LA FAMA DEL DEPORTE GURABENO IN | PO BOX 563 | | | | GURABO | PR | 00978 | |
| SALON DE LA FAMA DEL DEPORTE SANTURCE IN | URB FAIRVIEW | K 3 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| SALON DELGADO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| SALON EBENEZER | PO BOX 1366 | | | | HORMIGUEROS | PR | 00660 | |
| SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | | AGUAS BUENAS | PR | 00703 | |
| SALON LITERARIO LIBROAMERICA | 67 CALLE F KRUG  APT 4 | | | | SAN JUAN | PR | 00911 | |
| SALON LITERARIO LIBROAMERICA EN P R | CASA BIBLIOTECA CONCHA MELENDEZ | 1400 VILA MAYO | | | SAN JUAN | PR | 00911 | |
| SALON RANCHOS NATIVOS | URB GARDEN HILLS | 1548 CALLE LOS ASTROS | | | DORADO | PR | 00646 | |
| SALON VISTA VERDE | VISTA VERDE SHOPING CENTER | AVE. HOSTOS 310 LOCAL A-13 | | | MAYAGUEZ | PR | 00680 | |
| Salort Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| SALORT MARQUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SALPIA NUNEZ PIERLON | HC 01 BOX 6416 | | | | SANTA ISABEL | PR | 00757 | |
| SALS BEUTY SUPPLY | 1265 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| SALTAR ARROYO, YAMIL | ADDRESS ON FILE | | | | | | | |
| SALTAR ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SALTAR MATOS, HADAVELL | ADDRESS ON FILE | | | | | | | |
| SALTAR NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SALTAR NIEVES, NAYDA M | ADDRESS ON FILE | | | | | | | |
| SALTAR NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SALTAR RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| SALTARES CARDONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| SALTARES DIPINI, FABIAN A | ADDRESS ON FILE | | | | | | | |
| SALTARES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SALTARES MORENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SALTAREZ CARO, DAVID | ADDRESS ON FILE | | | | | | | |
| SALTSGAVER, BRYAN | ADDRESS ON FILE | | | | | | | |
| SALUA VALENTIN SANCHEZ | COND BORINQUEN TOWERS  I | 1484 AVE F D ROOSEVELT APT 916 | | | SAN JUAN | PR | 00920-2722 | |
| SALUD A TU ALCANCE | PO BOX 2093 | | | | AÑASCO | PR | 00610 | |
| SALUD A TU ALCANCE INC | PO BOX 2093 | | | | ANASCO | PR | 00610 | |
| SALUD CORRECCIONAL / RUBEN NAVARRO | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00986 | |
| SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| SALUD DIRECTA DE PR | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| SALUD EN EL HOGAR | OFICINA DE MANEJO DE INFORMACIÓN | PO BOX 859 | | | HUMACAO | PR | 00792 | |
| SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | | VIEQUES | PR | 00765-1416 | |
| SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| SALUD INTEGRAL EN LA MONTANA INC | P O BOX 515 | | | | NARANJITO | PR | 00719 | |
| SALUDER INC | PO BOX 9022971 | | | | SAN JUAN | PR | 00902-2971 | |
| SALUSTIANO ALVAREZ FIOL | ADDRESS ON FILE | | | | | | | |
| SALUSTIANO FALCON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| SALUSTIANO RODRIGUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| SALUSTRINA DE LA CRUZ REYES | BDA LAS  MONJAS | 252 APT 1 | | | SAN JUAN | PR | 00917 | |
| SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| SALVA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| SALVA CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| SALVA CAMACHO, MIGNA | ADDRESS ON FILE | | | | | | | |
| SALVA CAMACHO, RENE A | ADDRESS ON FILE | | | | | | | |
| SALVA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SALVA CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SALVA COTTS, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALVA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SALVA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| SALVA DORIS VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| SALVA ENCARNACION, CATHERINE E. | ADDRESS ON FILE | | | | | | | |
| SALVA FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SALVA FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SALVA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SALVA GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, MARIANEE | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SALVA GONZALEZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| SALVA HUERTAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SALVA IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SALVA JAVIER, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Salva Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| SALVA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Salva Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| Salva Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| SALVA LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| SALVA LOPEZ, WIDALIS | ADDRESS ON FILE | | | | | | | |
| Salva Malaret, Jorge L. | ADDRESS ON FILE | | | | | | | |
| SALVA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SALVA MARIN MD, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| SALVA MARTI, JOHAN | ADDRESS ON FILE | | | | | | | |
| SALVA MEJIAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| SALVA MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SALVA MERCADO, EVA N | ADDRESS ON FILE | | | | | | | |
| SALVA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Salva Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | | |
| SALVA NEGRON, LESVIA W. | ADDRESS ON FILE | | | | | | | |
| SALVA ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SALVA PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| SALVA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SALVA POLANCO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SALVA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SALVA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SALVA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SALVA RODRIGUEZ, YAMARA | ADDRESS ON FILE | | | | | | | |
| SALVA ROSADO, DIANILDA | ADDRESS ON FILE | | | | | | | |
| SALVA SANDOVAL, MARYLYN | ADDRESS ON FILE | | | | | | | |
| SALVA SANDOVAL, MARYLYN C. | ADDRESS ON FILE | | | | | | | |
| SALVA SANDOVAL, NEREIDA M. | ADDRESS ON FILE | | | | | | | |
| SALVA SANTIAGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| SALVA SANTIAGO, YUSERDY | ADDRESS ON FILE | | | | | | | |
| SALVA SOTO, SUHEILL MARIE | ADDRESS ON FILE | | | | | | | |
| SALVA VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| SALVA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SALVA, RUBI | ADDRESS ON FILE | | | | | | | |
| SALVADOR A RIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| SALVADOR AVELINO | ADDRESS ON FILE | | | | | | | |
| SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1455 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| SALVADOR BAIGES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR BONILLA, DIOS | ADDRESS ON FILE | | | | | | | |
| SALVADOR BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | ADDRESS ON FILE | | | | | | | |
| SALVADOR CAMASTA YSSA | ADDRESS ON FILE | | | | | | | |
| SALVADOR CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR CARDONA, LOUIS R | ADDRESS ON FILE | | | | | | | |
| SALVADOR CASALDUC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SALVADOR COLEMAN DAVIS TIO | ADDRESS ON FILE | | | | | | | |
| SALVADOR COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| SALVADOR CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| SALVADOR CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Salvador Dávila Agosto | ADDRESS ON FILE | | | | | | | |
| SALVADOR E MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR EGEA RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR FABRE RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR FACUNDO BOU Y OTROS | LCDA. AMABEL ESCALERA RIVERA (CODEMANDA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| SALVADOR FACUNDO BOU Y OTROS | LCDA. DINORAH COLLAZO ORTIZ (CODEMANDAD | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| SALVADOR FACUNDO BOU Y OTROS | LCDA. NATALIA MEJÍA CANINO | 1007 AVE. MUÑOZ RIVERA | CONDOMINIO DARLINGTON STE. 410 | | SAN JUAN | PR | 00925-2718 | |
| SALVADOR FACUNDO BOU Y OTROS | LCDO. JAVIER RIVERA VAQUER (CODEMANDADO | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| SALVADOR FACUNDO BOU Y OTROS | LCDO. JOSÉ RÍOS RÍOS (DEMANDANTE) | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| SALVADOR FACUNDO BOU Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (CODEMAN | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO N | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| SALVADOR GELABERT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SALVADOR GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SALVADOR HILERIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR J NAZARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| SALVADOR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |
| SALVADOR LUGO RUBIO | ADDRESS ON FILE | | | | | | | |
| SALVADOR MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| SALVADOR MANDRY V ELA | LCDO. CESAR HERNANDEZ COLON | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| SALVADOR MARTY LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| SALVADOR MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SALVADOR MERCADO MATIAS | ADDRESS ON FILE | | | | | | | |
| SALVADOR MIRANDA GANDIA | ADDRESS ON FILE | | | | | | | |
| SALVADOR MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR MORALES LOZADA | ADDRESS ON FILE | | | | | | | |
| SALVADOR MUNOZ ROSADO | ADDRESS ON FILE | | | | | | | |
| SALVADOR OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | | AGUAS BUENAS | PR | 00703 | |
| SALVADOR ORTIZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| SALVADOR OTERO ROMAN | ADDRESS ON FILE | | | | | | | |
| SALVADOR PABON CORTES | ADDRESS ON FILE | | | | | | | |
| SALVADOR PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SALVADOR PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| SALVADOR QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| SALVADOR R HERNANDEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| SALVADOR R SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| SALVADOR RAMOS LABOY | ADDRESS ON FILE | | | | | | | |
| SALVADOR RIBAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| SALVADOR RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SALVADOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| SALVADOR ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR ROMERO / ANGELICA ROMERO | ADDRESS ON FILE | | | | | | | |
| SALVADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SALVADOR SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| SALVADOR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SALVADOR SOSA/ ADA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| SALVADOR TELLES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SALVADOR TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| SALVADOR TULLA RIVERA | ADDRESS ON FILE | | | | | | | |
| SALVADOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| SALVADOR VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| SALVADOR VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SALVADORA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | ADDRESS ON FILE | | | | | | | |
| SALVAT ARAGON, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| SALVAT GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SALVAT GUTIERREZ, AMERICA E | ADDRESS ON FILE | | | | | | | |
| SALVAT RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| SALVAT ROMAN, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| SALVAT TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SALVAT VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SALVATELLA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SALVATELLA SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SALVATIERRA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SALVATION ARMY DAY CARE | PO BOX 7381 | | | | MAYAGUEZ | PR | 00681 | |
| SALVATO MD , PATRICIA D | ADDRESS ON FILE | | | | | | | |
| SALVATORE A CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| Salvatore Ayala Gonzalez | ADDRESS ON FILE | | | | | | | |
| SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| SALVATORE CASALE VILLANI | ADDRESS ON FILE | | | | | | | |
| SALVESEN VON ESSEN LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SALVI CARABALLO RAMOS | ADDRESS ON FILE | | | | | | | |
| SALVIE M.LALOMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SAM ADVANTAGE | 1150 18TH STREET NW | SUITE 700 | | | WASHINGTON | DC | 20036 | |
| SAM CAMILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAM INVESTOR | BOX 909 | | | | SAIN JUST | PR | 00978-0909 | |
| SAM INVESTORS INC | P O BOX 909 | | | | SAINT JUST | PR | 00978 | |
| SAM INVESTORS INC. | PO BOX 293 | | | | SAINT JUST | PR | 00978 | |
| SAM INVESTORS, INC. | P O BOX 909 | | | | SAN JUST | PR | 00978 | |
| SAM MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | | LAS VEGAS | NE | 89169 | |
| SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| SAMAIARELYS MALDONADO TOLEDO | ADDRESS ON FILE | | | | | | | |
| SAMALOT ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SAMALOT CHICO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAMALOT DOMENECH, MAGALY | ADDRESS ON FILE | | | | | | | |
| SAMALOT DOVAL, JOSE | ADDRESS ON FILE | | | | | | | |
| SAMALOT GANDARA, JOSE | ADDRESS ON FILE | | | | | | | |
| SAMALOT GIOVANNETTI, AMY E. | ADDRESS ON FILE | | | | | | | |
| SAMALOT GIOVANNETTI, AMY ENID | ADDRESS ON FILE | | | | | | | |
| SAMALOT GONZALEZ, AGNES G | ADDRESS ON FILE | | | | | | | |
| SAMALOT HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SAMALOT MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SAMALOT MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SAMALOT OCASIO, CARLOS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1457 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMALOT PELLOT, YARLENE | ADDRESS ON FILE | | | | | | | |
| SAMALOT PEREZ, GILDA | ADDRESS ON FILE | | | | | | | |
| SAMALOT PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAMALOT RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| SAMALOT RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| SAMALOT RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SAMALOT RODRIGUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| SAMALOT SOLER, JUAN A | ADDRESS ON FILE | | | | | | | |
| SAMALOT SOLER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SAMALOT SOTO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SAMALY BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| SAMALYS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMANGEL NIEVES OCASIO | ADDRESS ON FILE | | | | | | | |
| SAMANIEGO TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| SAMANTHA AFANADOR | ADDRESS ON FILE | | | | | | | |
| SAMANTHA N. BELTRAN PLAZA | ADDRESS ON FILE | | | | | | | |
| SAMANTHA OLIVENCIA PABON | ADDRESS ON FILE | | | | | | | |
| SAMANTHA SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMANTHA WATERSTON MORALES | ADDRESS ON FILE | | | | | | | |
| SAMANTHAN DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| SAMARA MARIE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMARA RODRIGUEZ DEL VALLE | LCDO. LUIS CARRAU LEBRÓN | Urb. Golden Gate G-137 Calle Turquesa | | | GUAYNABO | PR | 00968 | |
| SAMARA S. MARTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMARA SAEZ NIEVEZ | ADDRESS ON FILE | | | | | | | |
| SAMARAH, OSAMA | ADDRESS ON FILE | | | | | | | |
| SAMARI M PEREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| SAMARI ROMAN GANDULLA | ADDRESS ON FILE | | | | | | | |
| SAMARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMARIA L SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| SAMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMARIE YOBOBYS FERRER | ADDRESS ON FILE | | | | | | | |
| SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | | |
| SAMARIS BOBE SILVA | ADDRESS ON FILE | | | | | | | |
| SAMARIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| SAMARIS GARAY DE JESUS | ADDRESS ON FILE | | | | | | | |
| SAMARIS LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMARITANO DEVELOPMENT INC | P O BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| SAMARIZ FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | | |
| SAMARY ARROYO CAMUNAS | ADDRESS ON FILE | | | | | | | |
| SAMARY FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SAMARY ORABONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMARY ORABONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMARY ROMERO BRUNO | ADDRESS ON FILE | | | | | | | |
| SAMARY ROSARIO | ADDRESS ON FILE | | | | | | | |
| SAMARY SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | ADDRESS ON FILE | | | | | | | |
| SAMARY VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SAMARY VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SAMARYS PÉREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SAMARYS PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SAMAYRA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMBA BRAS MEDICAL PSC | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738 | |
| SAMBO CORDONES, SANTO | ADDRESS ON FILE | | | | | | | |
| SAMBOLI VALCARCEL, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN FELIBERTY, ANA M | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN GARCIA, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN GONZALEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN INCLE, OSCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1458 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMBOLIN JESSURUN, VANESSA | ADDRESS ON FILE | | | | | | | |
| Sambolin Lamboy, Ramon | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN MARI, HARRY | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN MATTEI, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN MERCADO, ALEX | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN ROLDAN, MILTON | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN SANTINI, SHARON | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| Sambolin Vazquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN VILELLA, LUIS F | ADDRESS ON FILE | | | | | | | |
| SAMBOLIN ZAYAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SAMBOY, ARLENE | ADDRESS ON FILE | | | | | | | |
| SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | | GUAYNABO | PR | 00960-2700 | |
| SAMES BERMUDEZ, LIZETTE J. | ADDRESS ON FILE | | | | | | | |
| SAMIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMIA Y DE JESUS CORA | ADDRESS ON FILE | | | | | | | |
| SAMIDY ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SAMILY RODRIGUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| SAMIR PADUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMIRA MIELES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMIRA OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| SAMIRA SALIM SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SAMIRA SANCHEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| SAMIRA SANCHEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| SAMIRA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMIRAELYS N. PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMMUEL MALDONADO LUGO/ JUAN J MALDON | ADDRESS ON FILE | | | | | | | |
| SAMMY A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMMY ALMODOVAR MORALES | ADDRESS ON FILE | | | | | | | |
| SAMMY ESQUILIN PIZARRO | ADDRESS ON FILE | | | | | | | |
| SAMMY FELICIANO QUIROS | ADDRESS ON FILE | | | | | | | |
| SAMMY J CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| SAMMY J IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| SAMMY J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| SAMMY M CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| SAMMY MARTINEZ TORRES | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| SAMMY OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| SAMMY ODEH AND SONS INC | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| SAMMY RAMOS MONTES | ADDRESS ON FILE | | | | | | | |
| SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | | TOA ALTA | PR | 00953 | |
| SAMO CALDERON, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| SAMO CASANOVA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| SAMO GOYCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SAMO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SAMO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAMO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SAMO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| SAMO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SAMOL COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| Samol Montes, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Samol Montes, Jose R. | ADDRESS ON FILE | | | | | | | |
| SAMOT ABREU, JAVIER | ADDRESS ON FILE | | | | | | | |
| SAMOT BONILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SAMOT BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| SAMOT BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| SAMOT COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| SAMOT COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SAMOT COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SAMOT CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SAMOT CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| SAMOT CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| SAMOT JIMENEZ RIVERA | HC 02 BOX 11177 | | | | QUEBRADILLA | PR | 00678 | |
| Samot Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| SAMOT MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SAMOT OLAVARRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SAMOT RODRIGUEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| SAMOT SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SAMOT SOTO, LAURA E | ADDRESS ON FILE | | | | | | | |
| SAMOT SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| SAMOT VALENTIN, HENRY OMAR | ADDRESS ON FILE | | | | | | | |
| SAMOT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SAMOT VELEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| SAMOT, NELSON J. | ADDRESS ON FILE | | | | | | | |
| SAMPAYO CARAMBOT, EDDA L | ADDRESS ON FILE | | | | | | | |
| SAMPAYO CARAMBOT, MARIA B | ADDRESS ON FILE | | | | | | | |
| SAMPAYO MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SAMPAYO RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | | |
| SAMPAYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SAMPAYO SARRAGA, BELEN | ADDRESS ON FILE | | | | | | | |
| SAMPAYO SARRAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| SAMPE LOPEZ, JAUME | ADDRESS ON FILE | | | | | | | |
| SAMPER NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| SAMPINO CHIROPRACTIC | 279 CHASE AVENUE | | | | WATERBURY | CT | 06704-2236 | |
| SAMPLE GRIFFIN, DAVID | ADDRESS ON FILE | | | | | | | |
| SAMPLE MERCED, HAYBET | ADDRESS ON FILE | | | | | | | |
| SAMPOLL ALMODOVAR, MAIRIM | ADDRESS ON FILE | | | | | | | |
| SAMPOLL CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAMPOLL CORREA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| SAMPOLL CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAMPOLL GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SAMPOLL GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SAMPOLL MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SAMPOLL MARTINEZ, ALEX M | ADDRESS ON FILE | | | | | | | |
| SAMPOLL MOLINA, EMILIO | ADDRESS ON FILE | | | | | | | |
| SAMPOLL RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| SAMPOLL SOBA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SAMPOLL SOBA, JUAN | ADDRESS ON FILE | | | | | | | |
| SAMPSON BARNES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SAMPSON SACARELLO, TARA | ADDRESS ON FILE | | | | | | | |
| SAMRAH FONTANEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SAMRAH MIRANDA, RAUL A | ADDRESS ON FILE | | | | | | | |
| SAM'S CLUB | PLAZA CENTRO MALL AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| SAM'S CLUB | PO BOX 40 | | | | HATILLO | PR | 00659 | |
| SAM'S CLUB | 702 SW 8 TH STREET | | | | BENTONVILLE | AR | 72716-0815 | |
| SAM'S CLUB | BO SABANETAS CARR 2 KM 180 | | | | MAYAGUEZ | PR | 00680 | |
| SAM'S CLUB | CARR 3 KM 82 | | | | HUMACAO | PR | 00741 | |
| SAM'S CLUB | PO BOX 6010 | | | | SAN JUAN | PR | 00981 | |
| SAMS CREATIVE PRINTING | P.O. BOX 5079 | | | | CAROLINA | PR | 00984 | |
| SAMS SECURITY | HC 4 BOX 15635 | | | | CAROLINA | PR | 00987 | |
| SAMSONITE LUGGAGE REPAIR | CALLE DELTA 1305 | | | | PUERTO NUEVO | PR | 00920 | |
| SAMUEL A BARQUERO DIAZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL A HERNANDEZ JUARBE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1460 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL A LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| SAMUEL A MENDEZ BORDONADA | ADDRESS ON FILE | | | | | | | |
| SAMUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL A RODRIGUEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL A VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL A. UBINAS CALDERIN | ADDRESS ON FILE | | | | | | | |
| SAMUEL ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ALDARONDO TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL ANGULO MILLAN | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| SAMUEL ANGULO MILLAN | LCDO. RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| SAMUEL ANGULO MILLAN | LIC. ALFARO RIVERA FELIX O | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| SAMUEL ANGULO MILLAN | LIC. ORTA RODRÍGUEZ GLORYMAR | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| SAMUEL ANTONIO SANTIAGO SÁNCHEZ | LIC. ADIARIS VELEZ GONZALEZ - ABOGADA DEMA | PO BOX 1546 | | | MOCA | PR | 00676 | |
| Samuel Aponte, Wilhelm J | ADDRESS ON FILE | | | | | | | |
| SAMUEL APONTE, WILHEM J. | ADDRESS ON FILE | | | | | | | |
| SAMUEL ARCE MARCHAND | ADDRESS ON FILE | | | | | | | |
| SAMUEL ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL AROCHO LORENZO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ARROYO LAMBOY | ADDRESS ON FILE | | | | | | | |
| SAMUEL ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL AYALA BARBOSA | ADDRESS ON FILE | | | | | | | |
| SAMUEL AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BABILONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BENIQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BERMEJO | ADDRESS ON FILE | | | | | | | |
| SAMUEL BERRIOS TANON | ADDRESS ON FILE | | | | | | | |
| SAMUEL BONIFACIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| SAMUEL CAEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CAMACHO Y WILMA J SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SAMUEL CAPO PEÑA | LCDO. PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| SAMUEL CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARABALLO VIROLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARDENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARDONA CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CARTAGENA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL CASTRO MENDOZA | ADDRESS ON FILE | | | | | | | |
| SAMUEL CEPEDA ARCELAY | ADDRESS ON FILE | | | | | | | |
| SAMUEL CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CERVONI SOTERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| SAMUEL COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SAMUEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL CONDE QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CORCHADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL COTTO RAMIREZ | LCDA. MELISSA LÓPEZ DÍAZ | CANCIO NADAL RIVERA & DÍAZ | PO BOX 364966 | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | |
| SAMUEL CRUZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL CRUZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SAMUEL D MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SAMUEL D OCASIO SANABRIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL D ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL D SALAS RIOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL DAVID MORENO | ADDRESS ON FILE | | | | | | | |
| SAMUEL DAVILA HANCE | ADDRESS ON FILE | | | | | | | |
| SAMUEL DE ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL DE JESUS MACHADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL DE LEON CURET | ADDRESS ON FILE | | | | | | | |
| SAMUEL DEIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL DEL VALLE ALICEA | ADDRESS ON FILE | | | | | | | |
| SAMUEL DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SAMUEL DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| SAMUEL DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| SAMUEL DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ CLASSEN | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL E DE LA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL E DE LA ROSA VALENCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL E FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL E MUÑOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL E PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | URB EL PEDREGAL | G 48 CUARZO ST | | | SAN GERMAN | PR | 00683 | |
| SAMUEL E SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| SAMUEL ESCALERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ESTRONZA ALVARADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL F PAMIAS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| SAMUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SAMUEL FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL FLORES CABAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL G CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL G. CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GALAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | | SAN JUAN | PR | 00902 | |
| SAMUEL GARCIA ANGELI | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA BARRETO | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL GONZALEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GRACIA GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL GUZMAN MEJIAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ / SAMMY BUS LINE | URB COUNTRY CLUB | H A 37 CALLE 216 | | | CAROLINA | PR | 00985 | |
| SAMUEL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL I RAMIREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| SAMUEL I TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL I. JACKSON 685-945 | LCDO. HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| SAMUEL I. JACKSON TORRES Y OTROS | LCDO. HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| SAMUEL J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| SAMUEL J JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL JACKSON TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL JIMENEZ CABAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL LABOY | ADDRESS ON FILE | | | | | | | |
| SAMUEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL LEON VEGA | ADDRESS ON FILE | | | | | | | |
| SAMUEL LIONEL FREIZER | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ RECIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ RESTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOPEZ VALE | ADDRESS ON FILE | | | | | | | |
| SAMUEL LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| SAMUEL LOZADA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL LUGARDO BALAGUER | ADDRESS ON FILE | | | | | | | |
| SAMUEL MALAVE BRACERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MALDONADO ESTRADA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL MALPICA SUAREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARCANO PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARQUEZ SANTA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARRERO TELLADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MARTINEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL MARTINEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| SAMUEL MASSA PROSPER | ADDRESS ON FILE | | | | | | | |
| SAMUEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MIRANDA CALDERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONT WEAVER | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTALVO LOYOLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTERO COLON | ADDRESS ON FILE | | | | | | | |
| SAMUEL MONTERO RUIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MORALES CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MORALES PADIN | ADDRESS ON FILE | | | | | | | |
| SAMUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| SAMUEL MORELL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SAMUEL MOYA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL NALES PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL NEGRON CASTRO | ADDRESS ON FILE | | | | | | | |
| SAMUEL NIEVES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SAMUEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL NIEVES LOZADA | ADDRESS ON FILE | | | | | | | |
| SAMUEL NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL NUNEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL O BERMUDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL O CLAVELL GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL O ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL OCASIO SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL OLMEDA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| SAMUEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| SAMUEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL PADILLA SIERRA | ADDRESS ON FILE | | | | | | | |
| SAMUEL PADUA FLORES | ADDRESS ON FILE | | | | | | | |
| SAMUEL PAGAN APONTE | ADDRESS ON FILE | | | | | | | |
| SAMUEL PAGAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL PARDO MARRERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL PASTRANA MEDINA | ADDRESS ON FILE | | | | | | | |
| SAMUEL PELLOT TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL PELLOT VELAZQUEZ | LCDA. LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| SAMUEL PELLOT VELAZQUEZ | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| SAMUEL PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |
| SAMUEL PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUIXONES VIDAL | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL R DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL R HERNANDEZ SARGENT | ADDRESS ON FILE | | | | | | | |
| SAMUEL R NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RAMOS OLMO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL REYES CARRION | ADDRESS ON FILE | | | | | | | |
| SAMUEL REYES COTTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| Samuel Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RIVERA VALDES | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROMAN ESTEBES | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSARIO COLTON | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SAMUEL RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL S SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| SAMUEL SALAZAR | ADDRESS ON FILE | | | | | | | |
| SAMUEL SALAZAR | ADDRESS ON FILE | | | | | | | |
| SAMUEL SALGADO MILLS | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANCHEZ / MARA FLORES | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO SALGADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SANTOS CASTRO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SERRANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| SAMUEL SILVA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SAMUEL SILVA ROSAS | ADDRESS ON FILE | | | | | | | |
| SAMUEL SOLIS SIERRA | ADDRESS ON FILE | | | | | | | |
| SAMUEL SOSA VEGA | ADDRESS ON FILE | | | | | | | |
| SAMUEL SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL SUAREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL TAPIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| SAMUEL TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| SAMUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SAMUEL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| SAMUEL TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL UBINAS SOTO | ADDRESS ON FILE | | | | | | | |
| SAMUEL URBINA DAVILA | ADDRESS ON FILE | | | | | | | |
| SAMUEL VARELA NEGRON | ADDRESS ON FILE | | | | | | | |
| SAMUEL VARGAS LEON | ADDRESS ON FILE | | | | | | | |
| SAMUEL VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAMUEL VEGA ORTA | ADDRESS ON FILE | | | | | | | |
| SAMUEL VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SAMUEL VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SAMUEL VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SAMUEL VERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL VIANA SANTOS | ADDRESS ON FILE | | | | | | | |
| SAMUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SAMUEL VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SAMUEL VIRELLA PAGAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL VIRUET | ADDRESS ON FILE | | | | | | | |
| SAMUEL W ROSENBLATT | ADDRESS ON FILE | | | | | | | |
| SAMUEL WAGNER SILBER | ADDRESS ON FILE | | | | | | | |
| SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | | PONCE | PR | 00716-2235 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1466 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | | AGUAS BUENAS | PR | 00703 | |
| SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| SAN ANTONIO ACHA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | | CAGUAS | PR | 00726 | |
| SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | | CAGUAS | PR | 00725 | |
| SAN ANTONIO BEAUCHAMP, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO BEAUCHAMP, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO MD, ADA M | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO PIÑEIRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO SOLER, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO TORT, GIORDANO | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO TORT, GIORDANO R. | ADDRESS ON FILE | | | | | | | |
| SAN ANTONIO, ALEX | ADDRESS ON FILE | | | | | | | |
| SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| SAN EMETERIO HORRUITINIER, JUAN | ADDRESS ON FILE | | | | | | | |
| SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110-3594 | |
| SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | | SAN JUAN | PR | 00936 | |
| SAN FRANCISCO REHABILITATION AND FITNESS C | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | | SAN JUAN | PR | 00923 | |
| SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON | STE 67 | | GUAYNABO | PR | 00969 | |
| SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| SAN GERMAN GULF | P O BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | | SAN JUAN | PR | 00683 | |
| SAN GERMAN NURSING HOME | P.O. BOX 247 | | | | SAN GERMAN | PR | 00683 | |
| SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| SAN GERMAN THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| SAN GERONIMO CARIBE PROJECTS | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| SAN INOCENCIO CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO FEBUS, MARISEL | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO LANDRON, GLADYS G | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO OPPENHEIMER, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO REQUENA, NANCY | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SAN INOCENCIO, KARIN | ADDRESS ON FILE | | | | | | | |
| SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | | SAN JUAN | PR | 00914-6719 | |
| SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | | SAN JUAN | PR | 00914-6308 | |
| SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| SAN JOSE AMBULANCE SERVICE INC | 12 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 | |
| SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| SAN JOSE FERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SAN JOSE GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | | SAN JUAN | PR | 00923 | |
| SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | | SAN JUAN | PR | 00917 | |
| SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| SAN JUAN BAY MARIMA | PO BOX 9020485 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN BAY PILOTS | PO BOX 9021034 | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| SAN JUAN BEAUTY SHOW INC | BO VENEZUELA | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| SAN JUAN BUILDERS | PO BOX 3167 | | | | CAROLINA | PR | 00984-3167 | |
| SAN JUAN CAPESTRANO HOSPITAL INC | RR 2  BOX 11 | | | | SAN JUAN | PR | 00926 | |
| SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | | SAN JUAN | PR | 00920 | |
| SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | | SAN JUAN | PR | 00929-0599 | |
| SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | | SAN JUAN | PR | 00901 | |
| SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | | SAN JUAN | PR | 00910 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | | SAN JUAN | PR | 00919-1028 | |
| SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | | GUAYNABO | PR | 00966 | |
| SAN JUAN FAMILY ENTERTAINMENT GROUP INC | PMB 359 | GARDEN HILLS PLAZA CARR 19 | | | GUAYNABO | PR | 00966 | |
| SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| SAN JUAN GAS ACQUISITION CORPORATION, (SA | Expreso Marginal Rte | | | | SAN JUAN | PR | 00902 | |
| SAN JUAN GAS ACQUISITION CORPORATION, (SA | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| SAN JUAN JET CHARTER INC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | | HATO REY | PR | 00919 | |
| SAN JUAN MEDICAL ASSOC INC | BDA BLONDET | 4 CALLE RVDO DOMINGO MARRERO | | | SAN JUAN | PR | 00925-2118 | |
| SAN JUAN MEDICAL LABORATORY | PARQ DE SANTA MARIA | M3 CALLE CLAVEL | | | SAN JUAN | PR | 00927-6738 | |
| SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | | GUAYNABO | PR | 00921-0000 | |
| SAN JUAN MODA INC | PO BOX 360047 | | | | SAN JUAN | PR | 00936-0047 | |
| SAN JUAN NEIGHBORHOOD HOUSING SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | | SAN JUAN | PR | 00910 | |
| SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | | SAN JUAN | PR | 00908 | |
| SAN JUAN ROMAN, LOREANA | ADDRESS ON FILE | | | | | | | |
| SAN JUAN ROMAN, MARIOLA | ADDRESS ON FILE | | | | | | | |
| SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | | PR | 00906 | |
| SAN JUAN WEEKLY, INC | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| SAN LAZARGERD MEDICAL II CORP | PO BOX 428 | | | | LARES | PR | 00669 | |
| SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | | SAN LORENZO | PR | 00756-0000 | |
| SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO GAS | 161 MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | | SAN LORENZO P.R | PR | 00754-0000 | |
| SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | | SAN LORENZO | PR | 00754 | |
| SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | COLINAS DE SAN FRANCISCO | CALLE VALERIA III | | | AIBONITO | PR | 00705 | |
| SAN LUIS INVESTMENT TRUST | PO BOX 29555 | | | | SAN JUAN | PR | 00929-0555 | |
| SAN MARCOS TREATMENT CENTER | ADDRESS ON FILE | | | | | | | |
| SAN MARTIN CARMENATTY, YOMAR | ADDRESS ON FILE | | | | | | | |
| SAN MARTIN GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SAN MARTIN RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| San Miguel Alabarces, Waldo | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ALABARCES, WALDO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| San Miguel Barranco, Edwin | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL BARRETO, LUCHELL | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL BONILLA, ELBA H. | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL CABAN, KARLA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL CABAN, KARLA M | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL CRESPO, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL GARAU, VICENTA M. | ADDRESS ON FILE | | | | | | | |
| San Miguel Garcia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | | BARCELONETA | PR | 00617 | |
| SAN MIGUEL LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL LORENZANA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MENDOZA, ESTHER | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MI RANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MIRANDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MONTIJO, SHEILA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | | CAROLINA | PR | 00986 | |
| SAN MIGUEL ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL PASTRANA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1468 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MIGUEL RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, EDALIS | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ROMAN, DIPHNA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ROMAN, LYMARIS | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL ROSADO, CALEB | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL RUIZ, ENRIQUE JOSE | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SALGADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SANTIAGO, YARESSA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SANTOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL SO SOLIVAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL VELAZQUEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, IGANCIO | ADDRESS ON FILE | | | | | | | |
| SAN MIGUEL, RIVERA LISBETH | ADDRESS ON FILE | | | | | | | |
| SAN MIGUELVELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SAN PABLO BARRET, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | | BAYAMON | PR | 00961-7035 | |
| SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | | BAYAMON | PR | 00959 | |
| SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | | BAYAMON | PR | 00959 | |
| SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | | BAYAMON | PR | 00959 | |
| SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| SAN PATRICIO DENTAL LLC | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 1210 | | | GUAYNABO | PR | 00968 | |
| SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | | GUAYNABO | PR | 00968 | |
| San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | Guaynabo | PR | 00968-0000 | |
| SAN PEDRO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SAN RI HERMANOS INC | P O BOX 7124 | | | | PONCE | PR | 00732 | |
| SAN ROMAN EXPOSITO, LUIS | ADDRESS ON FILE | | | | | | | |
| San Roman Rodrigue, Ricardo | ADDRESS ON FILE | | | | | | | |
| SAN ROMAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SAN ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | | HATILLO | PR | 00659 | |
| SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | | SAN SEBASTIAN | PR | 00685-0492 | |
| SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | | SAN JUAN | PR | 00936 | |
| SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| SAN TANA RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| San Vicente Frau, Juan B | ADDRESS ON FILE | | | | | | | |
| SAN VICENTE MORALES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| SANA PRODUCTS, INC | PO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| SANABIA LEON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANABIA VALENTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| SANABIA VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANABRARIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| Sanabria Del Valle, Wiljalis | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA MUNIZ, WALLESKA | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACOSTA, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANABRIA ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANABRIA AGOSTO, ILVA | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALAMEDA, LIDIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALAMEDA, ROSA W | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALDUEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALICEA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| Sanabria Alicea, Wilson | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALVAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANABRIA ALVAREZ, MARCEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA AMELY, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANABRIA AMELY, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANABRIA ANDINO, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA ARCHILLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Sanabria Arias, Eduardo | ADDRESS ON FILE | | | | | | | |
| SANABRIA ARIAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANABRIA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA AYALA, IRIS B | ADDRESS ON FILE | | | | | | | |
| Sanabria Ayala, Jemarie | ADDRESS ON FILE | | | | | | | |
| SANABRIA BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAERGA, AIDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAERGA, LEIDA L | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAERGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Sanabria Baerga, Ramon | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA BAREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANABRIA BARRETO, ELTON | ADDRESS ON FILE | | | | | | | |
| SANABRIA BARRETO, ERIC | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELEN, SANEIRIS P | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELTRAN, ADELIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELTRAN, BASILIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELTRAN, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELVIS, ELIVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELVIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA BELVIS, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA BISBAL, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| SANABRIA BLAS, JOEVANY | ADDRESS ON FILE | | | | | | | |
| SANABRIA BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANABRIA CABAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANABRIA CABAN, WILNELIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA CADIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SANABRIA CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANABRIA CAMPOS, PEDRO M | ADDRESS ON FILE | | | | | | | |
| SANABRIA CAPPAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANABRIA CARABALLO, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA CARLO, IVANNETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA CARLO, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA CERPA, ANA H. | ADDRESS ON FILE | | | | | | | |
| SANABRIA CERPA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA CHAVIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA CLAUDIO, ELAINE | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, MARIE L | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, MICHELE E. | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| Sanabria Colon, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| SANABRIA COLON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA CORA, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| SANABRIA CORA, RUTH | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANABRIA CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, ELBA L. | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Sanabria De Jesus, Hector W | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| Sanabria De Jesus, Tomas | ADDRESS ON FILE | | | | | | | |
| SANABRIA DE MATOS, VILMA A | ADDRESS ON FILE | | | | | | | |
| SANABRIA DEL VALLE, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANABRIA DEL VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| Sanabria Del Valle, Wilson | ADDRESS ON FILE | | | | | | | |
| SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | | |
| SANABRIA DEL VALLE, WILSON | ADDRESS ON FILE | | | | | | | |
| SANABRIA DEL VALLE, WISHEILA | ADDRESS ON FILE | | | | | | | |
| SANABRIA DELGADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANABRIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANABRIA DIAZ, YARIBELLE | ADDRESS ON FILE | | | | | | | |
| SANABRIA FAJARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA FEBUS, GLENN | ADDRESS ON FILE | | | | | | | |
| SANABRIA FELICIANO, ENELIDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA FIGUEROA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SANABRIA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANABRIA FLORES, NELSON D. | ADDRESS ON FILE | | | | | | | |
| SANABRIA GALARZA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANABRIA GALARZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANABRIA GARCIA, AHMED Y | ADDRESS ON FILE | | | | | | | |
| SANABRIA GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA GARCIA, NIGSA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA GOMEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| SANABRIA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANABRIA GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANABRIA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Sanabria Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| SANABRIA GRACIA, CARMEN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1471 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA GUZMAN, JEITZA N | ADDRESS ON FILE | | | | | | | |
| SANABRIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANABRIA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANABRIA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| Sanabria Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| SANABRIA HERNANDEZ, JISELLE M. | ADDRESS ON FILE | | | | | | | |
| SANABRIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| SANABRIA HILARIO MD, NELSON I | ADDRESS ON FILE | | | | | | | |
| SANABRIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | |
| SANABRIA IRIZARRY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Sanabria Irizarry, Maria | ADDRESS ON FILE | | | | | | | |
| SANABRIA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANABRIA IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA JARQUIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANABRIA JUSINO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANABRIA JUSTINIANO, RAMSEY | ADDRESS ON FILE | | | | | | | |
| SANABRIA LEON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, ODA LIZ | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, SUHAIL M. | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOZADA, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOZADA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Sanabria Lozada, Jose | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOZADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANABRIA LOZADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUCIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUCIANO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Sanabria Lugo, Waldemar | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANABRIA LUGO, WALDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARIANI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARTINEZ, MARISELYS | ADDRESS ON FILE | | | | | | | |
| SANABRIA MARTY, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| SANABRIA MEJIAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SANABRIA MELENDEZ, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| SANABRIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANABRIA MERCADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANABRIA MERCADO, MONICO | ADDRESS ON FILE | | | | | | | |
| Sanabria Molina, Teresa | ADDRESS ON FILE | | | | | | | |
| SANABRIA MONTALVO, SUGERY | ADDRESS ON FILE | | | | | | | |
| SANABRIA MONTANEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| SANABRIA MONTIJO, CAROL | ADDRESS ON FILE | | | | | | | |
| SANABRIA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| SANABRIA MORALES, ANILDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANABRIA MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA MORALES, MARY | ADDRESS ON FILE | | | | | | | |
| SANABRIA MORALES, MARY L | ADDRESS ON FILE | | | | | | | |
| SANABRIA NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA NEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANABRIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANABRIA NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANABRIA OCTAVIANI, ZINNIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ YACHID | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| SANABRIA ORTIZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Sanabria Padua, Elsa J. | ADDRESS ON FILE | | | | | | | |
| SANABRIA PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA PENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, JECENIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, RITA T | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANABRIA PIRELA, BASILISA | ADDRESS ON FILE | | | | | | | |
| Sanabria Quiles, Damaris | ADDRESS ON FILE | | | | | | | |
| Sanabria Quinones, Ivan | ADDRESS ON FILE | | | | | | | |
| Sanabria Quinonez, Luis I | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS MD, JENNY | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS, ANGEL X | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANABRIA RAMOS, RUBEN A | ADDRESS ON FILE | | | | | | | |
| SANABRIA REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| Sanabria Rios, Dwight | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIOS, GELAMIE | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Sanabria Rivera, Caridad | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, VIANGELISSE | ADDRESS ON FILE | | | | | | | |
| Sanabria Rivera, Walter | ADDRESS ON FILE | | | | | | | |
| SANABRIA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA RODRIGUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Sanabria Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRÍGUEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| Sanabria Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANABRIA RODRIGUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| SANABRIA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANABRIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA RUIZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| SANABRIA SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Sanabria Sambolin, Edward | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, ANGELO M | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, DALILA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANABRIA, OSWALD | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANCHEZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANCHEZ, DAVIS L. | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANCHEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| Sanabria Sanchez, Liz N | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANDOVAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANTIAGO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANABRIA SCHAFER, JAIME | ADDRESS ON FILE | | | | | | | |
| SANABRIA SCHLAFER, SHEYLA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SEPULVEDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANABRIA SERRANO, LIZBELL | ADDRESS ON FILE | | | | | | | |
| SANABRIA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANABRIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANABRIA TELMONT, IRINES | ADDRESS ON FILE | | | | | | | |
| SANABRIA TELMONT, SAHYRA | ADDRESS ON FILE | | | | | | | |
| SANABRIA TOLEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES MD, OLGA T | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES, JUAN F | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANABRIA TORRES, MARISA | ADDRESS ON FILE | | | | | | | |
| Sanabria Torres, Pablo | ADDRESS ON FILE | | | | | | | |
| SANABRIA TORRES,JOANN | ADDRESS ON FILE | | | | | | | |
| SANABRIA TRIPARI, LUZ | ADDRESS ON FILE | | | | | | | |
| SANABRIA VALLE, FLORA | ADDRESS ON FILE | | | | | | | |
| Sanabria Vargas, Elaine | ADDRESS ON FILE | | | | | | | |
| Sanabria Vazquez, Hector A | ADDRESS ON FILE | | | | | | | |
| SANABRIA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| Sanabria Velazquez, Hector | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELAZQUEZ, KEISHLA S. | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELAZQUEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Sanabria Velez, Luis C | ADDRESS ON FILE | | | | | | | |
| SANABRIA VELEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANABRIA VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanabria Viera, Juan C | ADDRESS ON FILE | | | | | | | |
| SANABRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANABRIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANABRIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANABRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANABRIABONES, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANABRIABURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| Sanabria-Lucinaris, Fernando | ADDRESS ON FILE | | | | | | | |
| SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | | PONCE | PR | 00731 | |
| SANANG MAINTENANCE SERVICE | PO BOX 8401 | | | | PONCE | PR | 00731 | |
| SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | | PONCE | PR | 00732-8401 | |
| SANANTONIO MENDOZA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANC HEZ RIVERA, JOEL O | ADDRESS ON FILE | | | | | | | |
| SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | | GUAYNABO | PR | 00969-5375 | |
| SANCHE Z CRUZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANCHES ALAMO, JONNY | ADDRESS ON FILE | | | | | | | |
| SANCHES CANCEL, GLADIS | ADDRESS ON FILE | | | | | | | |
| SANCHES DAVID, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANCHES RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANCHESZ TORRES, JUAN P | ADDRESS ON FILE | | | | | | | |
| Sanchez  Mulero, Israel | ADDRESS ON FILE | | | | | | | |
| Sanchez  Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| SANCHEZ  SAEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ., RAYMOND | ADDRESS ON FILE | | | | | | | |
| Sanchez Abraham, Jose R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, CARMELITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, JOEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ABREU, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACETTY, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, ERMELINDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1475 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ACEVEDO, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, HAYDERLYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, IVAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACEVEDO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Acosta, Juan A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, VILMA D | ADDRESS ON FILE | | | | | | | |
| Sanchez Acosta, Waleska | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Sanchez Adorno, Edwin | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, MIRIAM R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ADORNO, SUEHEY | ADDRESS ON FILE | | | | | | | |
| Sanchez Agosto, Alexis | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, BELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGOSTO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGRINSONI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AGUILAR, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALAMO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALAYON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALCANTARA, WILMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALCAZAR, MOISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALDAHONDO, CARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALDEA, JOVITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALDEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Sanchez Alejandro, Luis R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEMAN, GISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEMAN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEQUIN, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEQUIN, NERY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALEQUIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, NATACHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, NORMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ALICEA, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALMEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALMODOVAR, ISIS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALMONTE, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALMONTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALONSO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALONSO, LAURA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALTURET, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Sanchez Alvarado, Edwin M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, LEONEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Alvarado, Pedro J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVARADO, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, BENI J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVAREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVELO, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVERIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ALVERIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMADOR, WILMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMARAL, OLGA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMEZAGA, INGRID N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMEZQUITA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMEZQUITA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMIEIRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMIERO, MABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AMILL, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDINO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANES, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANGULO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ANTONETTY, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, BAYREX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, BRAYAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, BRENDA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ APONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AQUINO, EDDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARCE, OLGA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARCHILLA, MILEDIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARENADO, ANYA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARIAS, ARMANDO H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARIAS, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARRIAGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, GLORIA D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, JUSTO A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, MARYAN O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, NOENILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, OMAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARZON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AUDINOT, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILA, SUNAHOLLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, DELANYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, DIMARYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, ENOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, FRANLY H. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Ayala, Maria N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ AYALA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BABILONIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BABILONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BADILLO, GEORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BADILLO, SUSAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Baez, Ana J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Sanchez Baez, Charitza | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, DELIA N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BALAGUER, AIXA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAREA, JUSTO R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRETO, EIMY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRETO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRETO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRETO, SHARON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BARRIS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BATISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BAUZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BELEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BELLBER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BELTRAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENABE, JOSUE I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENET, MARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENGOCHEA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, AMEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENITEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BENNETT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Berberena, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERBERENA, DORCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERBERENA, SAUL | ADDRESS ON FILE | | | | | | | |
| Sanchez Berdecia, Omar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERMUDEZ, IRASEMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERMUDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERMUDEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERMUDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERNABE, FRANCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERNECER, AMY J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERNECER, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERNECER, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERNECER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Berrios, Edgardo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Berrios, Julio C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERRIOS, LINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| SANCHEZ BETANCES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BETANCOURT, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BETANCOURT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BETANCOURT, MILEDYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BEZARES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BIDOT, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BILBRAU, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BLANCO, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BLANCO, NEXY E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BOBONIS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONANO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONES, DIXIERELL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONET, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONET, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, MARYLYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, MELANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, SAMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BONILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BORGES, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BORGES, DIMAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BORRERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BORRERO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BORRERO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BOSCH, MINERVA | ADDRESS ON FILE | | | | | | | |
| Sanchez Bosques, Israel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BOYER, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRAS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRAVO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ BRETON, MAYRA | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| SÁNCHEZ BRETON, MAYRA | NORBERTO JOSÉ SANTANA VÉLE | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| SÁNCHEZ BRETON, MAYRA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| Sanchez Brito, Jesus | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRITO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRUGUERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRUNO, ANA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRUNO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BRUNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, DEINIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, RAUL E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1480 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ BURGOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABAN, ADDIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABAN, THISBETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABEZUDO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRANES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Sanchez Cabrera, Jose A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA, KENNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CABRERA,JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CACERES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Caceres, Carlos | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CACERES, DORIS S. | ADDRESS ON FILE | | | | | | | |
| Sanchez Caceres, Manuel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CACERES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CACHOLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, EMINETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMACHO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMARENO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMPOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAMPOS, MARY LEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANALES, YITZ HAK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANCEL, ELSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIA, JUAN H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIA, WALDETRUDIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANDELARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CANE, MATIAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAPELES, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAPELLANO, LINDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CAPO, EDNA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ CARABALLO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, JOHANNY L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, MABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, MELVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, OLGA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, VALERIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARABALLO, YOMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARAMBOT, LUIS L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARATTINI, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARBALLO, BRIAN S. | ADDRESS ON FILE | | | | | | | |
| Sanchez Cardona, Alexander | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, DIANA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, EDGAR MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Sanchez Cardona, Ziara B | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARINO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Sanchez Carino, Irma N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARMONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Sanchez Caro, Edgar | ADDRESS ON FILE | | | | | | | |
| Sanchez Caro, Estrella D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Caro, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, ANA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, ICHELL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, ITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, MARIANN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRASQUILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERAS, EDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERO, DIGNA | ADDRESS ON FILE | | | | | | | |
| Sanchez Carrero, Herminio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRERO, LOURDES G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRILLO, YAIZA N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Carrion, Agapito | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, ANA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARRION, TAINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1482 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ CARTAGENA, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, ANABELL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, DIANA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, JULIO E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, NITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, NITZA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASANOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASANOVA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASANOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASELLAS, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASELLAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, MARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASILLAS, IRIS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASILLAS, LYDIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASILLAS, ULISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTELLANO, ADA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, DIANA J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, REBECA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTILLO, ROQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTOIRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| Sanchez Castro, Braulio I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1483 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ CASTRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, SULAINEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CASTRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CATALA, CRHISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CATALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CEDENO, ZULEMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CEDREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CELADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, LAURA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CENTENO, LUISA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CEPEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Sanchez Cepeda, Jessica L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CHACON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CHAPARRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CHARDON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CHICLANA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, DAISY A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, LUIS B | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CINTRON, WALTER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLASS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLASS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLASS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLASS, JOHN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLASS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAUDIO, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAUDIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAUDIO, LIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAUDIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAVELL, MIGDELI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLAVELL, ROCIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CLEMENTE, MARK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO MD, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, IVELIZE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, KADISHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLLAZO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ COLLAZO, YADILLET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON MD, NESTOR P | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Axel N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CACILIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CESAR R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, CORALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, DAIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ELVIA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, HERBERT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ILIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JACKSIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JANIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Jorge W | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JOVITA | ADDRESS ON FILE | | | | | | | |
| Sanchez Colon, Juan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LEONARIES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LOIDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, NILDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, ROSE Y. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COLON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Concepcion, Jeannete | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONCEPCION, VERY B. | ADDRESS ON FILE | | | | | | | |
| Sanchez Conde, Johana | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONDE, JOHANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONDE, MARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONNELL, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONTRERAS, SHEILA Z. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CONTRERAS, TANYA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordero, Abraham | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDERO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordero, Axel A | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordero, Juan Jose | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordero, Melvin | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDERO, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDOVA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDOVA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordova, Dannette L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORDOVA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Sanchez Cordova, Sandra E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORRALIZA, GIL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORRALIZA, IDALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, LILIBETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORREA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORSINO, DIANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORTES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORTES, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Cortina, William R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CORUJO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COSME, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COSS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COSTACAMPOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COSTELLO, PABLO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COSTELLO, PABLO L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COTTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COURTNEY, YARIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ COURTNEY, YARRELLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, EMMA LEE | ADDRESS ON FILE | | | | | | | |
| Sanchez Crespo, Francisco E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Crespo, Leonardo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRESPO, YOSSELYNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ JOYCE | EL TENDAL C-9 | | | | YAUCO | PR | 006698 | |
| SANCHEZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, AGUEDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Alberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, DOROTEO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Hiram | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JAYMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Jose D. | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Jose E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, NANCY LEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Sanchez Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RITA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, SILMA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, WENSY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ, YOANIRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ,KRISTAHIRI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CRUZ,RICARDO L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUADRADO, JEAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUADRADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUESTA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUEVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CURBELO, IDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CURET, FLOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ DAPENA, VILMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVID, DANNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| Sanchez Davila, Iran | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Davis, Rafael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE ALBA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE ALBA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE ALBA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE CARVALHO, DECIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE COSTE, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE COSTE, NANCY M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS FELIX JOSE | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| SANCHEZ DE JESUS, BELMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, CASILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ELI S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ENITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, FELIX JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, GUARBERT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, HERICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, JASON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, JEANCARLO | ADDRESS ON FILE | | | | | | | |
| Sanchez De Jesus, Jose L | ADDRESS ON FILE | | | | | | | |
| Sanchez De Jesus, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, KAINALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MARINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MOISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ROSE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ROSE M. | LIC. MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| SANCHEZ DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE JESUS, ZORAYA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LA CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, ENID M | ADDRESS ON FILE | | | | | | | |
| Sanchez De Leon, Florencio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| Sanchez De Leon, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, LARIZZA | ADDRESS ON FILE | | | | | | | |
| Sanchez De Leon, Madeline | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Sanchez De Leon, Milagros | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, MODESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, SANTIA | ADDRESS ON FILE | | | | | | | |
| Sanchez De Leon, Santia I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, YANIRIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LEON, YARIBSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE LOS SANTOS, NORMA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE MERCADO, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE SOTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DE VIGOREAUX, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DECLET, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DECLET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEFENDI, JOHANYS N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEKONY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL CAMPO DELGADO, MARIO E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL CAMPO INFANTE, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL CAMPO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL CAMPO, ISABEL E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL CAMPO, MARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL TORO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, LARRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, MAYDELIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, ROSA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Del Valle, Vilma D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DEL VALLE, ZULEIMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Anibal | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, GERARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Jose E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Judith S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Luis A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Sanchez Delgado, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DELGADO, NAYLINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DENNIS, AMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DESARDEN, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Emilia | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Francisco J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Glorimar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, HEYWOOD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, HILDA G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JANICK O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, LINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Luz N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, NURIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Sanchez Diaz, Vanessa | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIAZ,ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DIEPPA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Sanchez Dominguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| Sanchez Dominguez, Juan R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, ZILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DOMINGUEZ, ZILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DONATO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DROZ, AGNES K | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DUPREY, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Duque, Noel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ DUVERGE, GERARDO ENMANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ECHEVARRIA, JOANERIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ECHEVARRIA, JUAN P | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| Sanchez Echevarria, Wally S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ELIZA, LUIS G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ EMERIC, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ EMMANUELLI, DIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCARNACION, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCARNACION, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCARNACION, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCARNACION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCHAUTEGUI, NILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENCHAUTEGUI, WANDA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ENRIQUEZ MD, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESCALERA, ADRIA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPADA, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPADA, IVAN F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPINOSA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESPINOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRADA, CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRADA, LIMARY | ADDRESS ON FILE | | | | | | | |
| Sanchez Estrada, Rigoberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRADA, RUBILIANY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRADA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRELLA, JEAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ESTRELLA, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ EXCIA, YALEIDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FAJARDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FALERO, NEDELYA K | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FALU, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FANTAUZZI, CONCEPCION | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1492 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ FARGAS, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FEBLES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Febo, Miguel A | ADDRESS ON FILE | | | | | | | |
| Sanchez Febo, Rosa I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FEBRES, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FEBRES, JOVANNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FEBRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FEBRES, REBECA | ADDRESS ON FILE | | | | | | | |
| Sanchez Febus, Danny | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIBERTY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Sanchez Felici, Viviannette | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, IDALI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, IVANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, JESUS E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Feliciano, Joemixan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELICIER, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIPE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, BERTA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, DAISY D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, EVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, JOEDANNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FELIX, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Fernandez, Pilar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, TANAIKIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERREIRA, GERANNIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERREIRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FERRERAS,ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1493 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ FIGUEORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ANELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, AUREO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| Sanchez Figueroa, Cutberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, EDDIE C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, EDRICK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, EDUARMIL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, GLORILU | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JERIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| Sanchez Figueroa, Juan M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, MAGDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, NIMARIE | ADDRESS ON FILE | | | | | | | |
| Sanchez Figueroa, Oscar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Figueroa, Virgilio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLECHA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, DARWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, ELISA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Sanchez Flores, Gamalier | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, SOL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Fonrodona, Amos R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, ANA | ADDRESS ON FILE | | | | | | | |
| Sanchez Fonseca, Jorge A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, LUIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONSECA, YVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONTANEZ, ELISIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONTANEZ, ITAMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FONTANEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FOOD SALES OF MAYAGUEZ | PO BOX 6416 | | | | MAYAGUEZ | PR | 00681 | |
| SANCHEZ FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FRANCO, GISELE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FRATICELLI, JESINETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FRAU, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FUENTES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FUENTES, DIORIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Fuentes, Jesus | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FUENTES, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ FUENTES, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, ANN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Sanchez Galarza, Luis M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALARZA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Sanchez Galarza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALINDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Galindez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALINDEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALITELLO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALLARDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALLOZA, MIRELZA | ADDRESS ON FILE | | | | | | | |
| Sanchez Galloza, Moises | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GALVAN, KENNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARAY, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ GARAY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCED, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, AYMEE V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CLARA DEL MA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CORALYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DAMILIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, DIDIEL J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, EULALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, EVERIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| Sanchez Garcia, Geronimo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| Sanchez Garcia, Joksan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MASHELIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MICAELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| Sanchez Garcia, Noelia | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, PASTOR L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, PETRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, RAQUEL DEL MAR | ADDRESS ON FILE | | | | | | | |
| Sanchez Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| Sanchez Garcia, Walter | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GARDENING AND GENERAL | CONTRACTORS CORP | RR 04 BUZON 16071 | | | ANASCO | PR | 00610 | |
| SANCHEZ GARDENING AND GENERAL CONTRACT | RR 4 BOX 16071 | | | | ANASCO | PR | 00610-9579 | |
| SANCHEZ GARRIGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GASCOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GASTALITURRI, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GAUD, STEPHANEY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GERENA, MARICELY | ADDRESS ON FILE | | | | | | | |
| Sanchez Gerena, Maximo A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, DAMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, DIMARYS D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GINES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GLANVILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Sanchez Gomez, Gregorio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Sanchez Gomez, Luis M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| Sanchez Gomez, Monserrate | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, NAICHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1497 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, DERBAL | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Dimas | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GILMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, HAMID | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, HILDARELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, INIABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, JUSTO R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1498 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LYDIA S. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MAYKOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ROCHELIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Rufino | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Gonzalez, Samuel W. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, SULYMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, YEHIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ZAENID M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1499 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ,MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GONZALEZ,ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GORDIAN, CHARMINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GORDIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GOTAY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GRATENOLE, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GRATEROLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GREEN, ALVIN F | ADDRESS ON FILE | | | | | | | |
| Sanchez Green, Alvin F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUADALUPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUADALUPE, KYRIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUADALUPE, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUADALUPE, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUERRERO, VENECIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUERRERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUEVARA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUTIERREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Guzman, Antonio O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, ASUNCION | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, LEIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, NELLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, NILSA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HANCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HENRIQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HEREDIA, JOAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ALEXSANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1500 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez Hernandez, Damian | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Sanchez Hernandez, Dolores | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, EDDY M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Sanchez Hernandez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Hernandez, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Sanchez Hernandez, Ruben A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, SARITZIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERNANDEZ, YENIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HERRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HIDALGO, DELIVE E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HIDALGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HILDALGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| Sanchez Hiraldo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HIRALDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Sanchez Hiraldo, Jose A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ HUERTAS, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ILLAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ INCLE, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRV, IRMAGDALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ IRIZARRY, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, AURELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, AXEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, AXEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, DEBORAH E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, DEOSCOIDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, INGRID J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, RAMONA DEL R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRIZARRY, WANDA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IRRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ISAAC, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ISAAC, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ITURRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IZAGAS, ABIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IZAGAS, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ IZQUIERDO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JAIMAN, ENID J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JAVIER, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, ALIZA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, ERVIN J | ADDRESS ON FILE | | | | | | | |
| Sanchez Jimenez, Ivan R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JORGE, JOSE F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ JUARBE, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Juarbe, Wilson | ADDRESS ON FILE | | | | | | | |
| SANCHEZ KEY SHOP | PO BOX 7494 | | | | PONCE | PR | 00732 | |
| SANCHEZ KOORNCHORN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LA COSTA, BENICIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LA COSTA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LA SANTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez La Santa, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LABOY, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LABOY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LABOY, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1502 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LACEN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAJARA, KAREN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAJARA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAMB, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAMB,RICHARD | ADDRESS ON FILE | | | | | | | |
| Sanchez Lamboy, Keddie | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAMBOY, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAMD, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAMOUTTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LANDRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LANZO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LANZO, TAMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAO, SILVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAPORTE MD, CORALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LARRAGOITY, AMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LARREGUI, IDALIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAUREANO, JASMINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAURENCIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LAZU, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LE RAVEN, IAN Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Sanchez Lebron, Elsie M | ADDRESS ON FILE | | | | | | | |
| Sanchez Lebron, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, INIABELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, MARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, NANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEDUC, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEININGER, ATABEX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEON, AMANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEON, DORA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEON, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LEONARDO, ELIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LIMARDO LAW OFFICE PSC | PO BOX 363046 | | | | SAN JUAN | PR | 00936 | |
| SANCHEZ LIMARDO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LINARES, PAULA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LIND, SONIA DEL P. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LIZARDI, ELBA L. | ADDRESS ON FILE | | | | | | | |
| Sanchez Lizardi, Lourdes D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LIZARDI, LOURDES DAMARIS | LCDA. DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| SANCHEZ LIZARDO, UBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LLANOS, ANDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LLANOS, PETRITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LLAVONA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LLORET, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LLORET, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LONGO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LONGO DE, ISIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LONGO MD, ISIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LONGO MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LONGO MD, LUIS P | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPERENA, ELIUD I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPERENA, MOISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1503 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, ANAMARIES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, ELVIS M | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Fernando | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Isaias | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, MIGUEL G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOPEZ, YAMIL D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LORENZI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LORENZO, GRISELL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LORENZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZADA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZADA, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LOZANO, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ LOZANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUCIANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO MD, FERMIN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO MD, WILMER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, CARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, MARIA ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUNA, AXEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUYANDO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ LUYANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MACEIRA, ADALIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MAISONET, GERARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MAISONET, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALAVE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Maldonado, Aurea | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Maldonado, Carmen I | ADDRESS ON FILE | | | | | | | |
| Sanchez Maldonado, Cinthia | ADDRESS ON FILE | | | | | | | |
| Sanchez Maldonado, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, GISELA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Maldonado, Juan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, KARY L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, MILDRED O. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, NIXA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, SINDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, TYRONNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALDONADO, YOHANA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MALTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MAMBRU, CHARISS N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MANCEBO, JUANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MANZANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MANZANO, MARCEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1505 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MANZANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCHAND, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCHAND, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Marchand, Jose D | ADDRESS ON FILE | | | | | | | |
| Sanchez Marchand, Luis A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCHAND, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARCIALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARENGO, AMANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARENGO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, CARLOS Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, ANGELES E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, IRMA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, JANIANN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, KAROL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ALMIDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Amarilys | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Eliseo | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MARTINEZ, ENOCK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, HEIDI L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, HEIDI L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JIM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Julio A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Madeline | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MARTA O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MELANIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, NARMO M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Sanchez Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, SAMIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, SUEHALEY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARZAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MARZAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MASCARO, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MASSA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MASSA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MASSAS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1507 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MATEO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, MARIELI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATEO, YISA T | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATIAS, JESSICA V. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, ANNABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, GICEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, GINETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, HIRAM L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATOS, VARIELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATTA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MATTEI, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MAYMI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MD , ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| Sanchez Mediavilla, Alberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, ANA C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, BELEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, IVETTE N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEDINA, SANTANA | ADDRESS ON FILE | | | | | | | |
| Sanchez Mejias, Daniel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEJIAS, IRENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MEJIAS, YESSMIN | ADDRESS ON FILE | | | | | | | |
| Sanchez Mel, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| Sanchez Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, FANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1508 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, MARILIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Sanchez Melendez, Rebeca | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, YANISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MELO, FRANCIELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, ANGELIE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Sanchez Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| Sanchez Mendez, Luis A | ADDRESS ON FILE | | | | | | | |
| Sanchez Mendez, Luis D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Sanchez Mendez, Maripura | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDIOLA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDIOLA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDOZA, GRACIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MENDOZA,JUAN A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Menendez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| Sanchez Mercado, Alexandra | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, BLASINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, EDGARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, IDEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, JOVINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, MIZAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, OTILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, PERSIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, RUTZAHIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1509 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCED, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MERLO, GRISELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MILANES, MARIEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MILANES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MILLAN, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRALLES, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Miranda, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| SANCHEZ MITCHELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOCTEZUMA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOCTEZUMA, EDNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOCTEZUMA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOCTEZUMA, PAULINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOCTEZUMA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOJICA, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOJICA, OLGA ELISA | ADDRESS ON FILE | | | | | | | |
| Sanchez Molina, Gilberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, GILDA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, ILANE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MOLINA, YOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONAGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONGE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONGE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Sanchez Monserrate, Juan R. | ADDRESS ON FILE | | | | | | | |
| Sanchez Monta&ez, Denisse A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTALVO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTALVO, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, TEOBALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, YANSIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTANEZ, YANSIE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MONTAÑO MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTESINO, SOL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONTIJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONZON, GRACE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MONZON, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ADA L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ALICIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, DARWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, DIANILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, FERDINAND M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, HARALD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| Sanchez Morales, Jacobo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, KIARA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, LESLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, MARGIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, MARIA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, NELSON J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, OREALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Morales, Yoel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, YOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORALES, ZUZIWE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, ARVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, JAMIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORENO, ODETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1511 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ MORERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORET, CRUZ M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MORET, EMERITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MULERO, MISAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNICH, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Sanchez Muniz, Cruz | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, JEANETT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUÑOZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, ANTULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, BETSY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, CPA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, SAMALY Z | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MUNOZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ MURPHY, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NARANJO, MARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NATAL, CHRISTIAN REY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NATAL, JENNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAVARRO, ELERY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAVARRO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAVARRO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| Sanchez Nazario, Jose A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, NELLIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, WANDALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NAZARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, DARA D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, JANICE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, MAYLA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, RHODES M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1512 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NERIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NERIS, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NERIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Sanchez Neris, Raul | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NEVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIETO, ODELTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, EVA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, FUNDADORA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, IRIS L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NIEVES, XAXIVETH I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NOAKES, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NOBOA, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NOBOA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NORAT, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Sanchez Nunez, Rigoberto Jr | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ NUNEZ, YOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OBREGON, CLARA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCACIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, AURIO J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1513 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ OCASIO, MILITZA | ADDRESS ON FILE | | | | | | | |
| Sanchez Ofarril, Carlos | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OJEDA, FRESMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OJEDA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OJEDA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OJEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Sanchez Ojeda, Luis J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, BERENICE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERAS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVIERI, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLIVO, ANA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMEDA, MARTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMEDA, TEOFILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMEDO, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMO, JESUS C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OQUENDO, DARLENE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OQUENDO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORENGO, LEDIF | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORENGO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| Sanchez Orozco, Christian | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OROZCO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OROZCO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTA, MONICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, BRENDA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, DALIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, IDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, JANISE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ MD, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ANA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Antonio J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1514 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ORTIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, DIXON | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Eduardo F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ELLIOT L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Giovani | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, GLAIRELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, HELEODORA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ISAAC R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JADIEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Javier | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JAYDY | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Jaydy E. | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Joel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JOHNILL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Marangely | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, MARILITZA | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Marta I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NIXIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NORBERTO O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ORTIZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Rosa M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Ortiz, Zaida I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ORTIZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OSORIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OSORIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTEIZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, ANA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| Sanchez Otero, Benigno | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, CARMEN X | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, DINORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, MAJOLINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, MYRNALIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, SOL I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, ULISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OVIEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| Sanchez Oyola, Ana L | ADDRESS ON FILE | | | | | | | |
| Sanchez Oyola, Carmen G | ADDRESS ON FILE | | | | | | | |
| Sanchez Oyola, Manuel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OYOLA, MIREYSHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, ANA G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, CARELI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, CONFESOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, ROSALIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PACHECO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PADILLA MD, FRANCISCO S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1516 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ PADILLA, ADMITZAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sanchez Padilla, Jose L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PADILLA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Padua, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ALYS Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, CARMENSITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, DAYRA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, IRIVING | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ITSAMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, KENIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PANTOJA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PANTOJAS MARIA DEL C. 0 | PARTADO 8884 | | | | VEGA BAJA | PR | 00694 | |
| SANCHEZ PARDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARDO, TERESA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAREDES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAREDES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PAREDES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARES, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARRILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARRILLA, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PASTRANA, EDMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PATINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PATINO, MARIA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEDRAZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEDRAZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEGUERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PELLICIA, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PELLOT, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, ALIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, ANAIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Pena, German L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, ISALIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PERALES, EVA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PERAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PERDOMO, MARGARET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREIRA, NYRMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREIRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PERELES, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Sanchez Perez, Betsy | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, CORALYS D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JORELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| Sanchez Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LILIA R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| Sanchez Perez, Luz D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LYDIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, LYNELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, NITZIE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Sanchez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, ROXANA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| Sánchez Pérez, Sonia | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, WYDALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PESQUERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PICON, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| Sanchez Pillot, Eduardo | ADDRESS ON FILE | | | | | | | |
| Sanchez Pimentel, Soraya | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINANGO, JAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Pineiro, Carlos E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINEIRO, NELSON L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINERO, MISAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINTOR, LINDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PINTOR, LOYDA H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1519 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, BETSABE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, FELIX E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PIZARRO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PLACERES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PLANADEBALL, NUMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ POLONIA, MARIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Polonia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ POMALES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ POMALES, JOHN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ POMALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PONCE, MARI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PONT, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ POSSE, MIRELLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRADO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRIETO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRIETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRIETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRIETO, MARISEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRINCIPE, IDALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRINCIPE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Sanchez Principe, Myriam | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PRINCIPE, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ PUIG, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUESADA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUILES, ROSA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ QUIÑONES, CARMEN Z. | | | | | | | | |
| Sanchez Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Quinones, Lourdes M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, LUZ V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, NORAH I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONES, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINONEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, FRANCHESCA N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUINTANA, MATILDE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, JEIDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 1520 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMIREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ABELMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ABELMARIE | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Alex J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, DELIS E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Herminio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LORENA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Manuel | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Marcelo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MARLYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, NAYDA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, NYDIA LIMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1521 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, RUDIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Ramos, Salvador | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, WANDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Sanchez Ranero, Michael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REBOYRAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| SANCHEZ REGUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REMON, YANET | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, DELIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Resto, Edwin G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, ELADIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RESTO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REXACH, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REY, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, ADA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Reyes, Angel L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, ENEIDA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| Sanchez Reyes, Francisco J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| Sanchez Reyes, Janice M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JENNY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JORDI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JORGE I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, KATERINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, LYNNETTE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MARIGUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Reyes, Martin | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, MYRTA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, NOELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1522 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ REYES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, CARMEN IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, FERNANDO H. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, LYNDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, PETER H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVAS, ELSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVAS, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ADLIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALMA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Amed | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANGELES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, CARLA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DAVID J | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Debra D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DOMINICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, DORIS V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ELIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ENOELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FRANCE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, GUELMARI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, JAQUELINE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LEIDIA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LOIDA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUNA T. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MADELINE H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARIEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MARYCELI | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Maximino | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Mirta | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MONICA A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NORALIZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NORKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Prudencio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Rosalina | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SAMERITH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SHERRYLEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Sanchez Rivera, Shirley M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YACHIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YAIRI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YANILKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, SAMIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROBLES, XIOMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROCA, JELIZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGO, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Adams | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AMALEC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AVIDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, DAMARY L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, DIOSA M | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Edith E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELISA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELIZABETH D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, GLORIALIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ISABELISSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JAYTHZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JEITZA Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JERISON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JESUS J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JESZEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JOSMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LISSETTE LETICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Mariel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NIGMARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NITZA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, PERSIDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, SAMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Soraida | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, SUREY M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, WILSON S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, YAMIL R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1529 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRIGUEZ,SALVADOR | ADDRESS ON FILE | | | | | | | |
| Sanchez Rodriquez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RODRZ., PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROGRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROJAS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROJAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROJAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ ROJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROJAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLDAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLDAN, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLDAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, ANA H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, CHRISTHIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, DUAMEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, ANADELIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Roman, Angel L | ADDRESS ON FILE | | | | | | | |
| Sanchez Roman, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, ELIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, NIXA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, PEGGY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Sanchez Roman, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, DARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, JUANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Romero, Ninoska | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMEU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROMEU, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, ARLETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROSA, ARLETTE I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, DELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, DELIA ESTHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, JESSICA R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, NORBERTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSA, ROSANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, FABIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, FLOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosado, Nereida | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSADO, SUGEIN | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosario, Adan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, JORLANY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1531 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSS, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROSSETTI MD, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ROURA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUBILDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUBIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Sanchez Ruiz, Julio A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, MARIE S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, VILKMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, VIVIA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RUIZ,JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ RULLAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SABATER, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SABATER, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Sabater, Luis M | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ SAEZ | LCDO. DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | Ponce | PR | 00728 | |
| SANCHEZ SAEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Sanchez Saez, Gaspar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SAEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SAEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Saez, Martangely | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALAMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALCEDO, AUREA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALDIVIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALERNO, ENSIES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1532 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALGADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALGADO, PAGANEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SALGADO, YAIMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SAMANIEGO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANABRIA, AVELINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, GLADINEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Sanchez, Luis R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| Sanchez Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Sanchez, Sael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, SUJEIL E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANCHEZ, ZOEDYMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANDOVAL, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANDOVL, SUELLEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, ADA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Santana, Iliana | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, JOSELY H | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTANA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTAS, ANUBIS D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ADISONIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, BASILIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EDWIN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EVA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, EVELYN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1534 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GISELLE | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Gladys | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Iran | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JAIRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOHMAR | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Jose B | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Mariela | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARIETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Sanchez Santiago, Merced | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ SANTIAGO, MILDRED | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| SANCHEZ SANTIAGO, MILNELY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANTIAGO, NILDA DEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, NILDA DEL MAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, OLAMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, OMAR DE JESU | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, ONEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, SEDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ SANTIAGO, SUCESIÓN GENARA | UPR | N/A | | | | | | |
| SANCHEZ SANTIAGO, TANIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTIAGO, YULIANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTINI, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTINI, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| Sanchez Santos, David | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, HEILYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, JAHLEELT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, NELLY M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, OTHNIEL D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SANTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SCOTT, DANILO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEGARRA, FLOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEMIDEI, MISAEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Sepulveda, Agapito | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEPULVEDA, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEPULVEDA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEPULVEDA, DANNALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEPULVEDA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, ADA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, CLINIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, EDDIE A | ADDRESS ON FILE | | | | | | | |
| Sanchez Serrano, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SERRANO, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, IRMA G | ADDRESS ON FILE | | | | | | | |
| Sanchez Serrano, Jacobo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, JENNIFER B | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, MYRTA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, NORBERTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, PABLO R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, ROMELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SERRANO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Sanchez Sevilla, Jose R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SEVILLANO, AMARILIS J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Sanchez Sierra, Gisela | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SIERRA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SMITH, MARIE C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLDEVILA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLDEVILA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLDEVILA, MAXIMO A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLDEVILA, YADIRA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLER, ELAINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLER, HARRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLER, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLER, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLER, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLIVAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOLIVAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SORONDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SORRENTINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOSA, CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOSA, DINELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1537 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ SOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOSA, FELICIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Sostre, Geovani | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOSTRE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ANTONY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, AXEL FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ISBELIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, JOSE LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, KATIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, MARA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| Sanchez Soto, Ramon L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, RUBEN JR. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, SARA A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, SARAY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, YANIXIA | ADDRESS ON FILE | | | | | | | |
| Sanchez Soto, Yanixia | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOTO, ZORAIDA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SOULTAIRE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SPANOS, SONIA E. | ADDRESS ON FILE | | | | | | | |
| Sanchez Spanoz, Raimundo | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUAREZ, ARIEL I | ADDRESS ON FILE | | | | | | | |
| Sanchez Suarez, Felix R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUAREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUERO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ SUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TAPIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TAPIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TEJADA, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TERAN, DIANELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TEXIDOR, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TEXIDOR, MARIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| SANCHEZ TEXIDOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ THOMPSON, MARGA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, AUGUSTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ TIRADO, AUGUSTO CESAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, ERICK X | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, IARA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, NOMAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, NOMAYRA G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, PEDRO N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TIRE | URB BARALT | CALLE PRINCIPAL J-5 | | | FAJARDO | PR | 00738 | |
| SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | | FAJARDO | PR | 00738 | |
| SANCHEZ TIRE CORPORATION | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| SANCHEZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOLEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOLEDO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOLEDO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOLENTINO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORO, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORO, CANDIDA ELISA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRELLAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRELLAS, MARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Adalberto | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ALEX J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANALIZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ARKEL A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, CHERILYN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, DERRICK | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, EYLEEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Guimarie | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Hector L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JAIMER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JONATTAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, KARILYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Luz Milagros | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MADELIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MELBA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Nancy L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, NERIHAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Norma I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Ramon E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1540 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Sanchez Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, SYLMA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, VIDAL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, WALTER ROGELIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, WILMARYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, YARILA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORRES,JAVIER A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TORREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOSADO, BILLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOSADO, LUZ DARY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOSADO, ROY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TOVAR, CELESTINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TRINIDAD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TROCHE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TROCHE, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ TROCHE, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAHAMONDE SANCHEZ VAHAMONDE | PO BOX 361802 | | | | SAN JUAN | PR | 00936 | |
| SANCHEZ VALCARCEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALDERRAMA, EVA N | ADDRESS ON FILE | | | | | | | |
| SÁNCHEZ VALDERRAMA, VÍCTOR | DERECHO PROPIO, VÍCTOR SÁNCHEZ VALDERRA | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | PO BOX 9008 | UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | |
| SANCHEZ VALDES, CELINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALDES, MARTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALDES, OLGA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Sanchez Valentin, Adan | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, ERICK M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, LISA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, NANCY M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, ROGER | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, RUTH N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALENTIN, VIIVIAN L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALLE, AIXA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALLE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALLEJO, IVAN U | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALLEJO, NORA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VALLEJO, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARELA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARELA, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, CELINES | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, ROSA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEX, FELIX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ANDRYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, EDGAR N | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanchez Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MARTA S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1542 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, EDNA L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, EILLEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ELENA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Vega, Hector L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, IVIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, MARGIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Sanchez Vega, Pedro J | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, VILMA R | ADDRESS ON FILE | | | | | | | |
| Sanchez Vega, Virgilio | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VEGUILLA, JOSE D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Velazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, DELL MARIE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, ISVELT M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, JARANDELISSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, AHMMED I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, ARELIS E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, CLARIVETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Sanchez Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Sanchez Velez, Juan L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MAYRA T | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MIRTA C | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Sanchez Velez, Roberto J. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| Sanchez Velez, Wanda | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VELLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VERA, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VERGARA, MELANIE R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIALIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIANA, NOEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VICENTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VICENTE, FLOR M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VICTOR, FAUSTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIDAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIERA, JULIA D | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIERA, MARIO | ADDRESS ON FILE | | | | | | | |
| Sanchez Viera, Marlin L | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIERA, NELLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIERA, NILSA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ VILA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLALONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Sanchez Villalongo, Jaime R | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLAMIL, NELSON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, IDALIA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, RUTH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLANUEVA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLEGAS, DULCE M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLEGAS, JULIA E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLEGAS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VILLICANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VINAS, NANCY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIRUET, ARELIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIVALDI, JORGE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VIVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ VOLBRECHT, MARIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ WALKER, ANDY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ WALKER, RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ WILLIAMS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANCHEZ YAMBO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZABALA, CARIDAD M. | ADDRESS ON FILE | | | | | | | |
| Sanchez Zaragoza, Harry | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAVALA, DAVID | ADDRESS ON FILE | | | | | | | |
| Sanchez Zavala, Jesus | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, ADA I. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, CARLO H. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, IRMA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, SHIRLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ ZAYAS, SUSEJ | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CINDY S. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1545 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RAMON C. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, SALVADORA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, ZILIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,DAVID | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,FELIPE | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,VERONICA | ADDRESS ON FILE | | | | | | | |
| SANCHEZ,VICTOR FAUSTO | ADDRESS ON FILE | | | | | | | |
| SANCHEZALVARADO, KHAREM L. | ADDRESS ON FILE | | | | | | | |
| SANCHEZAVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANCHEZDIAZ, SIMEON | ADDRESS ON FILE | | | | | | | |
| SANCHEZFELIX, JOSE H | ADDRESS ON FILE | | | | | | | |
| SANCHEZGOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANCHEZHERNANDEZ, ELLUZ | ADDRESS ON FILE | | | | | | | |
| SANCHEZLOPEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| SANCHEZLUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANCHEZMONTANEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| SANCHEZMOYET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANCHEZRODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANCHEZROJAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANCHEZROMERO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| SANCHEZSANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANCHEZTORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| SANCHEZVALENTIN, IRENE | ADDRESS ON FILE | | | | | | | |
| Sánchez-Vázquez, Víctor | ADDRESS ON FILE | | | | | | | |
| SANCLEMENTE ALEMAN, NYDIA V | ADDRESS ON FILE | | | | | | | |
| SANCO- LABORATORIES | P O BOX 10359 | | | | SAN JUAN | PR | 00922-0359 | |
| SANCO LABORATORIES, INC. | PO BOX 10359 | | | | SAN JUAN | PR | 00922 | |
| SAND  SEA REALTY INC | PO BOX 364752 | | | | SAN JUAN | PR | 00936-4752 | |
| SAND LAKE CANCER CENTER | MEDICAL RECORD | 7301 STONEROCK CIR STE 2 | | | ORLANDO | FL | 32819 | |
| SAND LAKE SURGERY CENTER | 7477 SAND LAKE COMMONS BLVD | | | | ORLANDO | FL | 32818 | |
| SANDALIO ARROYO | ADDRESS ON FILE | | | | | | | |
| Sandau Ramos, Tommy | ADDRESS ON FILE | | | | | | | |
| SANDBAKKEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| SANDEA J MARTY | ADDRESS ON FILE | | | | | | | |
| SANDELINE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDER, REINHARD | ADDRESS ON FILE | | | | | | | |
| SANDERS ARROYO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SANDERS CABAN, JORGE JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS CONCEPCION, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANDERS ERAZO, DORALIS | ADDRESS ON FILE | | | | | | | |
| Sanders Munoz, Hector L | ADDRESS ON FILE | | | | | | | |
| SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANDERS RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANDERS WILLIAM | DOLORES SANJURJO LOPEZ | | | | | | | |
| SANDERS WILLIAM | JERRY JUSTINIANO BENINO | | | | | | | |
| SANDERS WILLIAM | JOSE A. GONZALEZ VILLAMIL | 1181 AVENIDA JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5603 | |
| SANDERS WILLIAM | MIGUEL A. MONTALVO DELGADO | 171 CALLE DR. RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680-4064 | |
| SANDERS WILLIAM | RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| SANDERS WILLIAM | RAMONITA DIEPPA GONZALEZ | 478 CALLE JOSE CANALS | OFICINA 1A 2DO PISO | URBANIZACIÓN ROOSEVELT | SAN JUAN | PR | 00918-2723 | |
| SANDERS WILLIAM | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCIÓN #33 | SAN JUAN | PR | 00920 | |
| SANDIBEL MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDIN ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANDIN FREMAINT, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANDIN ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ., ANGEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ADORNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ANDINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ANDINO, JUAN M | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ANDINO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL APONTE, DANGELO G | ADDRESS ON FILE | | | | | | | |
| SANDOVAL APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ARELLANO, WILHEM | ADDRESS ON FILE | | | | | | | |
| SANDOVAL AROCHO GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Sandoval Aviles, Angel L | ADDRESS ON FILE | | | | | | | |
| SANDOVAL BAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL CAMAANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| Sandoval Carrasquill, Edwin | ADDRESS ON FILE | | | | | | | |
| SANDOVAL CLAUDIO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANDOVAL COLON, ISIS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANDOVAL CORTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANDOVAL DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANDOVAL DE JESUS AND ASSOCIATES IN | PO BOX 362636 | | | | SAN JUAN | PR | 00936-2636 | |
| Sandoval De Torre, Carmen N | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ESPINOSA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL FERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL FLORES, HELEN Y | ADDRESS ON FILE | | | | | | | |
| SANDOVAL GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANDOVAL GARCIA, CELIA L | ADDRESS ON FILE | | | | | | | |
| SANDOVAL GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| SANDOVAL GUTIERREZ, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| Sandoval Heredia, Monica | ADDRESS ON FILE | | | | | | | |
| SANDOVAL HERNANDEZ,LUISA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANDOVAL IRIZARRY, GILBERT | ADDRESS ON FILE | | | | | | | |
| SANDOVAL JIMENEZ MD, YARIMAR | ADDRESS ON FILE | | | | | | | |
| Sandoval Lebron, Hector I | ADDRESS ON FILE | | | | | | | |
| SANDOVAL LEMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SANDOVAL MARTE, DEBORAH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL MD, RAMON | ADDRESS ON FILE | | | | | | | |
| Sandoval Morales, Felix | ADDRESS ON FILE | | | | | | | |
| SANDOVAL MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANDOVAL NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Sandoval Ortiz, Eulises | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL PABON, KRISTOFFER | ADDRESS ON FILE | | | | | | | |
| SANDOVAL PACHECO, MANNUEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL QUINTANA, CECILIO | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RAMOS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RODRIGUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL SANTONI, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANDOVAL SANTOS, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| SANDOVAL SOUBIRAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANDOVAL SOUBIRAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANDOVAL TORRES, JANCY | ADDRESS ON FILE | | | | | | | |
| SANDOVAL TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANDOVAL VALENCIA, JAN | ADDRESS ON FILE | | | | | | | |
| SANDOVAL VEGA, MARTA R | ADDRESS ON FILE | | | | | | | |
| SANDOVAL VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANDOVAL VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANDOVAL YORDAN, TYNA | ADDRESS ON FILE | | | | | | | |
| SANDOVAL ZAYAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, CARLOS | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| SANDOVAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANDOVAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| Sandoz Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| SANDOZ NOBLE, SULINES | ADDRESS ON FILE | | | | | | | |
| SANDOZ PEREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANDOZ RIVERA, DIANELEE L. | ADDRESS ON FILE | | | | | | | |
| SANDOZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANDOZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANDOZ ROSA, ADRANDA | ADDRESS ON FILE | | | | | | | |
| SANDOZ ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANDOZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANDRA A GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| SANDRA A LANDRAU TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1548 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA A MATTOS | ADDRESS ON FILE | | | | | | | |
| SANDRA A PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA A RIVERA AGOSTO / AAFET | ADDRESS ON FILE | | | | | | | |
| SANDRA A SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA A SOTO BAYO | ADDRESS ON FILE | | | | | | | |
| SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA A. MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA ACEVEDO CHARNECO | ADDRESS ON FILE | | | | | | | |
| SANDRA ALEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| SANDRA ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANDRA ALEMANY | ADDRESS ON FILE | | | | | | | |
| SANDRA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANDRA ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA ALVAREZ GARCELL | ADDRESS ON FILE | | | | | | | |
| SANDRA ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA ALVELO TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA AMARANTE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| SANDRA ANDUJAR SOTO | ADDRESS ON FILE | | | | | | | |
| SANDRA ANGUEIRA RIOS | ADDRESS ON FILE | | | | | | | |
| SANDRA ARAGONES VICENTI | ADDRESS ON FILE | | | | | | | |
| SANDRA ARROYO Y/O LUZ C HERRERA | ADDRESS ON FILE | | | | | | | |
| SANDRA AVILES CARDOZA | ADDRESS ON FILE | | | | | | | |
| SANDRA BARRERA AYALA | ADDRESS ON FILE | | | | | | | |
| SANDRA BEALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA BORGES SOTO | ADDRESS ON FILE | | | | | | | |
| SANDRA BRUNO RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA C LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | | | |
| SANDRA CARRASQUILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDRA CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | | |
| SANDRA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA CARTAGENA VILLEGAS | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| SANDRA CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| SANDRA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| SANDRA CHRISTIAN GERENA | ADDRESS ON FILE | | | | | | | |
| SANDRA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANDRA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANDRA COLLAZO ZAPETE | ADDRESS ON FILE | | | | | | | |
| SANDRA COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SANDRA COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANDRA CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| SANDRA COTTO MARRERO | ADDRESS ON FILE | | | | | | | |
| SANDRA CROSS | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA CRUZ POL | ADDRESS ON FILE | | | | | | | |
| SANDRA CUBA | ADDRESS ON FILE | | | | | | | |
| SANDRA CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA D PIETRI MONTALVO | ADDRESS ON FILE | | | | | | | |
| SANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SANDRA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1549 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| SANDRA DE JESUS RENTAS | ADDRESS ON FILE | | | | | | | |
| SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | | |
| SANDRA DE L TOUS CHEVRES | ADDRESS ON FILE | | | | | | | |
| SANDRA DE LOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA DEL C VEGA SERRANO | ADDRESS ON FILE | | | | | | | |
| SANDRA DEL CAMPO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA DELGADO ROMAN Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMAN | | 623 Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| SANDRA DELGADO ROMAN Y OTROS | LCDO. DAVID FERNÁNDEZ ESTÉVES (DEMANDAN | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| SANDRA DELGADO ROMAN Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDA | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| SANDRA DELGADO VAZQUEZ | LCDO. EDGARDO PABON RODGRÍGUEZ - ABOGA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| SANDRA DELGADO VAZQUEZ | LCDO. EMILIO CANCIO BELLO- ABOGADO DEMAN | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| SANDRA DENIZARD ROSADO | ADDRESS ON FILE | | | | | | | |
| SANDRA DIAZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E BADILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E BLAS MACHADO | ADDRESS ON FILE | | | | | | | |
| SANDRA E BURGOS GUEVARA | ADDRESS ON FILE | | | | | | | |
| SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| SANDRA E CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E CLEMENTE ROSADO | ADDRESS ON FILE | | | | | | | |
| SANDRA E DEIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANDRA E DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SANDRA E HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| SANDRA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA E MELENDEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| SANDRA E MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| SANDRA E MONGE REYES | ADDRESS ON FILE | | | | | | | |
| SANDRA E PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA E QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| SANDRA E REYES AVILES | ADDRESS ON FILE | | | | | | | |
| SANDRA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E ROLDAN ROSA | ADDRESS ON FILE | | | | | | | |
| SANDRA E ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| SANDRA E SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| SANDRA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| SANDRA E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E. COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA E. FARGAS PIZARRO | ADDRESS ON FILE | | | | | | | |
| SANDRA E. MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDRA E. RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| SANDRA EILEEN VELEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| SANDRA FEBRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA FLORES REYES | ADDRESS ON FILE | | | | | | | |
| SANDRA FLORES TELLADO | ADDRESS ON FILE | | | | | | | |
| SANDRA FLORES VALLE | ADDRESS ON FILE | | | | | | | |
| SANDRA FREYTES VERA | ADDRESS ON FILE | | | | | | | |
| SANDRA FUENTE SILVA | ADDRESS ON FILE | | | | | | | |
| SANDRA GALARZA LOPEZ | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA GALLETANO TEJEDA | ADDRESS ON FILE | | | | | | | |
| SANDRA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA GIL DE LAMADRID VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA GUZMAN MASSAS | ADDRESS ON FILE | | | | | | | |
| SANDRA HENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA HERNANDEZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| SANDRA HURTADO PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| SANDRA I ABREU MANGUAL | ADDRESS ON FILE | | | | | | | |
| SANDRA I ACEVEDO BENITEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I BARRETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I BATIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I CANCEL CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANDRA I CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA I CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA I COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA I CRUZ OLIVER | ADDRESS ON FILE | | | | | | | |
| SANDRA I DAVILA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANDRA I DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA I DEL VALLE PAGAN | ADDRESS ON FILE | | | | | | | |
| SANDRA I ESCALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA I GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| SANDRA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I GONZALEZ MASSA | ADDRESS ON FILE | | | | | | | |
| SANDRA I LEON DAVILA | ADDRESS ON FILE | | | | | | | |
| SANDRA I LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| SANDRA I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | | Ponce DE LEÓN AVE. EDIF. FIRST FEDERAL 1519 SAVING SUITE 320 | | SAN JUAN | PR | 00909 | |
| SANDRA I MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| SANDRA I MERCADO PARDO | ADDRESS ON FILE | | | | | | | |
| SANDRA I MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| SANDRA I MORET MEJIAS | ADDRESS ON FILE | | | | | | | |
| SANDRA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I OSORIO MEDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA I POMALES CASTRO | ADDRESS ON FILE | | | | | | | |
| SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I RAMIREZ ASCENCIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA I RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA I RIVERA POLL | ADDRESS ON FILE | | | | | | | |
| SANDRA I RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I SALIVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| SANDRA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I SEGARRA APONTE | ADDRESS ON FILE | | | | | | | |
| SANDRA I SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SANDRA I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| SANDRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| SANDRA I TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SANDRA I VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| SANDRA I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SANDRA I VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I VEGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| SANDRA I VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SANDRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| SANDRA I VELILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I ZAMORA QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA I. ACEVEDO BENITEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I. CALCANO DIAZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I. GONZALEZ QUIÑONES | LCDA. ISABEL C. BERRÍOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| SANDRA I. GONZALEZ QUIÑONES | LCDA. MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00060 | |
| SANDRA I. GONZALEZ QUIÑONES | LCDA. MIRIAM GONZÁLEZ OLIVENCIA | 601 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00907-3115 | |
| SANDRA I. GONZALEZ QUIÑONES | LCDO. JORGE R. ANGLADA LASA; | PMB | AVE. WINSTON CHURCHIL | | SAN JUAN | PR | 00926-6023 | |
| Sandra I. Martínez Silva | ADDRESS ON FILE | | | | | | | |
| SANDRA I. MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA I. REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| SANDRA I. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA I. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I. SANTIAGO CAPARROS | ADDRESS ON FILE | | | | | | | |
| SANDRA I. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA I. TIRADO QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA I. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA I. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA INFANZON PADILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA IVETTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA IVETTE DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| SANDRA IVETTE OTERO TORRES Y JOSÉ MANUEL | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| SANDRA IVETTE PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA IVETTE SURITA PADILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA J CANDELARIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA J CORCHADO ALERS | ADDRESS ON FILE | | | | | | | |
| SANDRA J FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANDRA J FELICIANO MISLA | ADDRESS ON FILE | | | | | | | |
| SANDRA J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | | |
| SANDRA J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| Sandra J. Alvarez López | ADDRESS ON FILE | | | | | | | |
| SANDRA J. ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| SANDRA JASTREMSKI | ADDRESS ON FILE | | | | | | | |
| SANDRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| SANDRA JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANDRA JIMENEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| SANDRA JUAN NIEVES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA K. MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L GAITAN PENA | ADDRESS ON FILE | | | | | | | |
| SANDRA L GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L MARTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L POLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L QUITANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L SILVA RUIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA L. ARISTUD AGOSTO | ADDRESS ON FILE | | | | | | | |
| SANDRA L. CORTES BETANCOUT | ADDRESS ON FILE | | | | | | | |
| SANDRA L. MERCED MAYSONET | ADDRESS ON FILE | | | | | | | |
| SANDRA L. RODRÍGUEZ ORTIZ | | | | | | | | |
| SANDRA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SANDRA L. SANTANA MARIN | ADDRESS ON FILE | | | | | | | |
| SANDRA L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA LATORRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA LEON OQUENDO | ADDRESS ON FILE | | | | | | | |
| SANDRA LIZ NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SANDRA LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SANDRA LUINA CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M BURT | ADDRESS ON FILE | | | | | | | |
| SANDRA M CAMIN | ADDRESS ON FILE | | | | | | | |
| SANDRA M CELADO LUGO | ADDRESS ON FILE | | | | | | | |
| SANDRA M COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA M COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| SANDRA M CORDERO QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA M CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| SANDRA M CRUZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| SANDRA M DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| SANDRA M GARCIA / MARIA TORO | ADDRESS ON FILE | | | | | | | |
| SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| SANDRA M MONGE QUINONES | ADDRESS ON FILE | | | | | | | |
| SANDRA M MORALES BLANES | ADDRESS ON FILE | | | | | | | |
| SANDRA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M MOYA GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA M MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA M NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| SANDRA M PABREGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| SANDRA M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA M RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| SANDRA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M RONDA PACHECO | ADDRESS ON FILE | | | | | | | |
| SANDRA M RUBERTE RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA M SANJURJO POMAR | ADDRESS ON FILE | | | | | | | |
| SANDRA M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | URB PARK GARDENS | Y1 14 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| SANDRA M. CARLO | ADDRESS ON FILE | | | | | | | |
| SANDRA M. CUASCUT CHICLANA | ADDRESS ON FILE | | | | | | | |
| SANDRA M. ECHEGARAY LAGUNA | ADDRESS ON FILE | | | | | | | |
| SANDRA M. FABREGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| SANDRA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| SANDRA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MARCELA CALDERON | ADDRESS ON FILE | | | | | | | |
| SANDRA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| Sandra Martínez Colón | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SANDRA MATTOS RIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA MAYSONET TIRADO | ADDRESS ON FILE | | | | | | | |
| SANDRA MELENDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| SANDRA MELENDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| SANDRA MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MERLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANDRA MIRANDA DE LEON | ADDRESS ON FILE | | | | | | | |
| SANDRA MONTES ALICEA | ADDRESS ON FILE | | | | | | | |
| SANDRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MORALES PARRA | ADDRESS ON FILE | | | | | | | |
| SANDRA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA MUJICA BAKER | ADDRESS ON FILE | | | | | | | |
| SANDRA N DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA N SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA N. APONTE SANTINI | ADDRESS ON FILE | | | | | | | |
| SANDRA N. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA N. RAMOS ARENAS | ADDRESS ON FILE | | | | | | | |
| SANDRA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA ORENGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| SANDRA ORTIZ GIL | ADDRESS ON FILE | | | | | | | |
| SANDRA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| SANDRA ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| SANDRA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA P AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| SANDRA P LUQUE QUINTERO | ADDRESS ON FILE | | | | | | | |
| SANDRA P SALAZAR CERON | ADDRESS ON FILE | | | | | | | |
| SANDRA PADILLA SUAREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA PECORA | ADDRESS ON FILE | | | | | | | |
| SANDRA PENA MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA PEREZ MILIAN | ADDRESS ON FILE | | | | | | | |
| SANDRA PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| SANDRA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA PEREZ TORRES | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| SANDRA PEREZ Y/O RAMONA PEREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA PIMENTEL SANES | ADDRESS ON FILE | | | | | | | |
| SANDRA POLANCO ROMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA POLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA POLO PINEIRO | ADDRESS ON FILE | | | | | | | |
| SANDRA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| SANDRA POU RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUIðONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUIðONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUINONEZ BARRIERA | ADDRESS ON FILE | | | | | | | |
| SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA R. SOTO CARLO | ADDRESS ON FILE | | | | | | | |
| SANDRA RALAT | ADDRESS ON FILE | | | | | | | |
| SANDRA RAMIREZ BEY | ADDRESS ON FILE | | | | | | | |
| SANDRA RAMOS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| SANDRA REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| SANDRA RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ GRACIA | 220 WESTERN AUTO PLAZA | SUITE 101 | PMB 174 | | TRUJILLO ALTO | PR | 00976 | |
| SANDRA RODRÍGUEZ ORTIZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| SANDRA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSA ANDERSON | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSA URENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSARIO MARTE | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| SANDRA ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| SANDRA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA S OQUENDO MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDRA S SANTOS PINOL | ADDRESS ON FILE | | | | | | | |
| SANDRA S. SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTIAGO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| SANDRA SANTOS OCASIO | ADDRESS ON FILE | | | | | | | |
| SANDRA SERRANO MANGUAL | ADDRESS ON FILE | | | | | | | |
| SANDRA SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| Sandra Siaca Montes | ADDRESS ON FILE | | | | | | | |
| SANDRA SOFIA MERINO NAVARRO | ADDRESS ON FILE | | | | | | | |
| SANDRA SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| SANDRA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA T CRUZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| SANDRA TANUZ/ SEBASTIAN FRANCO | ADDRESS ON FILE | | | | | | | |
| SANDRA TOLEDRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA TORRUELLA COLON | LCDO. JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | Ponce | PR | 00917-1513 | |
| SANDRA V CARDONA LAMBOY | ADDRESS ON FILE | | | | | | | |
| SANDRA V LAUSELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA V. LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANDRA VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| SANDRA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SANDRA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| SANDRA VAZQUEZ Y FELIX CRUZ | ADDRESS ON FILE | | | | | | | |
| SANDRA VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| SANDRA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| SANDRA VELAZQUEZ / ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| SANDRA VELAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SANDRA VELEDON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANDRA VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| SANDRA WAGNER ROMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA WEISMAN | ADDRESS ON FILE | | | | | | | |
| SANDRA Y DUENO COLON | ADDRESS ON FILE | | | | | | | |
| SANDRA Y. GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SANDRA, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANDRAYDEE GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| SANDRO CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| SANDRO CARMONA CALDERON | ADDRESS ON FILE | | | | | | | |
| SANDRO CONCHA MORALES | ADDRESS ON FILE | | | | | | | |
| SANDRO G COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANDRO ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| SANDRO OSORIO PARRILLA | ADDRESS ON FILE | | | | | | | |
| SANDRY VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SANDUSKY WELLNESS CENTER | 3703 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| SANDWICHERA DEL SUR | 91 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| SANDY CRUZ BERIO | ADDRESS ON FILE | | | | | | | |
| SANDY D MERCADO | ADDRESS ON FILE | | | | | | | |
| SANDY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY I CLAUSSET MORELLES | ADDRESS ON FILE | | | | | | | |
| SANDY MARTIN TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| SANDY ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| SANDY ROMAN SILVA | ADDRESS ON FILE | | | | | | | |
| SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| SANDYVER DELGADO SANTANA | ADDRESS ON FILE | | | | | | | |
| SANEAUX RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANES AYALA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| SANES BERMUDEZ, LIZZETTE J | ADDRESS ON FILE | | | | | | | |
| Sanes Bermudez, Luis R | ADDRESS ON FILE | | | | | | | |
| SANES BOULOGNE, IRMA | ADDRESS ON FILE | | | | | | | |
| SANES BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| SANES COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Sanes Ferrer, Marisol T | ADDRESS ON FILE | | | | | | | |
| SANES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANES GARAY, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| SANES GARAY, JESUS | ADDRESS ON FILE | | | | | | | |
| Sanes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| SANES GARCIA, LUCY A | ADDRESS ON FILE | | | | | | | |
| SANES GUZMAN, MARIA LETICIA | ADDRESS ON FILE | | | | | | | |
| SANES GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANES GUZMAN, RUTH E. | ADDRESS ON FILE | | | | | | | |
| SANES PAGAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANES PAGAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANES RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANES RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| SANES RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANES RODRIGUEZ, SILVERIO | ADDRESS ON FILE | | | | | | | |
| SANES ROLDAN, CARMELINA | ADDRESS ON FILE | | | | | | | |
| SANES ROSA, DARA | ADDRESS ON FILE | | | | | | | |
| SANES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| SANES SANTANA, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANES SANTIAGO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| SANES SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANES TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| SANET TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| SANETTE I. LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANFELIU VERA, ANDRES F | ADDRESS ON FILE | | | | | | | |
| SANFELIZ GONZALEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| SANFELIZ ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| SANFELIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANFELIZ CASTRO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANFELIZ COSME, ADANIVIA | ADDRESS ON FILE | | | | | | | |
| SANFELIZ COSME, NAYDA L | ADDRESS ON FILE | | | | | | | |
| SANFELIZ DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANFELIZ MARRERO, CRUZ N | ADDRESS ON FILE | | | | | | | |
| Sanfeliz Marrero, Yilda E. | ADDRESS ON FILE | | | | | | | |
| SANFELIZ ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| SANFELIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANFELIZ ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANFELIZ PARNELL, FRANCES | ADDRESS ON FILE | | | | | | | |
| Sanfeliz Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| Sanfeliz Perez, Widalys | ADDRESS ON FILE | | | | | | | |
| SANFELIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANFELIZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANFELIZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANFELIZ RAMOS, NERI A. | ADDRESS ON FILE | | | | | | | |
| SANFELIZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANFELIZ RONDON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANFELIZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SANFELIZ VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANFELIZ VIRELLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| SANFILIPO RESUMIL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO DAMATO, ANNA | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO DOYLE, MARY C | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO MD , DENISE M | ADDRESS ON FILE | | | | | | | |
| SANFILIPPO RIMINUCCI, ANGELO | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO ADROVET, LAURA | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO BARNHARD, COLIBRI | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO CACHO, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO CACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO COLLAZO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO DE ORBETA, LLAIMA | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO GIL DE LA MADRID, ANDRE | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO GIL DE LA MADRID, ANDRE RENE | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO OLIVER, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO ORTIZ, JESLYNN | ADDRESS ON FILE | | | | | | | |
| Sanfiorenzo Rodriguez, Norma I | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| SANFIORENZO ZARAGOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANG CHONG, TUET | ADDRESS ON FILE | | | | | | | |
| SANG FUNG, ERNST | ADDRESS ON FILE | | | | | | | |
| SANG RIVAS, DIONIS | ADDRESS ON FILE | | | | | | | |
| SANG VANBEVER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| SANG, GUO | ADDRESS ON FILE | | | | | | | |
| SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS | M 111 CALLE 2 | | YAUCO | PR | 00698 | |
| SANGSTER PORTUGAL, YARIELA | ADDRESS ON FILE | | | | | | | |
| SANGUINETTI CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANGUINETTI FRET, SONIA | ADDRESS ON FILE | | | | | | | |
| SANHCEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANIEL BANREY, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANIEL PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| SANILKA I MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANJURJO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANJURJO AMEZQUITA, LUIS N | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Andino, Johanna | ADDRESS ON FILE | | | | | | | |
| SANJURJO ARCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SANJURJO ARROYO, MARYENIS | ADDRESS ON FILE | | | | | | | |
| SANJURJO AYALA, DAGMARYS | ADDRESS ON FILE | | | | | | | |
| SANJURJO CALCANO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANJURJO CALDERON, JOHAN | ADDRESS ON FILE | | | | | | | |
| SANJURJO CALDERON, RAMON | ADDRESS ON FILE | | | | | | | |
| SANJURJO CARRASQUILLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SANJURJO CARRILLO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| SANJURJO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANJURJO CASTILLO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| SANJURJO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANJURJO CEPEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANJURJO CHAPMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| SANJURJO CORREA, ISIS L | ADDRESS ON FILE | | | | | | | |
| SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| SANJURJO CORREA, LIZAMAR | ADDRESS ON FILE | | | | | | | |
| SANJURJO CORREA, SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANJURJO CRUZ, GILMARY | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| SANJURJO CRUZ, LUDY | ADDRESS ON FILE | | | | | | | |
| SANJURJO CRUZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| SANJURJO CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | | |
| SANJURJO CUEVAS, ZAIRY | ADDRESS ON FILE | | | | | | | |
| SANJURJO DAVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANJURJO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANJURJO DELGADO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Delgado, Brenda L | ADDRESS ON FILE | | | | | | | |
| SANJURJO DOMENECH, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANJURJO DOMENECH, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANJURJO DONES, JULIA | ADDRESS ON FILE | | | | | | | |
| SANJURJO DONES, JULIO R | ADDRESS ON FILE | | | | | | | |
| SANJURJO DONES, MARTA R | ADDRESS ON FILE | | | | | | | |
| SANJURJO FERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| SANJURJO FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANJURJO FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| SANJURJO FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANJURJO FIGUEROA, MARITERE | ADDRESS ON FILE | | | | | | | |
| SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANJURJO FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANJURJO GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANJURJO LANZO, ALEJANDRO E | ADDRESS ON FILE | | | | | | | |
| SANJURJO LOPEZ, ADEIDA | ADDRESS ON FILE | | | | | | | |
| SANJURJO MANSO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| SANJURJO MARTINEZ, YEISMARIE | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| SANJURJO MELENDEZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| SANJURJO MELENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| SANJURJO MELENDEZ, LIBNA | ADDRESS ON FILE | | | | | | | |
| SANJURJO MELENDEZ, MELVA I | ADDRESS ON FILE | | | | | | | |
| SANJURJO NAVARRO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| SANJURJO NAZARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| SANJURJO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANJURJO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANJURJO NUNEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANJURJO OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANJURJO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANJURJO PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANJURJO PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| SANJURJO PEREZ, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| SANJURJO PIMENTEL, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANJURJO PIMENTEL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANJURJO PIZARRO, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANJURJO POMAR, JORGE | ADDRESS ON FILE | | | | | | | |
| SANJURJO POMAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANJURJO RIVERA, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| SANJURJO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANJURJO ROBLES, INES G | ADDRESS ON FILE | | | | | | | |
| SANJURJO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANJURJO RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| SANJURJO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| SANJURJO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANJURJO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANJURJO ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Sanjurjo Salgado, Margarita | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1559 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANJURJO SANTANA, CINDY M | ADDRESS ON FILE | | | | | | | |
| SANJURJO SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANJURJO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANJURJO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANJURJO SANTOS, KIMMY | ADDRESS ON FILE | | | | | | | |
| SANJURJO SANTOS, NAZARIO | ADDRESS ON FILE | | | | | | | |
| SANJURJO SOLIS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANJURJO SOLIS, SONIA W | ADDRESS ON FILE | | | | | | | |
| SANJURJO SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANJURJO SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANJURJO TORRES, HUGO | ADDRESS ON FILE | | | | | | | |
| SANJURJO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANJURJO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | | CAGUAS | PR | 00726 | |
| SANLLEY, JOSHABEL | ADDRESS ON FILE | | | | | | | |
| SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | | SAN JUAN | PR | 00926 | |
| SANMIGUELTORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANNETT LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANO RODRIGUEZ, LIZ ODETTE | ADDRESS ON FILE | | | | | | | |
| SANOFI PHARMACEUTICAL INC | P O BOX  364824 | | | | SAN JUAN | PR | 00936-4824 | |
| SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| SANOGUEL BAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANOGUEL VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANOGUET CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANOGUET CANCEL, JISEL I | ADDRESS ON FILE | | | | | | | |
| SANOGUET CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| SANOGUET CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANOGUET DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Sanoguet Diodonet, Isha | ADDRESS ON FILE | | | | | | | |
| SANOGUET FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANOGUET FRANQUI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SANOGUET GONZALEZ, PIO L | ADDRESS ON FILE | | | | | | | |
| SANOGUET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANOGUET MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANOGUET MORALES, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| SANOGUET OCASIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| SANOGUET OCASIO, DAVILIA | ADDRESS ON FILE | | | | | | | |
| SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SANOGUET ROMEU, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANOGUET ROMEU, OBED | ADDRESS ON FILE | | | | | | | |
| SANOGUET TORRES,EDWIN | ADDRESS ON FILE | | | | | | | |
| SANOQUET PADILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| SANQSUET MERCADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANQUICHE MENDEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| SANQUICHE,VINCENT | ADDRESS ON FILE | | | | | | | |
| SANS CAFE | URB SANTA JUANITA | D I 1 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| SANS INSTITUTE | 8120 WOODMONT AVENUE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| SANS TAVERAS, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | | SAN JUAN | PR | 00906 | |
| SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | | SAN JUAN | PR | 00902-0211 | |
| SANSON R. C. DEVELOPMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |
| SANTA A NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANTA ALICEA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTA ALICEA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | | |
| SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1560 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA ANA ARCARAZ, ALFREDO S | ADDRESS ON FILE | | | | | | | |
| SANTA ANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTA ANCIANI CRESPO | ADDRESS ON FILE | | | | | | | |
| SANTA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTA APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTA APONTE, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTA APONTE, PETRA | ADDRESS ON FILE | | | | | | | |
| SANTA AQUINO, LAURINELL | ADDRESS ON FILE | | | | | | | |
| SANTA AYALA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTA BAEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| SANTA BARBARA SERVICE STATION | URB CUPEY GDNS | 555 CALLE CECILIANA | | | SAN JUAN | PR | 00926 | |
| SANTA BAREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANTA BEAUCHAMP MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Santa Benitez, Irma L | ADDRESS ON FILE | | | | | | | |
| SANTA BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Santa Benitez, Rosaura | ADDRESS ON FILE | | | | | | | |
| SANTA BETANCOURT, ASHLYN | ADDRESS ON FILE | | | | | | | |
| SANTA BOGU, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTA BRACETTY, KARLA | ADDRESS ON FILE | | | | | | | |
| Santa Burgos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTA C. PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| SANTA CALCANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTA CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTA CARRASQUILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTA CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTA CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| Santa Chabriel, Blanca E | ADDRESS ON FILE | | | | | | | |
| SANTA CHABRIEL, KAY | ADDRESS ON FILE | | | | | | | |
| SANTA COLON, FELIX J | ADDRESS ON FILE | | | | | | | |
| SANTA CONDE, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTA CORREA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTA CRESPO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| SANTA CRESPO, SALLY E. | ADDRESS ON FILE | | | | | | | |
| SANTA CRESPO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTA CRUZ | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| SANTA CRUZ SADURNI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTA D RAMIREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SANTA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTA DE JESUS RUBET | ADDRESS ON FILE | | | | | | | |
| SANTA DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTA DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTA DE LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| Santa De Lopez, Julia | ADDRESS ON FILE | | | | | | | |
| Santa Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTA DIEPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTA FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTA FLORAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANTA GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTA GOMEZ MD, WILFREDO G | ADDRESS ON FILE | | | | | | | |
| SANTA GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| Santa Gonzalez, Gil | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1561 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| SANTA GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTA GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTA GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| SANTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTA I BONET TORRES | ADDRESS ON FILE | | | | | | | |
| SANTA I CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| SANTA I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANTA I GARCIA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| SANTA I MELENDEZ RAMOS / IVU LOTO | ADDRESS ON FILE | | | | | | | |
| SANTA I MELENDEZ RAMOS OPE | ADDRESS ON FILE | | | | | | | |
| SANTA I SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTA IRIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780-9505 | |
| SANTA ISABEL MEDICAL GROUP INC | PO BOX 3501 PMB 273 | | | | JUANA DIAZ | PR | 00795-3501 | |
| SANTA IVELISSE SANTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTA J MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | | BAYAMON | PR | 00960-0000 | |
| SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| SANTA JUANITA SERVICE STATION INC | URB SANTA JUANITA | BU5 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| SANTA JUANITA X RAY SERVICES | PO BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| SANTA L LAO GARCIA | ADDRESS ON FILE | | | | | | | |
| SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | | |
| SANTA LOZANO, SHEINELL M. | ADDRESS ON FILE | | | | | | | |
| SANTA M BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANTA M ENCARNACION TEJEDA | ADDRESS ON FILE | | | | | | | |
| SANTA M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANTA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANTA M SERRANO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| SANTA M. BONES SANABRIA | ADDRESS ON FILE | | | | | | | |
| SANTA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| SANTA MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTA MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA ESSO | ADDRESS ON FILE | | | | | | | |
| SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| SANTA MARTINEZ MILANO | ADDRESS ON FILE | | | | | | | |
| SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| SANTA MATIAS VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | | |
| SANTA MATOS DOTEL | ADDRESS ON FILE | | | | | | | |
| SANTA MEDINA, ADALINE | ADDRESS ON FILE | | | | | | | |
| SANTA MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| SANTA MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SANTA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTA MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SANTA MENDEZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| SANTA MILANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTA MILANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTA MILANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTA MIRANDA, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTA MIRANDA, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTA MONICA AUTO PARTS | URB SANTA MONICA | G2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| SANTA MONTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTA MORALES TROCHE | ADDRESS ON FILE | | | | | | | |
| SANTA MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTA NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTA NORIEGA, DARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTA O BODDEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Oliver, Daniel | ADDRESS ON FILE | | | | | | | |
| SANTA OLIVER, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANTA OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTA OLMEDA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Santa Olmeda, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTA PAGAN, DIEGO L. | ADDRESS ON FILE | | | | | | | |
| SANTA PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santa Paredes, William | ADDRESS ON FILE | | | | | | | |
| SANTA PAULA OIL CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SANTA PAULA OIL CORP | PO BOX 309 | | | | BAYAMON | PR | 00960 | |
| SANTA PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| SANTA R GONZALEZ BERROA | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS, NESTOR I | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS, SINDY | ADDRESS ON FILE | | | | | | | |
| SANTA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTA REAL REALTY INC | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| SANTA REPOLLET, ANGEL I | ADDRESS ON FILE | | | | | | | |
| SANTA REPOLLET, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTA REPOLLET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTA RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| SANTA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | | SAN JUAN | PR | 00927 | |
| SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | | SAN JUAN | PR | 00927-0000 | |
| SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | | SAN JUAN | PR | 00925-0000 | |
| SANTA RIVERA GALEANO | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| Santa Rivera, Carmen M | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ PSC ,PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| SANTA RIVERA, LUIS F. | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| SANTA RIVERA, LUIS F. | AURA ANGELU MONTES RODRÍGUEZ | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| SANTA RIVERA, LUIS F. | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| SANTA RIVERA, LUIS F. | FRANCISCO COLÓN PAGÁN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| SANTA RIVERA, LUIS F. | JAIME SIFRE RODRÍGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| SANTA RIVERA, LUIS F. | JANICE RAMÍREZ VÉLEZ | COND. VISTAS DE LA COLINA | 16 CARR. 833 APT. 1201 | | GUAYNABO | PR | 00969-7413 | |
| SANTA RIVERA, LUIS F. | LAURA MARGARITA BRETAÑA FIGUEROA | PO BOX 5972 | | | CAGUAS | PR | 00726 | |
| SANTA RIVERA, LUIS F. | MANUEL PIETRANTONI CABRERA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| SANTA RIVERA, LUIS F. | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| SANTA RIVERA, LUIS F. | RICARDO ORTIZ COLÓN | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| SANTA RIVERA, LUIS F. | SIGRID LÓPEZ GONZÁLEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| SANTA RIVERA, LUIS F. | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| SANTA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTA ROBLES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| SANTA ROBLES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, COLETTE | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTA RODRIGUEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| SANTA ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANTA ROMAN, HERSON | ADDRESS ON FILE | | | | | | | |
| SANTA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTA ROSA HADDOCK, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| SANTA ROSA MALL | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2683 | |
| SANTA ROSA, ELIGIA | ADDRESS ON FILE | | | | | | | |
| Santa Rosado Torres | ADDRESS ON FILE | | | | | | | |
| SANTA SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTA SANCHEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| SANTA SANCHEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| SANTA SANTA, MELISA | ADDRESS ON FILE | | | | | | | |
| SANTA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santa Santos, Juan C | ADDRESS ON FILE | | | | | | | |
| SANTA SECURITY SYSTEMS CORP | EXT ONEILL | EE112 CALLE G1 | | | MANATI | PR | 00674 | |
| SANTA SERRANO, VIVIANET | ADDRESS ON FILE | | | | | | | |
| SANTA SILVA, YARIELA | ADDRESS ON FILE | | | | | | | |
| SANTA SOSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTA T CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANTA T RODRIGUEZ RAMOS/ CLASE GRADUAND | ADDRESS ON FILE | | | | | | | |
| SANTA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTA TRINIDAD, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTA TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTA TRINIDAD, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTA VARGAS TROCHE | ADDRESS ON FILE | | | | | | | |
| SANTA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SANTA Z CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANTA ZAYAS, LUZI | ADDRESS ON FILE | | | | | | | |
| SANTA ZAYAS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| SANTA, MEJIAS | ADDRESS ON FILE | | | | | | | |
| SANTA, SHAILIN M. | ADDRESS ON FILE | | | | | | | |
| SANTA,CESAR E. | ADDRESS ON FILE | | | | | | | |
| SANTACANA CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTACANA LABRADA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTACRUZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTACRUZ MD , DANIEL N | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ACEVEDO, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANTAELLA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ARGUINSONI, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| Santaella Arroyo, Michael | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BENABE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BENABE, RUTH N | ADDRESS ON FILE | | | | | | | |
| Santaella Benitez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BENITEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BONANO MD, HAMED | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA BUITRAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1564 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTAELLA CARLO MD, RICARDO M | ADDRESS ON FILE | | | | | | | |
| SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | | |
| SANTAELLA CARLO, HAMED | ADDRESS ON FILE | | | | | | | |
| SANTAELLA CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTAELLA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTAELLA DEL VALLE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTAELLA DEL VALLE, ELLIOT A. | ADDRESS ON FILE | | | | | | | |
| SANTAELLA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTAELLA DIAZ, SERGIOMAR | ADDRESS ON FILE | | | | | | | |
| Santaella Dones, Efrain | ADDRESS ON FILE | | | | | | | |
| Santaella Figueroa, Nitza | ADDRESS ON FILE | | | | | | | |
| SANTAELLA FRANCO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA IRIZARRY, MARIEN | ADDRESS ON FILE | | | | | | | |
| Santaella Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | |
| SANTAELLA LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTAELLA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTAELLA MANGUAL, LIZZY J. | ADDRESS ON FILE | | | | | | | |
| SANTAELLA MENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ORTIZ, MAIRO | ADDRESS ON FILE | | | | | | | |
| SANTAELLA PONS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SANTAELLA QUINONES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| SANTAELLA RIVERA, YADIRIS | ADDRESS ON FILE | | | | | | | |
| SANTAELLA RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| SANTAELLA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTAELLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SABAT, BIANCKA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SALDANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SOTO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| SANTAELLA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTAELLA VELEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| SANTAELLA VIDAL, JOYCETTE M. | ADDRESS ON FILE | | | | | | | |
| SANTAELLA VIERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTAELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTAELLA, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTAGO MATOS, MABEL J. | ADDRESS ON FILE | | | | | | | |
| SANTALICES APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTALICES APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTALIZ ACOSTA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| SANTALIZ ALVAREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | | CAGUAS | PR | 00725 | |
| SANTALIZ AVILA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTALIZ AVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTALIZ AVILA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ BUS LINE | LCDO. CESAR A. MARAVER MARRERO | | | | | | | |
| SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| SANTALIZ BUS LINE CORP | PO BOX 4952 PMB 457 | | | | CAGUAS | PR | 00726 | |
| SANTALIZ CABEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTALIZ CRUZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTALIZ CUEBAS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTALIZ CUEVAS, JOUDY | ADDRESS ON FILE | | | | | | | |
| SANTALIZ DE SANTIAG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ DESALDEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ ESTEVES, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTALIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ JIMENEZ, ANAYS A | ADDRESS ON FILE | | | | | | | |
| Santaliz Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| SANTALIZ JUSTINIANO, GLORISEL | ADDRESS ON FILE | | | | | | | |
| SANTALIZ JUSTINIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTALIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTALIZ MARTI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTALIZ NEGRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| SANTALIZ PEREZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTALIZ RAMOS, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTALIZ RIVERA MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTALIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTALIZ RUIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTALIZ SORRENTINI, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTALIZ TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTALIZVELAZQUEZ, CARL | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA LOJO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA OTS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA RODRIGUEZ, BRAUNIER | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA TORRES, ALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANTAMARIA TORRES, OSCAR J | ADDRESS ON FILE | | | | | | | |
| SANTAN GARCIA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| SANTAN PEREZ, CLEORFA | ADDRESS ON FILE | | | | | | | |
| SANTANA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ACEVEDO, SHEYLA C | ADDRESS ON FILE | | | | | | | |
| SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | | |
| SANTANA ACEVEDO, SORAYA | ADDRESS ON FILE | | | | | | | |
| SANTANA ACEVEDO, TOMIRIS | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, OBED | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, OBEDILIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ACOSTA, SUE | ADDRESS ON FILE | | | | | | | |
| SANTANA ADORNO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTANA ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTANA ADORNO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTANA ADORNO, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTANA AGUAYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTANA AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| Santana Alameda, Adolfo | ADDRESS ON FILE | | | | | | | |
| SANTANA ALAMEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA ALAMO, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ALAMO, MARYZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALBINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1566 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA ALEJANDRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| SANTANA ALFONSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALGARIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALICEA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| SANTANA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA ALLENDE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTANA ALLENDE, VANESA | ADDRESS ON FILE | | | | | | | |
| Santana Almodovar, Domingo | ADDRESS ON FILE | | | | | | | |
| Santana Almodovar, Santos | ADDRESS ON FILE | | | | | | | |
| SANTANA ALMONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALOMAR, JIMMY J | ADDRESS ON FILE | | | | | | | |
| Santana Alomar, Jimmy Jr. | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVARADO, MINILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVARES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVAREZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| Santana Alvarez, Marilyn | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTANA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA ANDUJAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| Santana Andujar, Natalie | ADDRESS ON FILE | | | | | | | |
| SANTANA APOLINARIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE MD, DIXON | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, CRUZ A | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Santana Aponte, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTANA ARCE, ELISETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ARECHE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTANA ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| Santana Asencio, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTANA ASIA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA AVILES, CLARA | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, CHERYL L | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTANA AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA BAERGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA BAERGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ ELIEZER | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE 2 | | | Bayamón | PR | 00961 | |
| SANTANA BAEZ ELIEZER | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J | INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | |
| SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | BOX 707073 | | | BAYAMON | PR | 00960 | |
| SANTANA BAEZ ELIEZER | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA BAEZ ELIEZER Y OTROS | SR. ELIEZER SANTANA BÁEZ Y SR. EDGAR RIVERA | 50 CARR. 5 UNIT A 501 EDIF 3J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | |
| SANTANA BAEZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTANA BÁEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | |
| SANTANA BÁEZ, ELIEZER | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| SANTANA BÁEZ, ELIEZER | ELIESER SANTANA BAEZ | CRBA501 EDIF 3J POBOX 607073 | | | BAYAMON | PR | 00960 | |
| SANTANA BÁEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| SANTANA BAEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| SANTANA BAEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA BALADO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| Santana Barada, Olvin Raul | ADDRESS ON FILE | | | | | | | |
| SANTANA BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA BARBOSA, IRMA D | ADDRESS ON FILE | | | | | | | |
| SANTANA BARRETO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA BARRIOS, LINOSHKA M | ADDRESS ON FILE | | | | | | | |
| SANTANA BELARDO, PAULINA | ADDRESS ON FILE | | | | | | | |
| SANTANA BENITEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA BERBERENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | | |
| SANTANA BERBERENA, KARELYNE | ADDRESS ON FILE | | | | | | | |
| SANTANA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| SANTANA BERRIOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| SANTANA BERRIOS, LYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTANA BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA BERRIOS, MIGNELLY | ADDRESS ON FILE | | | | | | | |
| SANTANA BETANCOURT, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTANA BETANCOURT, ALMA ROSA | ADDRESS ON FILE | | | | | | | |
| Santana Betancourt, Berenice | ADDRESS ON FILE | | | | | | | |
| SANTANA BETANCOURT, IRIZEL | ADDRESS ON FILE | | | | | | | |
| SANTANA BETANCOURT, LUZ V | ADDRESS ON FILE | | | | | | | |
| SANTANA BEZARES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA BONHOME, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANTANA BONHOMME, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANTANA BONHOMME, KARELY | ADDRESS ON FILE | | | | | | | |
| SANTANA BONILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTANA BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA BOONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTANA BOURDON, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA BRACERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA BRACERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA BRUNO, MYRNAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA BRUNO, REINARY | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS CARMEN D . | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santana Burgos, Julio M | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| SANTANA BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTANA CABAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTANA CABRERA, DOMINGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1568 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA CACERES, DELAYNE | ADDRESS ON FILE | | | | | | | |
| SANTANA CACERES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA CACERES, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTANA CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| SANTANA CALDERON, RONALD | ADDRESS ON FILE | | | | | | | |
| SANTANA CALZADA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTANA CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA CAMACHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA CAMACHO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| Santana Camacho, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| SANTANA CANCEL, YELITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA CANDELARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTANA CANDIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Santana Carabal, Crisostomo | ADDRESS ON FILE | | | | | | | |
| SANTANA CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA CARABALLO, LINDA V | ADDRESS ON FILE | | | | | | | |
| SANTANA CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CARDONA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| Santana Cardona, Elsie Janet | ADDRESS ON FILE | | | | | | | |
| SANTANA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTANA CARELA, REYITO | ADDRESS ON FILE | | | | | | | |
| SANTANA CARIRE, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA CARIRE, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA CARMONA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTANA CARO, ORIA I. | ADDRESS ON FILE | | | | | | | |
| Santana Caro, Rafael J. | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRADERO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRASQUILLO, ALI J | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTANA CARRILLO, RAMON L | ADDRESS ON FILE | | | | | | | |
| SANTANA CASADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTELLON, ROSINA | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Santana Castro, Charles J. | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, MARY | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CASTRO, VALERY | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA CENTENO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTANA CHARRIEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA CHAULIZANT, ELADIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1569 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA CHEVERE, ANA | ADDRESS ON FILE | | | | | | | |
| SANTANA CHEVERE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTANA CINTRON, MARYBELLA | ADDRESS ON FILE | | | | | | | |
| SANTANA CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTANA CIORDIA, ANA S. | ADDRESS ON FILE | | | | | | | |
| SANTANA CLARA, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CLAUDIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CLAUDIO, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| Santana Claudio, Mitchell | ADDRESS ON FILE | | | | | | | |
| SANTANA CLAUDIO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTANA COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, IRMA E | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTANA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTANA COMULADA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA CONCEPCION, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANTANA CONCEPCION, BETHAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CONCEPCION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Santana Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| SANTANA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTANA CORCINO, DALILA | ADDRESS ON FILE | | | | | | | |
| SANTANA CORDERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANTANA CORDERO, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| Santana Correa, Carlos M | ADDRESS ON FILE | | | | | | | |
| SANTANA CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTANA CORREA, MARGIE | ADDRESS ON FILE | | | | | | | |
| SANTANA CORREA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA COSME, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTANA COSTOSO, MANUELA | ADDRESS ON FILE | | | | | | | |
| SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Santana Cotto, Luis R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1570 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA COTTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, ARELENE DE | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Catalino | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, EGSAN | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, ELLIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Ivan J | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, JOSEFA A | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, MEILYNG | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Melvin E | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, MITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Santana Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, SOL | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA CRUZ,ARLENE DE LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA CUADRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA CUEVAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTANA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA CUEVAS, LOIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA DANIELLI, CORY | ADDRESS ON FILE | | | | | | | |
| SANTANA DAVILA, GLADYS N | ADDRESS ON FILE | | | | | | | |
| SANTANA DAVILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTANA DAVILA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| SANTANA DE DUENAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| SANTANA DE GARCIA, GLORIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, ANA DEL CARM | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, JAMMY | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Santana De Jesus, Magaly | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTANA DE JESUS, MELVIN O | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LA CRUZ, CLARISBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA DE LA PAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LA ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LEON, AITZA | ADDRESS ON FILE | | | | | | | |
| Santana De Leon, Alexis | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| Santana De Leon, Mario L | ADDRESS ON FILE | | | | | | | |
| SANTANA DE LOS SANTOS, FLORA | ADDRESS ON FILE | | | | | | | |
| SANTANA DE TRUJILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTANA DEL PILAR, WILDER | ADDRESS ON FILE | | | | | | | |
| SANTANA DEL VALLE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| SANTANA DEL VALLE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Santana Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTANA DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ MD, LIZZEDIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ANA H | ADDRESS ON FILE | | | | | | | |
| Santana Diaz, Ana R | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ANGELA B. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, GINNA PAOLA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| Santana Diaz, Luis | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| Santana Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, SADIA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, SARAH | ADDRESS ON FILE | | | | | | | |
| SANTANA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIEPPA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTANA DIEPPA, ITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA DOITTEAU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Santana Dominicci, Irving | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA DONES, ANA | ADDRESS ON FILE | | | | | | | |
| SANTANA DONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA DONES, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTANA DUBERRY, MARIA M. R. | ADDRESS ON FILE | | | | | | | |
| SANTANA DURAN, DIANA M | ADDRESS ON FILE | | | | | | | |
| SANTANA DURAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| SANTANA ENCARNACION, JACINTO | ADDRESS ON FILE | | | | | | | |
| SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA ESCRIBANO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| SANTANA ESCRIBANO, NAICETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTANA ESPADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTANA ESPAILLAT, CAMILO | ADDRESS ON FILE | | | | | | | |
| SANTANA ESQUILIN, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANTANA ESQUILIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTANA ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA ESTERRICH, NYDIA | ADDRESS ON FILE | | | | | | | |
| Santana Estrada, Carlos A | ADDRESS ON FILE | | | | | | | |
| Santana Estrada, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| SANTANA ESTRADA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| SANTANA EVANGELISTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTANA FABERLLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA FEBUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Santana Feliciano, Keila D. | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTANA FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTANA FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA FELIZ, AFRICA | ADDRESS ON FILE | | | | | | | |
| SANTANA FELIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA FELIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTANA FENEQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA FERNANADEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SANTANA FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTANA FERNANDEZ, LINDA N | ADDRESS ON FILE | | | | | | | |
| SANTANA FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTANA FERRER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| SANTANA FERRER, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, DESSIRE | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, JOSELYN Y. | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTANA FIGUEROA, YESSETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA FONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA FONTANEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA FRANCISCO, MARCOS L | ADDRESS ON FILE | | | | | | | |
| SANTANA FRASQUERI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTANA FRASQUERI, JANET T. | ADDRESS ON FILE | | | | | | | |
| SANTANA FRASQUERI, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| SANTANA FRATICELLI, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTANA FRED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTANA FREYTES, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA FUXENCH, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTANA FUXENCH, SHAREE | ADDRESS ON FILE | | | | | | | |
| SANTANA GAETAN, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| Santana Galarza, Raul | ADDRESS ON FILE | | | | | | | |
| SANTANA GALINDO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, AIXA Y | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, CATIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, HECHMARIE | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JANET M | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Santana Garcia, Juan M. | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, MAUREEN E. | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTANA GARCIA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| SANTANA GAROY, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTANA GERENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTANA GIBOYEAUX, ADA LUISA | ADDRESS ON FILE | | | | | | | |
| SANTANA GIBOYEAUX, EMILY | ADDRESS ON FILE | | | | | | | |
| SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA GIL, VILMA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA GINEL, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTANA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, DALIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| Santana Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, JASMARY N. | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1574 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santana Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Santana Gonzalez, Ladiz | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| Santana Gonzalez, Mariluz | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANTANA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA GOYCO, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| SANTANA GRACIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA GRANDOLE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTANA GRANDONE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Santana Green, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTANA GUADALUPE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| SANTANA GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA GUTIERREZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTANA GUTIERREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA GUZMAN, DURCILIA | ADDRESS ON FILE | | | | | | | |
| SANTANA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, NITSALIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTANA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA HILARIO, YSIDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA HIRALDO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANTANA HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| Santana Hutchinson, Jaime | ADDRESS ON FILE | | | | | | | |
| Santana Hutchinson, Orlando | ADDRESS ON FILE | | | | | | | |
| SANTANA IRENE, ARSENIO | ADDRESS ON FILE | | | | | | | |
| Santana Irizarry, Angel S | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, IRVING | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1575 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA IRIZARRY, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, NORMA G. | ADDRESS ON FILE | | | | | | | |
| SANTANA IRIZARRY, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTANA JIMENEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| SANTANA JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SANTANA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA JIMENEZ, MARITZA R. | ADDRESS ON FILE | | | | | | | |
| SANTANA JORGE, IVIS DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA JORGE, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANTANA JUAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA JUSINO, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTANA JUSINO, ROSA A | ADDRESS ON FILE | | | | | | | |
| SANTANA KUILAN, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA KUILAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| SANTANA LABOY, ELI | ADDRESS ON FILE | | | | | | | |
| SANTANA LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA LABOY, NARRIET | ADDRESS ON FILE | | | | | | | |
| SANTANA LAMBOY, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANTANA LAMBOY, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTANA LAMBOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA LANDRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA LANTIGUA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTANA LANTIGUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTANA LANTIGUA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Santana Laracuente, Elias | ADDRESS ON FILE | | | | | | | |
| SANTANA LASSUL, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA LASTRA, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, ANA J | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA LEBRON, WILIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA LEON, CHERLY | ADDRESS ON FILE | | | | | | | |
| SANTANA LEON, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTANA LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTANA LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA LLANTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA LLIRAN, RAUL | ADDRESS ON FILE | | | | | | | |
| Santana Lliran, Raul | ADDRESS ON FILE | | | | | | | |
| SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| SANTANA LONGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Santana Lopez, Carlos R | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, EDIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1576 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santana Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, MARCIANO | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, MIGDA L | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, YOVETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA LOPEZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA LOZADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTANA LOZADA, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTANA LOZADA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SANTANA LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO, TOMASA | ADDRESS ON FILE | | | | | | | |
| SANTANA LUGO,ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA LUQUE, ADALSIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA MACHIN MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTANA MADERA, DAISEY | ADDRESS ON FILE | | | | | | | |
| SANTANA MADERA, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| Santana Maisonet, Jorge | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONA, LISBETH | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, CORAL | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, HARVEY | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| Santana Maldonado, Vanessa | ADDRESS ON FILE | | | | | | | |
| SANTANA MANGUAL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTANA MANGUAL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARCANO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARCANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTANA MARCANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTANA MARENGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MARIN ALEXANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| SANTANA MARIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARIN, ALEXANDRA & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1577 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA MARINO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTANA MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTANA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA MARQUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| Santana Marquez, Victor R. | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, CHANTEE | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, ENRICO J | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANTANA MARRERO, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| Santana Marrero, Nelson B | ADDRESS ON FILE | | | | | | | |
| Santana Marrero, Santos | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTI, SONIADEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, DARYANA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| Santana Martinez, Lizbeth M | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MARICELIA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MARIS D | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, ROSA B. | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, TEDDY GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, TOMAS I. | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| SANTANA MARTINEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| SANTANA MASSA, SANTA | ADDRESS ON FILE | | | | | | | |
| SANTANA MASSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTANA MATEO, ISABEL A. | ADDRESS ON FILE | | | | | | | |
| SANTANA MATOS, AMARIELY | ADDRESS ON FILE | | | | | | | |
| SANTANA MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTANA MATOS, MAYDA | ADDRESS ON FILE | | | | | | | |
| SANTANA MATOS, MAYDA G | ADDRESS ON FILE | | | | | | | |
| SANTANA MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA MATTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTANA MATTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTANA MAYA, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| SANTANA MAYMI, RUTH N. | ADDRESS ON FILE | | | | | | | |
| SANTANA MAYSONET, VERA L | ADDRESS ON FILE | | | | | | | |
| SANTANA MD, LISA | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDERO, HAROLD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1578 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA MEDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, MIRNA LIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDINA, SONIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA MEDRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTANA MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santana Mejias, Javier V | ADDRESS ON FILE | | | | | | | |
| SANTANA MEJIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| Santana Melecio, Eliezer | ADDRESS ON FILE | | | | | | | |
| SANTANA MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MELECIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Santana Melendez, Rafael C | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| SANTANA MELENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANTANA MENA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTANA MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTANA MENDEZ, MARYLINE | ADDRESS ON FILE | | | | | | | |
| SANTANA MENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTANA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTANA MENENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTANA MERCADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| SANTANA MERCADO, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTANA METZ, ALMIRIS | ADDRESS ON FILE | | | | | | | |
| SANTANA MIRANDA, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANTANA MIRANDA,ALFRED | ADDRESS ON FILE | | | | | | | |
| SANTANA MOJICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTANA MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA MOJICA, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTANA MOJICA, KARLA | ADDRESS ON FILE | | | | | | | |
| Santana Mojica, Samuel | ADDRESS ON FILE | | | | | | | |
| SANTANA MOJICA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTALVO, AMADOR | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTALVO, HILDA | ADDRESS ON FILE | | | | | | | |
| Santana Montalvo, Nelson | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Santana Montalvo, Yamileth | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTANEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTANEZ, ZUYANME | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA MONTES, LUISEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MOORE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MOORE, ANGEL L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA MORALES MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Santana Morales, Dionisio | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, DIXON | ADDRESS ON FILE | | | | | | | |
| Santana Morales, Elba D. | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, ELSIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, ISIDORO | ADDRESS ON FILE | | | | | | | |
| Santana Morales, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Santana Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, LUCIANY | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, LUIS J | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, MAGDA | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Santana Morales, Nilda A | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MORALES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA MORELL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA MORENO, SUSAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MOTA, KENIA R | ADDRESS ON FILE | | | | | | | |
| SANTANA MOTA, RONY D | ADDRESS ON FILE | | | | | | | |
| SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MOTA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MOTA, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNIZ, LENIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA MUNOZ, RICKY | ADDRESS ON FILE | | | | | | | |
| SANTANA MYSONET, VERA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA NARVAEZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA NATER, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTANA NAVARRO, ANYELA | ADDRESS ON FILE | | | | | | | |
| SANTANA NAVARRO, ANYELA | ADDRESS ON FILE | | | | | | | |
| SANTANA NAZARIO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA NAZARIO, ASBEL R | ADDRESS ON FILE | | | | | | | |
| Santana Nazario, Luis O. | ADDRESS ON FILE | | | | | | | |
| SANTANA NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, AMALY N | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, IDA I | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, JACLYN Z | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Santana Negron, Noel | ADDRESS ON FILE | | | | | | | |
| SANTANA NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| Santana Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1580 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA NEVAREZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| Santana Nevarez, Edwin A | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVAREZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVAREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVAREZ, JUDY | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVÁREZ, NYDIA | LCDO. EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| SANTANA NEVAREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA NICOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| Santana Nieves, Hector M | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTANA NIEVES, REY F | ADDRESS ON FILE | | | | | | | |
| SANTANA NOLASCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTANA NOLASCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA NUNEZ, ELMER W | ADDRESS ON FILE | | | | | | | |
| SANTANA NUNEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| Santana Ocana, Gilberto L | ADDRESS ON FILE | | | | | | | |
| Santana Ocana, Melissa | ADDRESS ON FILE | | | | | | | |
| SANTANA OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA OCASIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| SANTANA OCASIO, ZAHIRA N | ADDRESS ON FILE | | | | | | | |
| SANTANA OLAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTANA OLAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANTANA OLIVO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTANA OLIVO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTANA OLIVO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| SANTANA OLIVO, LEYSHLA B | ADDRESS ON FILE | | | | | | | |
| SANTANA OQUENDO, DELISA | ADDRESS ON FILE | | | | | | | |
| SANTANA OQUENDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA OQUENDO, MARTA M. | ADDRESS ON FILE | | | | | | | |
| SANTANA OQUENDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTEGA, YOHARA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Santana Ortiz, Confesor | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, GUEDARG | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, KARILYN | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, MARINES | ADDRESS ON FILE | | | | | | | |
| Santana Ortiz, Mario G. | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, MAYRA C | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| Santana Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, SULMA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Santana Osorio, Roberto C | ADDRESS ON FILE | | | | | | | |
| SANTANA OTANO, IDNAREL | ADDRESS ON FILE | | | | | | | |
| SANTANA OTERO, ALVIN | ADDRESS ON FILE | | | | | | | |
| Santana Otero, Charlie | ADDRESS ON FILE | | | | | | | |
| SANTANA OTERO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| SANTANA OTERO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| SANTANA OYOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA OYOLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTANA OYOLA, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTANA OZUNA, ANA V | ADDRESS ON FILE | | | | | | | |
| SANTANA PABON, EMILYN | ADDRESS ON FILE | | | | | | | |
| SANTANA PABON, MARIO | ADDRESS ON FILE | | | | | | | |
| Santana Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, SHARON | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, AGNES | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANTANA PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Santana Padro, Casiano | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN RENE | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | SAN JUAN | PR | 00909 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA PAGAN RENE | LUIS R. MENA RAMOS | URB ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| SANTANA PAGAN RENE | VICTOR TORRES LUNA | | | | | | | |
| SANTANA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, HILDA M. | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, IRIS W | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTANA PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| SANTANA PAINTING SERVICES INC | 659 CALLE 8 | | | | SAN JUAN | PR | 00915-4012 | |
| SANTANA PANTOJAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTANA PARACCHINI, JORGE J. | ADDRESS ON FILE | | | | | | | |
| SANTANA PARRILLA, MERICIS | ADDRESS ON FILE | | | | | | | |
| SANTANA PEGUERO, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTANA PELLOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTANA PELLOT, JOSSETT M. | ADDRESS ON FILE | | | | | | | |
| SANTANA PENA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| SANTANA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Santana Pena, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANTANA PENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Santana Perez, Alejandro | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, ALMIRIA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, CLEORFA I | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Santana Perez, George | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Santana Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, LEYZA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, NILDRED | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, SANTIA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA PEREZ, YEMMY | ADDRESS ON FILE | | | | | | | |
| SANTANA PIETRI, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1583 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA PILIER, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANTANA PIMENTEL, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SANTANA PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA PINERO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA PINTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANTANA PINTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTANA PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTANA PLANELL, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SANTANA PORBEN, IDALMIS | ADDRESS ON FILE | | | | | | | |
| Santana Quiles, Carlos A | ADDRESS ON FILE | | | | | | | |
| SANTANA QUILES, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| SANTANA QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| Santana Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTANA QUILES, MARLON E | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| Santana Quinones, Kermit | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONEZ, CRISTHIAN A. | ADDRESS ON FILE | | | | | | | |
| SANTANA QUINONEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SANTANA QUIRINDONGO, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| SANTANA RABELL, BENANCIO | ADDRESS ON FILE | | | | | | | |
| SANTANA RABELL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA RABELL, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIREZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| Santana Ramirez, Jim | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMIREZ, YISEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Santana Ramos, Aracelis | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, CRISTIAN NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Santana Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, EDICTO | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| Santana Ramos, Jesus M | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santana Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, KALEB | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, KAMILA | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, KAMILA MICHELLE | ADDRESS ON FILE | | | | | | | |
| Santana Ramos, Manuel A | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| SANTANA RAMOS, YOALID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1584 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA RAMOS,YOALID | ADDRESS ON FILE | | | | | | | |
| Santana Requena, Gerti M | ADDRESS ON FILE | | | | | | | |
| SANTANA REQUENA, GERTI M | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, LAISA | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| Santana Reyes, Sharlene | ADDRESS ON FILE | | | | | | | |
| SANTANA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA REYNOSO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RIBOT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA RIEVRA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIJOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, DALIA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, LIANA M | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, LISANDRA E | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIOS, ROSALINE | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, EILEEN E | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ELOISA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, HELBERT A | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ISMARI | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Santana Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1585 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA RIVERA, LEE D | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, LYZA M. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, NAISHA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Santana Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Santana Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, VISITACION | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Santana Rivera, Winifred | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, XIOMARY | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santana Roche, Nelson | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| Santana Rodriguez, Abdiel | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, CLORIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, CLORIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, DARIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1586 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ERIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, FLORENCE | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, GLADYS Z | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JOADALYZ | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Santana Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LINGERY | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MAYRA C | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| Santana Rodriguez, Raul M | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, SHARLY | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, 'YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROJAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTANA ROLDAN, AURIA | ADDRESS ON FILE | | | | | | | |
| Santana Roman, Claudio | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, MARIELYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA ROMAN, NATANIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, NORMAN E. | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, OLGA N | ADDRESS ON FILE | | | | | | | |
| Santana Roman, Sandra I | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| Santana Roman, Virgen M | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTANA ROMERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, CRISPULO | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| Santana Rosa, Tanairi | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, KARLAM | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, NANCY E | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, ALMA N | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, JAELIZ | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSARIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| SANTANA ROSSY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SANTANA ROTGER, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTANA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTANA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTANA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTANA RUIZ, WENDY | ADDRESS ON FILE | | | | | | | |
| SANTANA SABATER, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTANA SABINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTANA SABINO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTANA SABINO, SANTA A | ADDRESS ON FILE | | | | | | | |
| SANTANA SABINO, ZOILO | ADDRESS ON FILE | | | | | | | |
| SANTANA SAGARDIA, KAMILLE | ADDRESS ON FILE | | | | | | | |
| SANTANA SALCEDO, PABLO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA SALCEDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANTANA SALGADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SANTANA SALGADO, JUANA M | ADDRESS ON FILE | | | | | | | |
| SANTANA SALGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SALGADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTANA SALGAS, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTANA SAMO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANABRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTANA SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTANA SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTANA SANABRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Santana Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANDOVAL, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| SANTANA SANFELIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANJURJO, SELENIA H | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA MD, ARNULFO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA MD, HEIDI | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, AMARILY | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santana Santana, Carlos R. | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| SANTANA SANTANA, HEIDI | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, IRMA D. | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JANDELISSE | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santana Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, KEITY | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, MELAINE | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTANA, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Santana Santiago, Diana I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, INABEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Santana Santiago, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTONI, MERALYS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTONI, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, ANN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, CYD A | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, MARILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA SEDA, DORIS M | ADDRESS ON FILE | | | | | | | |
| SANTANA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| SANTANA SEGARRA, ALEYMDA | ADDRESS ON FILE | | | | | | | |
| Santana Segarra, Carmelo | ADDRESS ON FILE | | | | | | | |
| SANTANA SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEIN, ELOISA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEPULVEDA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTANA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA SEPULVEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SERRANO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| Santana Serrano, Luis J | ADDRESS ON FILE | | | | | | | |
| Santana Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTANA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTANA SIBERON, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTANA SIERRA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| SANTANA SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTANA SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTANA SILVA, JESSICA | LCDA. ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| SANTANA SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| Santana Silva, Pablo | ADDRESS ON FILE | | | | | | | |
| SANTANA SILVESTRE, LIBRADA | ADDRESS ON FILE | | | | | | | |
| SANTANA SOLER, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SANTANA SOLER, GRISELDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA SOSA, JULIA | ADDRESS ON FILE | | | | | | | |
| Santana Sostre, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, ANA H. | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, DAYLIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1590 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA SOTO, DOEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, DORIS N | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, GRISELL C | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Santana Soto, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTANA SOTO, SACHARY | ADDRESS ON FILE | | | | | | | |
| SANTANA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA SUAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA TAPIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| SANTANA TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Santana Tavárez, Luis | ADDRESS ON FILE | | | | | | | |
| SANTANA TEJADA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTANA TEVENAL, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTANA TEXIDOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SANTANA TIRADO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| SANTANA TOLEDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTANA TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTANA TORO, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ANGELY | ADDRESS ON FILE | | | | | | | |
| Santana Torres, Anthony | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, DORALYS | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| Santana Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTANA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | | |
| SANTANA URRUTIA, MISAEL Y OTRA | LCDO. WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| SANTANA VALDES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTANA VALDEZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| SANTANA VALENTIN, ABDELL | ADDRESS ON FILE | | | | | | | |
| SANTANA VALENTIN, EDWALY | ADDRESS ON FILE | | | | | | | |
| SANTANA VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1591 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA VARELA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VARELA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANTANA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Santana Vazquez, Ivonne | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| Santana Vazquez, Lizette | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| SANTANA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Santana Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, EVERILIS | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, JOSE O | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, KEITHY L | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, NIMIA | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, RAMFY | ADDRESS ON FILE | | | | | | | |
| Santana Vega, Raul | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, SARA M | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santana Vega, Vilmarie | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Santana Vega, Vivian E. | ADDRESS ON FILE | | | | | | | |
| SANTANA VEGA, YASMIN | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| Santana Velazquez, Elvin J | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| SANTANA VELAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| Santana Velazquez, Vilmariz | ADDRESS ON FILE | | | | | | | |
| Santana Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, AURYBEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Santana Velez, Awilda Mia | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, DOLORES T | ADDRESS ON FILE | | | | | | | |
| Santana Velez, Hector I | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, HELGA M | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, NOBERTO M. | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTANA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santana Venegas, Elsie H | ADDRESS ON FILE | | | | | | | |
| SANTANA VENEGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTANA VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTANA VERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | | |
| SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | | |
| SANTANA VIDRO, OLGA | ADDRESS ON FILE | | | | | | | |
| Santana Viera, Alexis | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLAFANE, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLANUEVA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLANUEVA, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLANUEVA, WENDY | ADDRESS ON FILE | | | | | | | |
| SANTANA VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTANA YORRO, YOLY | ADDRESS ON FILE | | | | | | | |
| SANTANA ZABALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| Santana Zambrana, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTANA ZAPATA, ROSA E | ADDRESS ON FILE | | | | | | | |
| Santana Zayas, Elvin | ADDRESS ON FILE | | | | | | | |
| SANTANA ZAYAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTANA ZAYAS, WILMARY | ADDRESS ON FILE | | | | | | | |
| SANTANA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTANA, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Santana, Felix | ADDRESS ON FILE | | | | | | | |
| SANTANA, FERMINA | ADDRESS ON FILE | | | | | | | |
| SANTANA, GIL | ADDRESS ON FILE | | | | | | | |
| SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTANA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANTANA, LESDY Y. | ADDRESS ON FILE | | | | | | | |
| SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTANA, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTANA, RAMONITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1593 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA, REINALDO A | ADDRESS ON FILE | | | | | | | |
| SANTANA, ROBIN | ADDRESS ON FILE | | | | | | | |
| SANTANA, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTANA,ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTANACANALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTANAPACHECO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTANARODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTANASANTANA, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| Santander | de Jesus, Nereida | 207 Avenida Ponce de Leon, 7th Floor | | | San Juan | PR | 00917 | |
| SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | | SAN LORENZO | PR | 00754 | |
| Santander Puerto Rico | Lorna Toledo | 207 Ponce de León Ave. 7th Floor | | | San Juan | PR | 00917 | |
| SANTANEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTAPAU CORREA, NOELI | ADDRESS ON FILE | | | | | | | |
| SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| SANTEL MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTEL RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| SANTELIZ ZERPA, PASTOR | ADDRESS ON FILE | | | | | | | |
| SANTELL COLON, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| SANTELL CORA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTELL DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTELL DIAZ, JOY LENEN | ADDRESS ON FILE | | | | | | | |
| SANTELL DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTELL GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| SANTELL GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTELL GONZALEZ, MILEYRIE | ADDRESS ON FILE | | | | | | | |
| SANTELL MORET, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTELL SANCHEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| SANTELL SANCHEZ, EMMA L. | ADDRESS ON FILE | | | | | | | |
| SANTELL SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTELL VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTELL VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Santer Diaz, Francisco | ADDRESS ON FILE | | | | | | | |
| SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | | YABUCOA | PR | 00767 | |
| SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | | AGUADA | PR | 00602 | |
| SANTHINY PRATO LORENZO | ADDRESS ON FILE | | | | | | | |
| SANTI BURGOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTI CASANOVA, ANA | ADDRESS ON FILE | | | | | | | |
| SANTI MELENDEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| SANTI PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SANTI RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTI SANTA, HUGH | ADDRESS ON FILE | | | | | | | |
| SANTIA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTIA MADONA | ADDRESS ON FILE | | | | | | | |
| SANTIA MERCADO Y RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIA NIEVES NUNEZ | ADDRESS ON FILE | | | | | | | |
| SANTIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIA RIVERA DE ORTA | ADDRESS ON FILE | | | | | | | |
| SANTIAG CARRASQUILO, JULITZ | ADDRESS ON FILE | | | | | | | |
| Santiago  Mercado, Luis M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ / JUAN CARLOS ( | EDIFICIO JULIO BOGORICIN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| SANTIAGO & HNOS. AIR CONDITIONING, INC. | ORTIZ AROCHO, JUAN CARLOS | URB. ROOSEVELT | 315 CALLE JUAN B. RODRIGUEZ | | SAN JUAN | PR | 00918 | |
| SANTIAGO , JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ABAD DEL RIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ABRAHAN, JESUS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1594 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ABRAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ABREU, KEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ABREU, NAARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO MD, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ALEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, CARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, CARLEEN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, CONFESORA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| Santiago Acevedo, Diosdado | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, EDYTHE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, JOERGE | ADDRESS ON FILE | | | | | | | |
| Santiago Acevedo, Jonathan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Santiago Acevedo, Maria | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| Santiago Acevedo, Sonny E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, SUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, VIRMA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, ANA L | ADDRESS ON FILE | | | | | | | |
| Santiago Acosta, Benjamin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, HERNAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Acosta, Jaime | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, JUANA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ACOSTA, JULIANNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, LESLEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| Santiago Acosta, Pedro E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, SERGIO S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, TANAERI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ACOSTA, YALEISKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADAMES, ELIONETZY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADAMES, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADORNO, ALBA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADORNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADORNO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ADORNO, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, LINEUDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| Santiago Agosto, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, RUTH N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGUIRRE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AGUIRRE, MELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMEDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMEDA, XAVIER C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, ELINAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, JULIO C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO, MARISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALAMO,ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBALADEJO, PABLO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBALADEJO, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBALADEJO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBARRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBERTO LLANTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBINO, ANGIENELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBINO, FELIBER | ADDRESS ON FILE | | | | | | | |
| Santiago Albino, Francisco | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBINO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBINO, OMAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALBIZU, RICARDO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALBIZU, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALCAZAR, GLADYNELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, JULIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, JULY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, ROSA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEJANDRO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEQUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEQUIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALEQUIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALERS, ALBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALERS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, LIMARDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, AIDA L | ADDRESS ON FILE | | | | | | | |
| Santiago Alicea, Anibal | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, CESAR E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, DONATE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, EASY R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, ERVING | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Santiago Alicea, Franklin M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, FREDDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JOHAN | ADDRESS ON FILE | | | | | | | |
| Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, LOIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| Santiago Alicea, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMENA, MYRNA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALMENAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, ABEL J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, CAROL D | ADDRESS ON FILE | | | | | | | |
| Santiago Almodovar, Eddie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, GERARDO L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALMODOVAR, ROSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALONZO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALSINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALTRECHE, DALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALTRECHE, DALIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALTRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, AISVEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ALVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, CARMEN GLADY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, CRUCELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, HECNARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, JULISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Santiago Alvarado, Luis R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, NERITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| Santiago Alvarado, Pedro E | ADDRESS ON FILE | | | | | | | |
| Santiago Alvarado, Ramon L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARADO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, CONCHITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1598 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALVAREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, NATALI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVAREZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVERIO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVERIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVERIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ALVIRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMADEO, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMADOR, ZORIMEL P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMARO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Santiago Amaro, Fernando Rafael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMARO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMARO, TERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMBULANCE INC | PO BOX 590 | | | | JUANA DIAZ | PR | 00795-0590 | |
| SANTIAGO AMEMITA, JOSH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AMY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANADON, MARIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDICULA, MARY I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, EDLY | ADDRESS ON FILE | | | | | | | |
| Santiago Andino, Francisco I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, MARIA DE LA P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, SAMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, SEUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, MIRZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, NORA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANDUJAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANGLERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANGLERO, DELMA I. | ADDRESS ON FILE | | | | | | | |
| Santiago Antompie, Carlos R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ANTUNA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ANDRETTI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1599 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO APONTE, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Santiago Aponte, Edgardo J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, HAYNES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ISA NYMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, JULIO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, MARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| Santiago Aponte, Nixa | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, WALDO E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, WIGNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ZOE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO APONTE, ZOE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AQUINO, CARLOS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARANDA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| Santiago Arce, Carlos J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, MAGIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, RAUL | ADDRESS ON FILE | | | | | | | |
| Santiago Arce, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCHILLA, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARCHILLA, NORMA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARENAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARIAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARIZMENDI, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARNAU, JOSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AROCHO, AIDA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AROCHO, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AROCHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AROCHO, GABRIELA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AROCHO, LUIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1600 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO AROCHO, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARRENDONDO MENDOZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARRIAGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARRIETA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, JONATAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, JOSE F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LINAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LINIBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, PAOLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, SAYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, VILMA | ADDRESS ON FILE | | | | | | | |
| Santiago Arroyo, Waldemar | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARROYO, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARTESONA, STANLEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARVELO ESTEVES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZOLA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZUAGA, CHEMILLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ARZUAGA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ASENCIO, JAYVE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ASENCIO, MARK A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ASTACIO, OLGA LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILA, MANUEL I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES MD, EDSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, CORALYS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1601 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO AVILES, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, EDSON L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, JOSE S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, LEILANY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AVILES, OSCARY | ADDRESS ON FILE | | | | | | | |
| Santiago Aviles, Ruben | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, ADNIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, AISSA | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, Angel M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, AUDREY J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, DANITZA | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, Emmanuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, Joelys | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, JOELYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, NILDA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, Ruben | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYALA, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Ayala, William J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO AYBAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BABILONI, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BABILONIA, NILSA I | ADDRESS ON FILE | | | | | | | |
| Santiago Bade, Jose G | ADDRESS ON FILE | | | | | | | |
| Santiago Baerga, Angel D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAERGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Santiago Baez, Hiram | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1602 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BAEZ, ILEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAEZ, XIOMARA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAHAMUNDI, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAHAMUNDI, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAJANDAS, MAGDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BALINES, SANTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARADA, LUIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARBOSA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Barbosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| Santiago Barbosa, Carlos D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARBOSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARBOT RODRIGUEZ ` | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARRERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| Santiago Barrera, Brian | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Barreto, Pedro A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARRETO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARRIERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARROSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BARROSO, NERILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BASABE, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BATISTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BATISTA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BATISTA, KATYANA MARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BATISTA, YALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BATTISTINI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Santiago Battistini, Lillian I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAYON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAYON, MYRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BAYRON, JULIO O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BEAUCHAMP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BEAUCHAMP, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BECERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BECERRA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BELEN,JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BELTRAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BENGOCHEA, GRACE D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BENIQUE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BENITEZ, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BENITEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BENITEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERDECIA, CYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERDECIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERDECIA, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1603 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BERMUDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, MELVIN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| Santiago Bermudez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, NAZARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERMUDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Santiago Bernard, Alberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERNARD, IRELIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERNARD, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| Santiago Bernier, Domingo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, AMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, GLADYLIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, IRELISVET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, KELITT DE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, MITKEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, RICHARD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BERRIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| Santiago Berrocal, Antonio | ADDRESS ON FILE | | | | | | | |
| Santiago Berrocal, German | ADDRESS ON FILE | | | | | | | |
| Santiago Berrocal, Israel | ADDRESS ON FILE | | | | | | | |
| Santiago Berrocal, Ramiro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERROCAL, SENEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BERROCAL, SENEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BESOSA, ISABEL G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, CHERYL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, LUCY Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BETANCOURT, VANNESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BIBILONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BIGAS, YARISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BIGAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BLANCO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BLANCO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| Santiago Blas, Edward | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOBE, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONER, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONET, DAMIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| Santiago Bonilla, Angel R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, CELSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, DENNISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, IRAMYS D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, IRMA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Santiago Bonilla, Melvin I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, RAMON L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BONILLLA, DAVID | ADDRESS ON FILE | | | | | | | |
| Santiago Borges, Adolfo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORGES, DINORAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1605 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BORGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, ADA | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Alex | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, ALVANEZ | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Anette | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Ariel | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Benjamin | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| Santiago Borrero, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BORRERO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOSCH, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOSQUE, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOSQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOU, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOURDOIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOURDOING, ELISANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOYRIE, NIDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BOYRIE, NILCZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRACERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Santiago Bracero, Juan R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRANUELAS, GISELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRIGNONI, MARIE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRITO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Brown, Dora | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRUNO, ANABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BUEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BUITRAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BULA, LIZEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BULA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BULTED, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BUONO MD, UBALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS JUSTIN JADIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, CELIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| Santiago Burgos, Iliana I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Burgos, Leonardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, MATLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, MERARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| Santiago Burgos, Nelson | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BUS LINE INC | PO BOX 1505 | | | | VILLALBA | PR | 00766 | |
| Santiago Busanet, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO BUTLER MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO C SOLER FAVALE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABAN MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Caban, Carlos | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABAN, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABANAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABANAS, HADDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABANAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABASSA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABEZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Santiago Caceres, Harrison | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAJIGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALCADOR, JANIL I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALCANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALCANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1607 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CALDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERO, JOSE D | ADDRESS ON FILE | | | | | | | |
| Santiago Caldero, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, ALMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, EUDEZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, GEORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | | |
| Santiago Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALDERON, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALIZ, SYLMA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CALIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Santiago Calzada, Ismael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, EDNA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, KAROLYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Camacho, Stevens | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMACHO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMARENO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMINERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPAGNE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, IVONNE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, LURIBELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAMPOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Canales, Jose R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, JUDILEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIA, EDNA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIA, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CANTRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAPARROS, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAPESTANY, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAPETILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CAPPAS, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, AGNES D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, EDDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, IDELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARATINI, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARATINI, TATIANA M | ADDRESS ON FILE | | | | | | | |
| Santiago Cardec, Jacqueline | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Santiago Cardona, Jose D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, KABIR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, NEMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, VIRGINIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, YAEL J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARLO, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARLO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARLO, MELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARO, IRAI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASCO, ISAAC | ADDRESS ON FILE | | | | | | | |
| Santiago Carrasquil, Luis R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | FAJARDO GARDENS 313 CALLE YAGRUMO | | FAJARDO | PR | 00738 | |
| SANTIAGO CARRASQUILLO, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO, IRMARILIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1609 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRASQUILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, ABNER U | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, ILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRERO, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, HECTOR A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, MARA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, NORA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARRION, SANTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, CESAR A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, CYNTHIA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, DANOY A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, DAVID G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, EVELINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, GLADIZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, JANICE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, MARTA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, FELIX J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| Santiago Casiano, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| Santiago Casiano, Vidal | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASILLAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASILLAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTANON, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTEJON, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTELLANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1610 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, KARINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, LIZ S | ADDRESS ON FILE | | | | | | | |
| Santiago Castillo, Mickey | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| Santiago Castillo, Ricardo L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, TANIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, EDISON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, FROILAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, KINBERLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, MARICEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, MARISELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, MICHEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| Santiago Castro, Neftali | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, RHENNA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, YVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRO, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CASTRODAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CATALA, IDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CATALA, IDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CATALA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CATRODAD, JOSILANY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEBOLLERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, ELLERY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, EVERANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santiago Cedeno, Frankin R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, LUZ E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CEDENO, MELITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CELESTE, CELENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, AIXA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CENTENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CEPEDA, KRYSTAL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CERVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CERVERA, MARTA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CERVONI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CESAREO, DIANA I | ADDRESS ON FILE | | | | | | | |
| Santiago Cesareo, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CESAREO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHAMORRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHANZA, FELICITA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHAPARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Chardon, Jesus R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHARRIEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHAVES, JONATTAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHAVEZ TRABAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVERE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVERE, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVERE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVERERE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHEVRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHICO, EMELIRIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CHUPANY, LYGIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, AIDA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| Santiago Cintron, Dennis E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ELETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, EVA R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, EVA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| Santiago Cintron, Jorge L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, KARELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, LIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CINTRON, LORELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, LUIS JORGE | ADDRESS ON FILE | | | | | | | |
| Santiago Cintron, Luis O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, PAULA | ADDRESS ON FILE | | | | | | | |
| Santiago Cintron, Pedro | ADDRESS ON FILE | | | | | | | |
| Santiago Cintron, Ramon L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, ULISES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLASS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLASS, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, EDWARD O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAVEL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CLAVELL, MELVIN | ADDRESS ON FILE | | | | | | | |
| Santiago Clavell, Pedro J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COCHRAN, DIANA R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLCN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, HELEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| Santiago Collazo, Sary L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLLET, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON MD, NYDIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1613 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, ADALYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, AFORTUNADO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, AMALIS I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Angel D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, CAROLINE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, DELIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, DORCAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, EDIL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ELIECER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, FELIX D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IRIS B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IVIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, IVIA IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JANSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JESSE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JOSHWALD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1614 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Justino | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Lizmarie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MARIA T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MIRELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Myrta | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NAHONI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Pedro A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| Santiago Colon, Rene | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, RODNEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, SYLVIA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, YARENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, YEIMARI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1615 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| Santiago Concepcion, Benny | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, SHEYLA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONDE, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONDE, ILIS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONDE, REY | ADDRESS ON FILE | | | | | | | |
| Santiago Conejo, Orville | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CONTRERAS, KARLA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COPPIN, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORA, AIXA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORA, AIXA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| Santiago Cora, Ramon L | ADDRESS ON FILE | | | | | | | |
| Santiago Corales, Carlos R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORCHADO, CECILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, EDDIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, HERBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, LOREIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, SANDRA NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Cordero, William | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDOVA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDOVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORDOVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORE, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORNIER, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORNIER, SARAI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| Santiago Correa, Antonio R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, EDGAR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CORREA, HARDING | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Santiago Correa, Juan J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, MILISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, RAUL J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, SANDRA V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, SAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, BELFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, BINDA Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, ELMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Cortes, Richard | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, JOSÉ I. Y OTROS | LCDO. SALVADOR LUGO DÍAZ | LCDO. SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 SUITE 445 | PO BOX 10007 | GUAYAMA | PR | 00785 | |
| SANTIAGO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, LINDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSME, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSTAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COSTE SIBILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTAL, HERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTAL, YAMILA O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, IRMA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COTTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO COUVERTIER, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO MD, NELSON E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, ALEX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, CAROL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| Santiago Crespo, Jose E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRESPO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRU Z, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, BETHZALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, BRAHAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Brenda E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, DALLY F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, DANIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Emerito | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, EMMA Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Gumersindo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Herbert A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, HERBERT A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JANCEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JEAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LIZA ENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Luis B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Luis M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1619 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Mercedes | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MINNELEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MOISES J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, NITZALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, OLLYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, PABLO H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, SASHA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, SONNYEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, YANEZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, YELITZA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ZAIRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CRUZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Santiago Cuadra, Juan A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUADRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUADRADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUADRADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1620 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO CUBANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUBERO, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUBERO, MONSE I. | ADDRESS ON FILE | | | | | | | |
| Santiago Cuevas, Blanca I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, JEROME | ADDRESS ON FILE | | | | | | | |
| Santiago Cuevas, Jorge | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CUMMINGS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CURBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CURCIO, DAWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO D BOYNE HARISTEGUY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO D MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DASTA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVID, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | | |
| Santiago David, Julio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, AXEL | ADDRESS ON FILE | | | | | | | |
| Santiago Davila, Carlos R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, CHARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, CORALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, ELBA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JAMILIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JOYCE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, MARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, OSCAR E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, RUTH L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DAVILA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE ARCE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE ARMA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Santiago De Armas, Onix | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE CEBALLO, GISELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE DAVILA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS ,ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ANA C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ANA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, BENITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, DAWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, EDMARIELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, GUANINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, IDELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| Santiago De Jesus, Jeannette | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JOHATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, MARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, MILADY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, PETER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| Santiago De Jesus, Roy | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, TAMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA CONCHA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA LUZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA LUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA ROSA, ENID M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA ROSA, LEYLA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA ROSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA ROSA, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LA ROSA, SAIRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LEON, CARMEN S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1622 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO DE LEON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LEON, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LEON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LEON, JUANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LEON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE ROMAN, ROSA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE SALDANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DE VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEIDA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEIDA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEIDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEJESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL RIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL RIO, LUANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL TORO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL TORO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL TORO, YANITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, JOSELITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DEL VALLE, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELFONT, ALVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, ADJANI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, DANNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Delgado, Edwin R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Delgado, Luis M | ADDRESS ON FILE | | | | | | | |
| Santiago Delgado, Manuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELIA, M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELIZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| Santiago Deliz, Maria J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DELPIN MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANNERIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ARGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| Santiago Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, BERNICE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, BRYAN A | ADDRESS ON FILE | | | | | | | |
| Santiago Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ERIC D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, EVYS S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JANICE D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1624 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LEVIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, LUZ T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARILYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MAUREEN Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MIREYLLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, MYRNA ELIDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, NECTAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, PALMIRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, VALERIE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, YADAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DIEPPA, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO DOMENECH AMADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DOMENECH, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DOMINGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DONATIU, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DONES, LINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DONES, LINDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DONES, YASMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUCOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUCOS, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DURAN, ELSIE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DURAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DURAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO DURAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO E GARAY PADILLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRI, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, AMALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, CLEOPATRA | ADDRESS ON FILE | | | | | | | |
| Santiago Echevarria, Eddie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, ERVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, MARYSELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ECHEVARRIA, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ELIAS, THERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ELICIE, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ELIZA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ENCARNACION, GRACIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ENCARNACION, ZAHIDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ERANS, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ERAZO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALANTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCALERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCOBALES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESCRIBANO, JACOB | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESMURRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESOADA, JAQUELIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Espada, Antonio G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, GERSIPO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, IDA M | ADDRESS ON FILE | | | | | | | |
| Santiago Espada, Juan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPARRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPINEL, DALILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPINELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Santiago Espinosa, Eduardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPINOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESPONDA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| Santiago Esquilin, Jose A | ADDRESS ON FILE | | | | | | | |
| Santiago Estades, Moises | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTADES, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, ARGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, JARED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, MINELYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ESTRADA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO F MADERO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| Santiago FABERLLE, ASBEL | ADDRESS ON FILE | | | | | | | |
| Santiago Falcon, Anabel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FALERO, LORIANNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FALLON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FARIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FARIA, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FARIA, TIRSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEASTER, NYASIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, ANANELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBO, ROZANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBRES, KENNETH F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Febus, Julio A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEBUS, VILMA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FEIJOO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIBERTY, JULIO | ADDRESS ON FILE | | | | | | | |
| Santiago Felicia, Edgardo A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ALEIDY L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ANGELY E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, DENISON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, EMMA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, IRIS T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, IVONNE Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| Santiago Feliciano, Jaime J | ADDRESS ON FILE | | | | | | | |
| Santiago Feliciano, Javier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, JEASEC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, LETTY A | ADDRESS ON FILE | | | | | | | |
| Santiago Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| Santiago Feliciano, Noel A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, RAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ROSA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, SARAH ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, THELMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, YESSENIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELICIANO,CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, CARLOTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1628 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FELIX, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, SANDIE G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIX, ZORAYA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Santiago Fernandez, Cristobal | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ELIET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, FLOR DE LIZ | ADDRESS ON FILE | | | | | | | |
| Santiago Fernandez, Guillermina | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERNANDEZ, VYOMAR I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRAN, GENOVES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, CARMEN AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Santiago Ferrer, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, JOSSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FERRER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUE., JOANVELISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUERAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ALBA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ARI L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FIGUEROA, ARI LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ASNALDO ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| Santiago Figueroa, Cain | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, CASILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, CORALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, DAVID J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ETHEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, FELIX J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Santiago Figueroa, Hilda Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, IRIS L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, IRIS S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JESUS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOANVELISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JORGE G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, MAITE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Santiago Figueroa, Nelson L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, NIDZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ROSA B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SELMA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SHERINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SINIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, TANIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, VALERIE C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, WANDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIHUEROA, CAROL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FILIPPETTI, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FILOMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FIOL, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLECHA, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORENCIANI, JACOB | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES MD, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, ABNER JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, BRYANT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, ELI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, EMERITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, EMILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, FELIX | ADDRESS ON FILE | | | | | | | |
| Santiago Flores, Frances | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1631 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FLORES, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JAIME OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JENIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JOVILIANO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, JUDITH R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, LETIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, NAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, NAMIR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| Santiago Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, SOLBRIYETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FLORES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| Santiago Florido, Luis D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONSECA, ANA I | ADDRESS ON FILE | | | | | | | |
| Santiago Fonseca, Ana I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONSECA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONT, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, KATIAYARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FONTANEZ, VENISSE | ADDRESS ON FILE | | | | | | | |
| Santiago Fornes, Samuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FORNES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FORTIER, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Santiago Forty, Carmen B | ADDRESS ON FILE | | | | | | | |
| Santiago Forty, Eric F. | ADDRESS ON FILE | | | | | | | |
| Santiago Fragosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCESCH, GILDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCESCHI, LUDIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCESCHI, LUDIAN I | ADDRESS ON FILE | | | | | | | |
| Santiago Franceschi, Victor M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCESHI, EDNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO FRANCESHI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, GIRO | ADDRESS ON FILE | | | | | | | |
| Santiago Franco, Glorimary | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, RANDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANCO, WALNERY M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRANQUI, MAIRLIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRATICELLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRED, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRED, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRONTANEZ, YEIRAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRONTERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FRONTERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, JOSE G | ADDRESS ON FILE | | | | | | | |
| Santiago Fuentes, Joseph | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Santiago Fuentes, Milagros | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FUENTES, PETER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO FULLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Santiago Fuller, Johnny W | ADDRESS ON FILE | | | | | | | |
| Santiago Fuller, Lilliam A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GABRIEL, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Galarza, Confesor | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, JUAN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, MARYORIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, MAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, RAMON H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALARZA, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GALINDEZ, MICHELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GAMBARO, CHARY L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Garauya, Miguel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARAY, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARAY, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARAYUA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Antonio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DAISY I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, DIANA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, EFREN | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Elia | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, EVIRGINET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FRANK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JOELY L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, KERMIT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MAGDA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MAGDALEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MAREL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIANELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MAYCO R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MIDELYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MILAGROS Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, NERY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, REYES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ROSSANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, SARAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GARCIA, SAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, VIMAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| Santiago Garcia, Wilfred | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, WILLMERY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARRASTEGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARRIGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARRIGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GARRIGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GASTON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GASTON, NILDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GASTON, SAMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GAUTIER, MARILYN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GERENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GIERBOLINI, EDGAR L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GIL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GILES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GINES ROMERO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GINES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GINESTRE, JOSUEPHT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GIRAU, LYSMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Goden, Milagros | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GODEN, MILTON | ADDRESS ON FILE | | | | | | | |
| Santiago Goden, Zuleica | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ MD, LINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, CONRAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, IRIS ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Santiago Gomez, Juan A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, JULIANA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| Santiago Gomez, Olga L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOMEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONEZ, FELICITA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ MD, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ADALBRERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Alexander | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Angel E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANGEL MIGUEL | RONALD BARRAU LAKE | CONDOMINIO LE MANS | STE. 705 | 602 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| SANTIAGO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CHARNEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, CRISTELA | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EARL W. | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ELVIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Graciela | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Henry | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, INA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Jacob | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Jessica E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Jesus R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOHN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LEBSTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Loren M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUCYLEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LYLIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, LYRIA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Margie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARILYN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NASHALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NAYOMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAQUEL N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RAY D | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RENE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, RHODENIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| Santiago Gonzalez, Santos F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SOE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YARITZA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YASMELI M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GONZALEZ,SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GORDIAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GORDIAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GORDIAN, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GORDON, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOTAY, ANA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOTAY, BLANCA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOTAY, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOTAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GOYTIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GRACIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GRACIA, PALOMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1640 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GRACIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GRAJALES, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GRAU, LILIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GREEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GREEN, VANNESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUADALUPE, VALERY G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUADALUPE, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUADALUPE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUADARRAMA, NARCISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUEITS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUERRA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUERRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUERRERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUERRIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUEVARRA, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUILBE, LOURDES P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUIVAS, LOURDES C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, ALIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUTIERREZ, YOMALIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN PSYD, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Domingo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, EDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Eric A. | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Francisco | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Gadiel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, HELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Juan Del C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, LOURDES A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1641 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO GUZMAN, NARDA C | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Nicolas | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Santiago Guzman, Pedro J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO GUZMAN, YELIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO H ADROVET MOLINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HENRIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HEREDIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | | SAN JUAN | PR | 00908 | |
| SANTIAGO HERMANOS INC. | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| SANTIAGO HERNANDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ MD, MARCUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ARELI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, CRECHANARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Santiago Hernandez, David | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, EMALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ENRIQUITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1642 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, HILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ILLIAN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, KALEM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MABELLINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, MUZMETT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| Santiago Hernandez, Nelson D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NOEMIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, OMAYRA Z | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, SEEDYEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, SHAKIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| Santiago Hernandez, Sylvia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERNANDEZ, YALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HERRERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HIDALGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HOMS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HUERTAS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| Santiago Huertas, Claritza | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HUERTAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO HURTADO, GRACE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IBANEZ, DEBBY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IBANEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IBARRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IGLESIAS, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ILDEFONSO, ALBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIGOYEN, PEDRO R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARR Y, WINNA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ALMA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ASDRIEL | ADDRESS ON FILE | | | | | | | |
| Santiago Irizarry, Benjamin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ELIGIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ELISANEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| Santiago Irizarry, Iris Jannett | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, IRIZEMIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, JUAN G. | ADDRESS ON FILE | | | | | | | |
| Santiago Irizarry, Julio E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, KARLA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, LINDA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, LIZ D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, MIGUEL F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, MONICA | ADDRESS ON FILE | | | | | | | |
| Santiago Irizarry, Nancy | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, SHEILLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IRIZARRY, VICTOR A | ADDRESS ON FILE | | | | | | | |
| Santiago Irizarry, Wanda | ADDRESS ON FILE | | | | | | | |
| SANTIAGO IZQUIERDO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO J PABON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO J. PALMER CANCEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JAIME, BRENILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JAIME, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JAIME, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JAIME, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JHAVERRI, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO JIMENEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Jimenez, Margarita | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Santiago Jimenez, Saydiyanil | ADDRESS ON FILE | | | | | | | |
| Santiago Jimenez, Teresa | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, VIMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JIRAU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOAQUIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOAQUIN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JORDAN, ANAURIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JORDAN, DALYHENNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JORGE, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOSE SEGARRA QUINONES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JOVET, ROSELIA | ADDRESS ON FILE | | | | | | | |
| Santiago Juarbe, Juan C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JUARBE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JURADO, EDMEE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JURADO, EDMEE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JUSTINIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JUSTINIANO, JOSUE K | ADDRESS ON FILE | | | | | | | |
| SANTIAGO JUSTINIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO KOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO L LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LA SANTA, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LA SANTA, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, DAHIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, DIGNA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Laboy, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| Santiago Laboy, Rut | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LABOY,LUZ I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAGARRETA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAGO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAGO, MING | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO LAMBOY, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAMOURT, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAMOURT, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LANGE, JARIELYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LANGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAPORTE, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LARA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LARACUENTE, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LARACUENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LASANTA, JEMELIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LASSUS, OTTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LATIMER, ISABELO | ADDRESS ON FILE | | | | | | | |
| Santiago Latimer, Yajaira I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LATORRE, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LATORRE, LOURDES E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAUREANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAUREANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAUREANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LAUREANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Santiago Lebron, Edgar L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, FRANCHELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, IVETTE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, JOANNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, NILDA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, OLGUIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, ROSALITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, VILMA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEBRON, YINESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEDEE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEDUC, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, EMILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, MARCELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEGRAND, ROSELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON NIEVES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, BALDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santiago Leon, Juan L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, MELANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEON, TEODORO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO LEON, WESLEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LEVANTE, ALEXIS G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIANZA, LUISA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIGUET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIND, JULIA M | ADDRESS ON FILE | | | | | | | |
| Santiago Lisboa, Maribel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIZARDI, NIDZA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LIZARDI, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LLANOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LLERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LLINAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LLORET, CLARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPERENA, IRMA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPERENA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPERENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, AELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANGIE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, CRISTINA P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DIVINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, EVA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, GUIDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Joel A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Jose R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LINETE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LIRIAM I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MEYLEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MINERVA G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MYLWIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, PEGGY Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, RANDELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, SOL G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Stephen | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, TARALISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VIANNEY N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| Santiago Lopez, Wanda Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, WINDY I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ, YONELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ,CRISTAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOPEZ,SANDRA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LORENZI, FRANK R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| Santiago Lorenzi, Rosana | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LORENZO, JOHN A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, OTILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LPEZ, ELSYRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCERNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, IVAN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUCIANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO ,MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ALWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, HERMES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, MYRIELLE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, NILSA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Santiago Lugo, Vitalio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUHRING, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUNA, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUNA, KELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO LUNA, MARIELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUNA, YARELIS | ADDRESS ON FILE | | | | | | | |
| Santiago Lunas, Yarelis | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUPIANEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUZUNARI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUZUNARIS, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUZUNARIS, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO LUZUNARIS, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MACHUCA, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MADERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| Santiago Malaret, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Malaret, Saul | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALARET, SAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, ANABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Malave, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, PAULINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALAVE, YALICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ALADINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Bienvenido | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, CARL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, CESAR H | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Confesor | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, EDDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, GLORIMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Hector A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Jose | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1651 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Jose E | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Jose I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LAURA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LESYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARI I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARIFELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MARTA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MILKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, MILKA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, NITZA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, OSCAR A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, WILMA R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| Santiago Maldonado, Yaritza | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MALPICA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MANAUTOU, BEDELIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MANFREDY, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MANFREDY, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MANGUAL, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MANON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARCANO, ROSEMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCANO, VILMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARCUCCI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARGARY, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARI, ROSALYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIANI, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIANI, MELBA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARICHAL, DENNISSE V | ADDRESS ON FILE | | | | | | | |
| Santiago Marichal, Jacob R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIN, ALICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Santiago Marin, Jose | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| Santiago Marquez, Abnel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| Santiago Marquez, Nancy | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, BETSY I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, DELFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, DELFINA | ADDRESS ON FILE | | | | | | | |
| Santiago Marrero, Eddie A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, EDDIE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ENID M | ADDRESS ON FILE | | | | | | | |
| Santiago Marrero, Eugenio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, GELITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, GRISEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, HIONALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, JULIANNE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, KEVIN O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, LEILANI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1653 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, MARCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, MARINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, MAYTHE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| Santiago Marrero, Noel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Santiago Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, SACHA | ADDRESS ON FILE | | | | | | | |
| Santiago Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTE, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTI, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Marti, Sandalio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTÍNEZ LIZA M. | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| SANTIAGO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Albert | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Ana T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ATENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, CYD MARY | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Cynthia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1654 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINEZ, EMANUEL E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, IDRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, IDRIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Jaffer M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JAHAIRA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Jonathan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LIDIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LINA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LISSET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1655 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, LYDIBETT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARISHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MATILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Nereida | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, NOEMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, OMELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ONEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ONIX E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Martinez, Rogelio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ROSSMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, VELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, WANDA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YEREISKA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1656 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINEZ, ZOE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTINO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTORAL, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MARTY, PURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAS, DELIA H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAS, SHEYLA Y | ADDRESS ON FILE | | | | | | | |
| Santiago Masa, Anthony | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASCARO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASOL, ROSA YAMIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASON, DEXTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASSANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Massanet, Carmen A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASSO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASSOL, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Massol, Veronica | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MASSOL, VERONICA | ADDRESS ON FILE | | | | | | | |
| Santiago Matei, Juan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, ANA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, CINDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, DAISY M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, GRACE | ADDRESS ON FILE | | | | | | | |
| Santiago Mateo, Jose | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Mateo, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATEU, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATIAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, ANA H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, BLAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, PAOLA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATOS, PATRICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATTA, DORIS H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATTA, INES B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MATTEI ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAURA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAURY, SADOT E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAYSONET, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MAYSONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MD, MYRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDERO, CRISTIAN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDERO, FRANCES G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA MD, SANTOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, MARIELI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, NORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, SARYBELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEDINA, XABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1658 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDE Z, OTTIS Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDES, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELÉNDEZ TORRES | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| SANTIAGO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ARYAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, DELMA O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ILEYS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JAVISH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, JUAN A. | | | | | | | | |
| SANTIAGO MELENDEZ, LENNY JOEL | ADDRESS ON FILE | | | | | | | |
| Santiago Melendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| Santiago Melendez, Luis E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ODILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Santiago Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, SALLIZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, YORITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MELENDEZ, YUISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, FELIX ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Javier E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, KARY R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, LORAIDA E | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MABELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Santiago Mendez, Pascual | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, CELESTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| Santiago Mendoza, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MENENDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Santiago Mercado, Antonio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Mercado, Christhian E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, DELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1660 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MERCADO, DELWIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JORGE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Mercado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, NAYLEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, ROSALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, ROSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| Santiago Mercado, Wilmer | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, WILMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, WILMER S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, BILLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Santiago Merced, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERDED, ESDRAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MERLO, REINILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MESA, JOANNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MESTEY, IXIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MESTEY, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MESTEY, LUIS O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO METAL MANUFACTURING | COND MILLENIUM | AVE DE LA CONSTITUCION APT 205 | | | SAN JUAN | PR | 00901 | |
| SANTIAGO MILLAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MILLAN, LUCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MILLAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MILLAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRABAL, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA CABEZAS | LCDO. RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Miranda, Alfredo | ADDRESS ON FILE | | | | | | | |
| Santiago Miranda, Bernie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, GREYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, LIZZIE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Santiago Miranda, Maria S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, YASDEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MISLA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MISLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOJICA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, IVAN | ADDRESS ON FILE | | | | | | | |
| Santiago Molina, Ivan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOLINA, WILHEN H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONDESI, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONGE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONSERRATE, ELISA | ADDRESS ON FILE | | | | | | | |
| Santiago Monserrate, Israel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONSU, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO MD, RICARDO E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO MD, WALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, ALICE PATRICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1662 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Montalvo, Andres | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, CRISTINE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, JEIMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, NILSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTALVO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, KEILA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTAQEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTERO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTERO, RYGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, MARISELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, MELVIN G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Santiago Montes, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, YEXANIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, YSUANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTES, YSUANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTESINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MONTILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ADALINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Camilo E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, DAPHNE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1663 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ELIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Emmanuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ENIDCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ENIDCY | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, EVELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Hector | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ILKA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, INES V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, KARLA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, KIMETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Leticia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LOURDES S | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MARILYN I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, NADIA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Rosalba | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| Santiago Morales, Teresa I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, TERESA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORELL, WINNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, CARMEN LIZETTE | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960 | |
| SANTIAGO MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, JAYSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORENO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORETA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MORIS, CRUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOULIER, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOYA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MOYENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| SANTIAGO MUJICA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MULERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MULERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNERA, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| Santiago Muniz, Luis F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, ALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, YISSELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MURIEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Muriel, Yolanda | ADDRESS ON FILE | | | | | | | |
| SANTIAGO MURRAY LUGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAPOLEONI, ESTEFANI M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, FREMIOT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NARVAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NATAL, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NATAL, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVEDO, AMNERIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAVEIRA, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Nazario, Ivonne | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, NORBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, AGNES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, AGNES M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| Santiago Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1666 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, DAMASO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, DARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, EDNA L | ADDRESS ON FILE | | | | | | | |
| Santiago Negron, Eileen | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, EVELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, GELLIE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, HOMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JOAQUIN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JOSELIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LEYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, MILIANI D | ADDRESS ON FILE | | | | | | | |
| Santiago Negron, Noel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |
| Santiago Negron, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1667 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO NEGRON, SELENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, WANDA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NERIS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEVAREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEVAREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NEVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Santiago Nieves, Angel M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Nieves, Carmen D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CELESTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, DELILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ELADIO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ELVIS | ADDRESS ON FILE | | | | | | | |
| Santiago Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, HUGO Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, INTI G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, IRMA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, MOYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, ODALISCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, RODNEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Santiago Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NIGLAGLIONI, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NOLASCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NORIEGA, EVANS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NORIEGA, JULIO C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Santiago Nunez, Angel M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, NAYDA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, SAMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNEZ, YISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO NUNUZ, MALILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, EFREN | ADDRESS ON FILE | | | | | | | |
| Santiago Ocasio, Elliot | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, ELLIOT | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| SANTIAGO OCASIO, ELLIOT | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| SANTIAGO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, HILDA MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, IDEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| Santiago Ocasio, John A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Ocasio, Miguel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Ocasio, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCHOA, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OCONNER, MARICELLY I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO O'CONNER, MARIELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Odiot, Alejandro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OFARRIL, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, DIANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, IVAN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OJEDA, SOFIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLAZAGASTI, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVARES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVARES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVENCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVER, WINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERA, SARA LIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Santiago Oliveras, Frank R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVERO, SARA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVIERI, ANA | ADDRESS ON FILE | | | | | | | |
| Santiago Olivieri, Ana S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVIERI, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLIVO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OLMO,DYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ONGAY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORAMA, CELSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORAMA, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENCH, OCIREM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENGO, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORENGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OROZCO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OROZCO, NELIDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORRIA, ASTRID | ADDRESS ON FILE | | | | | | | |
| Santiago Orta, Annette | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, NORMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ SERVICES INC | EST SAN NICOLAS | 3 CALLE MARMOL | | | VEGA ALTA | PR | 00692-9039 | |
| SANTIAGO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Alex M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ALLISON N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ARLENE D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BENGIE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BLAS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BRIAN THOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1671 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CELIA P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DAFNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DOMINICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDGAR E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDNA B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELISA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Elvin A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ERIS I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GERARDO X | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Ivan Enrique | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAMILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JAYSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JORGE F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Kelvin J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LOAMMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MERCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Omayra | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, REINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, Reinaldo T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, VALERIE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WILDIG J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Santiago Ortiz, William | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, YAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTIZ,IRIS I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTOLA, KALYMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTOLAZA, CHEYCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ORTOLAZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSORIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSORIO, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSORIO, OLGA J | ADDRESS ON FILE | | | | | | | |
| Santiago Ostolaza, Javier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSTOLAZA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OSTOLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, ADAMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, AMAILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, INES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Santiago Otero, Nancy | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OTERO, NANCY | | | | | | | | |
| SANTIAGO OTERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, JANIBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Santiago Pabon, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, MYRNA | ADDRESS ON FILE | | | | | | | |
| Santiago Pabon, Myrna I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PABON, RICHARD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PACHECO MD, ALLAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, ANA E | ADDRESS ON FILE | | | | | | | |
| Santiago Pacheco, Andres Luis | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Santiago Pacheco, Ernesto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, JULYMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Pacheco, Rosa M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PACHECO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, FE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, ISAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| Santiago Padilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, LINDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, NILSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, YANIRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Santiago Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADUA, HERNAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PADUA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, ALBA | ADDRESS ON FILE | | | | | | | |
| Santiago Pagan, Alvin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, AUREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, EMELY M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| Santiago Pagan, Francisco | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, FRANZ X. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JEFFREY R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, LUCAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, LUENA | ADDRESS ON FILE | | | | | | | |
| Santiago Pagan, Luz L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| Santiago Pagan, Roberto G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, ROSE MICHELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Santiago Pagan, Waleska | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, WENDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PAGAN, YANITZIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PANTOJA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Pantoja, Jorge L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PANTOJA, NICOLE D | ADDRESS ON FILE | | | | | | | |
| Santiago Pantojas, Luis O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PARDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PARRILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PARRILLA, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PASTOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PASTORIZA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PASTRANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Pastrana, Gisela | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PATRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PATRON, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEDRAZA, ANA M | ADDRESS ON FILE | | | | | | | |
| Santiago Pedraza, Julio D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEDRAZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEDROZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEDROZA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEGUERO, NIRELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PELLICIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PELLOT, DAISY L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PELLOT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PELLOT, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PELLOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| Santiago Pellot, Michelle | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Santiago Pena, Carmencita | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Pena, Magaly | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PENA, YAJAIRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PERALES, ANA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1677 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PERALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREIRA, ERIK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PERELES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PERERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ MD, DWIGHT M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Alex F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, AMANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PÉREZ, AMANDA E. | | | | | | | | |
| SANTIAGO PEREZ, ANA H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Angel C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Arisanto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ARISANTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, DALIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Ernesto G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PÉREZ, JOSÉ | LCDO. JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Juan A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, KARALYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Leonides | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PÉREZ, LEONIDES | LCDO. JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, LYDIANN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARIELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MECHELLE | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Melba M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MINELLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Neftali | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1679 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, ROSANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SERGIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, YAMARYS | ADDRESS ON FILE | | | | | | | |
| Santiago Perez, Yanira | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PÉREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PEREZ,LUIS C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PESCADOR, MARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIBERNUS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIBERNUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINEIRO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINEIRO, JAIME M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINEIRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINO, KEISHLEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINTO, MILERNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PINTOR, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIRELA, LUIS M | ADDRESS ON FILE | | | | | | | |
| Santiago Pizarro, Antonio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PIZARRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Santiago Pizarro, William | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLANAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLANELL, NAOMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1680 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO PLAUD, ELVIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAUD, LIVIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAZA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAZA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAZA, NORMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLAZA, WILSON R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PLUMBING CORP | DEPTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| SANTIAGO POCHE, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POCHE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POCHE, EDGAR G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POCHE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POLANCO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, DORIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Santiago Pomales, Vivian V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POMALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PONCE DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PONCE, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PONCE, DIANA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PORRATA, LEDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POU ROMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO POU, SANDRA Z | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PRATTS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PRIETO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PRIETO, YANILKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PUIG, FREDDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO PUJALS, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUALITY & COMPLIANCE GROUP PSC | PO BOX 370618 | | | | CAYEY | PR | 00737-0618 | |
| SANTIAGO QUESTELL, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUESTELL, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| Santiago Qui&ones, Adrian | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIJANO, YEZENIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, CYD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Quiles, Hector J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, SOL VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, ZABDI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUILES, ZENAIDA | DERECHO PROPIO | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 | |
| SANTIAGO QUILES, ZENAIDA | POR DERECHO PROPIO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| SANTIAGO QUINONES, AIDA A | ADDRESS ON FILE | | | | | | | |
| Santiago Quinones, Antonio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1681 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, EDIRTRUDIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, HILDA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, JESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, JESSICA X | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, LINDA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, LISAMARDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Santiago Quinones, Mario J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Santiago Quinones, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Quinones, Raul | ADDRESS ON FILE | | | | | | | |
| Santiago Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONES, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONEZ, HEIDY E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINONEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINTANA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINTANA, NEYSHA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUINTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIQONES, ALIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIROS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIROS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Quiros, Hector J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO QUIROS, RITA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RABELO, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RABELO, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, CORAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ELEODORO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMIREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| Santiago Ramirez, Irma | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, KIM, BERLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, MARITZALLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, NORANGELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, YANIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMIREZ,MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ARACELYS | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Armando | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, BENGISELLE | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, DAIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, David | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, EDDIE E | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Eduardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Efren | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Emiliano | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Emilio | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, EYLA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, GENARIS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, HAYRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, HECTOR ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, IDARMIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, IRIS V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, IVONELLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JAIME A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Juan R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LAURA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Luis E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MALCOM D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, PAULA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1684 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, REY J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Ramos, Xavier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, YARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RAMOS, ZILMA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REILLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REMIGIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| Santiago Renta, Eddie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTAS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTAS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTAS, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| Santiago Resto, Eustaquio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| Santiago Resto, Luis E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Santiago Resto, Mirna I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, NILSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RESTO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ADDIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1685 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, BETSY D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, CLARISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, EMMA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ESTHER | ADDRESS ON FILE | | | | | | | |
| Santiago Reyes, Fernando L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, GLADYNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, INES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JONHY | ADDRESS ON FILE | | | | | | | |
| Santiago Reyes, Jorge A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, KARL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LILLIAM O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LILLIAM O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LUIS K | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| Santiago Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, NELSON O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, SARAI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO REYES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, WASCAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO REYES,GABRIELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RICO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOPEDRE, AUDREY S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS CORALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, AIMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, AMETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, CINDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ELIAS R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RÍOS, GLORIA | | | | | | | | |
| SANTIAGO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, NILSA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, NIXA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, PALMIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIOS,NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RISTORUCC, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVAS, JASMARYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera Ortiz | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AIXA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Alex F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALVARO R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AMARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANIXA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ANTONIO ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ASHMED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, AWILDA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BELMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BETZY A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Brenda I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Carmen Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAISY E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAMILLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DIONIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DORELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDMUND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDNA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDNA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ELIO A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ENNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, FRANCES | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 | |
| SANTIAGO RIVERA, FRANCES | ANTONIO ROSELLÓ RENTAS | COND. ALTAGRACIA OFIC C-3 | 262 CALLE URUGUAY | | SAN JUAN | PR | 00907-2017 | |
| SANTIAGO RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GEOVANNI A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GERMAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GRECIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IDELMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ILKA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, IZAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JAFET | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JAPELEAIM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JESSE | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JO ANN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOAN M | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Joan R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOJNATHAN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JORGE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1691 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JOSIAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, JULIO E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, KYARA MARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LEYNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LIDIMEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LIDMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LIMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LISBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LIXANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1692 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MADELINE S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Manuel A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIANET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARISOL S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MARYLIN DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MELIAVEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MEMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MEMO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MERYEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIGDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MYRNA W | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, MYRNA Z | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NADIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NAIOMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NILZA | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Nitza | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, NYDSY | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ONOFRE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Otto L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Rivera, Pedro Alexis | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ROSAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Ruben E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, RUSELL J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SARDIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SOCORRITO | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Sol E. | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Soleim M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, SYLVIAMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, TANAIRI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, TANYA G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, VICTOR I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1695 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Santiago Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILLIE J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YANEIZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YOANDELIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZITHLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RIVERA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLEDO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, ANGELITA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, DANNA | ADDRESS ON FILE | | | | | | | |
| Santiago Robles, Efren | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, JOANN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MARICELIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Santiago Robles, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, MINERVA | ADDRESS ON FILE | | | | | | | |
| Santiago Robles, Ramonita | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCAP, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, AUDREY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, LOURDES I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODABAUGH, NINEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1696 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Rodrig, Jacqueline | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Santiago Rodrigue, Hector L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUE, MYRTHA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ KATHIAYARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ MD, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ PHD, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ABIUD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Adalberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ADIANES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AIDA NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AIDA O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANTONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ARNUAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Benito | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, BETSY D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, BRESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Carlos G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Catherine | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CHADIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CHARIN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, CYD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DANYVI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DELEINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DELVA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Dennis Robe | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Eliezer | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Emma | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1698 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HENSYL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IDA K | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IDARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ILDEFENSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, JOALICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KARLA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Kiomarice | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, KRISBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LAURA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Leila M | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Lesbia M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LIOSHIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LOIS L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LOUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Marcos Dani | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MILTON J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MORGIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1701 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NELLIE E | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Nelly | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NELMI S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Nereida | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NERIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NESMAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, NYLSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Pedro M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PEDRO RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RIGOBERTO E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ROWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANTIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANTITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SARAH C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, TALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, TOMAS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WILJERRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| Santiago Rodriguez, Yeshenia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, YESHENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ZULEIDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ,EDGA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ,KAREN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIGUEZ,YAMILETTE IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRIQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RODRUGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROEBUCK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, AVELINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, JERALINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROJAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLAN, ANIDIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLAN, MARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, ENID J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, ENID L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Roldan, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROLON FLORES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, JAFET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROLON,MARJORIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, AIDZA F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, MARCIAL F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| Santiago Roman, Migdalia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, NORIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, REY J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, JOSE G | ADDRESS ON FILE | | | | | | | |
| Santiago Romero, Madelyn | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMEU, ZULMA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROQUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROQUE, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, AURELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, EDA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, ELIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, ERICK JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, EVA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, THOMAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, VILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSA, WILMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO RUEDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ADA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ANA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, BIVIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, DESMOND | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, DIONISIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Felix | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, HADASSHA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JELAINE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, JUAN D JESUS | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Juan De J | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Luis A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| Santiago Rosado, Maximino | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, OMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSADO,KRISTAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ALEXIMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ARIEL O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROSARIO, ARITZAI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, CELSO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, DORINES | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Edgar R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, EDGARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ELI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Elvin | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, FELIX | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| SANTIAGO ROSARIO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JIMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LISBET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Maria I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, NERIZEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ROSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Santiago Rosario, Samuel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, VIDAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, WILCALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROSSY, ELAINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROTH, MARTHA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROTH, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROUBERT, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROUBERT, PHILIP | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RQSARIO, ULVIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUBET, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Santiago Ruiz, Carolyn | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, EDISSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, EMELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JESSY BELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Santiago Ruiz, Jose M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, LUNAIDED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUIZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RULLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RULLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RULLAN, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO RUZ, HENNETH J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1708 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SAAVEDRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SABALIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SABAT, ARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SABAT, ARVIN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, MIGDA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAHLI, LINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALABARRIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALAME, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALAZAR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| Santiago Salcedo, Luz S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALCEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALDANA, ALMA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALDANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALDANA, JESSICA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALDAQA, ELSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, JOYCE G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, NYLMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALGADO, SARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALICETI, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALICETI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALICETTI, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALINAS, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALIVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SALVA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAN MARTIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANABRIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANABRIA, MARCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, COSME A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, DELVIS E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, EMERLEINE | ADDRESS ON FILE | | | | | | | |
| Santiago Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ILSA V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ISHA M | ADDRESS ON FILE | | | | | | | |
| Santiago Sanchez, Ivan E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Santiago Sanchez, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Sanchez, Norberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, NURIA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Santiago Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANCHEZ, ZAIDA J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANDOVAL, INGRID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTA, ELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTA, ELBA RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTAELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTAIGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA KEVEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, ANDREINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, ELMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, FIDEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, GARY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, LIZ V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, LUISA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, MERIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, NADIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Santiago Santana, Suggelie | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTANA, YIBRAN | ADDRESS ON FILE | | | | | | | |
| Santiago Santia, Concepcion | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO MD, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO MD, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO MD, SOAMI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADA E | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Adalberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANA B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANA G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANA ROSA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANDRETTI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Annette | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANNETTE C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ARIANA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Arnaldo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, AWILDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BERNARDINA B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BRANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Carlos A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CASILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CESAR R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DAISY L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DAWIN F. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DENICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DILAIDA | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Dimas | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EDNA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ELIOT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1712 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GERDELIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, GLORIA ELIZ | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Guillermo | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HARRY V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HERBERT J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IDA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IGNACIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ILSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Iris Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IRVING | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Ismael | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JAVIER V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JESCENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, KATTY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, KENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LLELIDZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LOLITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Luis T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1714 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIELA B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARIXA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MIDALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MYBETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NELLIE I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NILSA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NORMA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, NYDIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, REGINA | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SOL ENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SOL Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Victor M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VILMA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| Santiago Santiago, Wanda I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YAMELIT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YARILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIAGO,KENNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIESTEBAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTIGAO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTISTEBAN, CAROLL D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTONI, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, DELIMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, GERARDO D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, GLADYS T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1716 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, LLOYD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| Santiago Santos, Olga I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, PAULA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, RUTH M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SASO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SASO, JULIO I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAURI, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SAURI, SOL L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SCHELMETY, MATILDE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, NILDA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEDA, SARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, ANMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, MADELAYD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEMIDEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEMIDEY, GERALIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEMIDEY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, DARICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, NOE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SEPULVEDA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERPA, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERPA, REINALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SERRANO MD, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ANDREITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, DAINAMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, DELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, ELIENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, FILOMENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, GLORIA P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Serrano, Hugo | ADDRESS ON FILE | | | | | | | |
| Santiago Serrano, Iraida | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Santiago Serrano, Jose | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MARILINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MAYRA JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, SHARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, VIRGIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANO,SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SERRANT, DORIS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SESENTON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIEBENS, YAHIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1718 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, DELMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, MARTA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIERRA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Santiago Silva, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, EDDIE J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Santiago Silvestre, Jomery | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SINIGAGLIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SINIGAGLIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SISCO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SISCO,EDMARIE | ADDRESS ON FILE | | | | | | | |
| Santiago Siverio, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SIVERIO, VILMA A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLER, ELDA C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLER, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLER, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, FELIX L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, JANID M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, LUIS C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLIVAN, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOLLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, ABIDAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, ARLENE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOSA, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ARIEL ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SOTO, ARMINDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ASLIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, BERENICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santiago Soto, Carlos A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, CYNTHIA O | ADDRESS ON FILE | | | | | | | |
| Santiago Soto, Edilberto | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, EILEEN P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Soto, Hector L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, HERMES E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, IVIS L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JEFREY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| Santiago Soto, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, LYDETTE M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Santiago Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MIKALL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, TITO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, VERA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTO,XAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTOMAYOR, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTOMAYOR, RITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SOTOMAYOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO STEWART, RALPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1720 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO SUAREZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, SEM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SUAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO SULSONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | GUAYAMA 500 CA-192 PO BOX 1005 | | | GUAYAMA | PR | 00785 | |
| SANTIAGO TANTAO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TAPIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TAPIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TAVAREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TAVAREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TELLADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TEXIDOR, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TEXIDOR, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TEXIDOR, VICTORIA DEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO THILLET, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO THILLET, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO THILLET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO THILLET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, JERIANE T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, LARISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TIRADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, MILITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, PASTOR A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOLENTINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Santiago Toro, Arcadio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORO, JUANITA | ADDRESS ON FILE | | | | | | | |
| Santiago Toro, Julio | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORO, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, AIDA I. | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA | Q--9 | CALLE GOLONDRINA | TOA BAJA | PR | 00949 | |
| SANTIAGO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Alexis M | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Alfonso | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, AMELINES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANDY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BETSY M | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Blanca I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BRENDA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Danny O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DAVID A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DAYSIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DENISSE Z. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, DORCAS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EDDIE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EDUARDA | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Efren | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EMMA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FATIMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Felix J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FIOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HEIDI M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Janet | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JENITSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOCELYN A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JOYCE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIA A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIAN JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, KISHA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LESTER C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LIDMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LOURDES DEL R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUCY W | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LYDIA T | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MAIRIM J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARIBET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARICELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARITZE L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARTA D | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, MAYRA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MYRIBEL H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, MYRNALIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NANCY M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NELIDA C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, OSWALD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Rafael R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RICKEY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROSANI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, ROYSELL | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Roysell J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, RUTH O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SERGIO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, TROADIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VERONICA R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1725 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, VERONICA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, WALDEMAR W. | ADDRESS ON FILE | | | | | | | |
| Santiago Torres, Waldermar | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, WANDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, XAIMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, YARANGELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES, YIZMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES,MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRES,WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRUELLA, KAREN E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TORRUELLA, YARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOSADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TOSADO, LIBETH R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRAVERSO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRAVERSO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRAVIESO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRICOCHE, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRICOCHE, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRINIDAD, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TROCHE, DALILA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TROCHE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TROCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TROCHE, KENNETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO TURELL, ELIAS | ADDRESS ON FILE | | | | | | | |
| Santiago Turell, Marcos Javier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO URENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VACHIER, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALCARCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALDES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALDESPINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Santiago Valencia, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | Ponce | PR | 00732 | |
| SANTIAGO VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Valentin, Jorge Javier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, LORENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLADARES, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, OHAMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VALLELLANES, ALEX F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VANGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARELA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARELA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARELA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ALBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| Santiago Vargas, Alex | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, AUREA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, AUREA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, EMILIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ENEIDA DEL R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, ISMAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, OSBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Vargas, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, TIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ MD, FELISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Adan A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Angel V. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Archie M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, BELINDA LYMARI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, CHRYSSBELLE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, EMANUELLI | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, EVA MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, GRETCHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, GRISELD M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Helme H | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, HELMER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, IRAIDA C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Jazmin E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Juan E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, JULIA RITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LISSETTE DEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Luis I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Santiago Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, MILTIA G. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NATALEE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, RISELL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, SANDRYNET | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, VIMARIES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, YOLAIRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VAZQUEZTELL RAMOS | ADDRESS ON FILE | | | | | | | |
| Santiago Vega Delgado | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VEGA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Angel D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Carmen L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, DANYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Dieguito | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Eduardo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JOANNE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Jorge E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, JUDY R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, KARILYN N | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, KATIA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LEIDIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LIZBETH E. | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Luis R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARILU | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MARY B | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MAYRA DE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Miguel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, NAIDYMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ODETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, OWEN | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Pedro C | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Rafael F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1730 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, SARITA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, VIVIANA DEL M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, VIVIANA DEL MAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, VIVIANE | ADDRESS ON FILE | | | | | | | |
| Santiago Vega, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, YARLIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, YIDALTY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGA,ARLIN | ADDRESS ON FILE | | | | | | | |
| Santiago Veguilla, Juan | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VEGUILLA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZCO, GINA T. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZCO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ LAMELA | ADDRESS ON FILE | | | | | | | |
| Santiago Velazquez, Angel M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ANGELIRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ELWIN J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, GIONAVY R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Santiago Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Velazquez, Karen L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, LAMELA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Santiago Velazquez, Rolando | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ROSSY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, SILVESTRE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1731 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELAZQUEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ADEXTER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| Santiago Velez, Awilda | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ENEISHA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Santiago Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, NELLIE E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZ,ROY A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELEZQUEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELILLA, AMADIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELLON, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VELLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VENDRELL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VENTURA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VERA, BIANETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VERAY, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VERGARA, RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VEZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENS, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENTE, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIDRO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| Santiago Vidro, Ramiro A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIERA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIGO MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIGO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIGUIE, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILCHES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILCHES, IRIS JANILETT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLA, ANA | ADDRESS ON FILE | | | | | | | |
| Santiago Villafana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLAFANE, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| Santiago Villafane, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| Santiago Villafane, Juan J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLAFANE, ROSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLAHERMOSA, LUIS L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLALOBOS, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLALONGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLALONGA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA DBA ESPABILA | HACIENDA SAN JOSE | 891 VIA PALMASOLA | | | CAGUAS | PR | 00727 | |
| SANTIAGO VILLANUEVA DBA ESPABILA | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| SANTIAGO VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, MIRAIDA R | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLANUEVA, ZAHIRAMARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLARINI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLARINI, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLARINI, JORGE G | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLARUBIA, KRYSTEL M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VILLOCH, CHAVELY M | ADDRESS ON FILE | | | | | | | |
| Santiago Vinas, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIRELLA, YVETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VITALI, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VITALIS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO VIVES, SASHYANN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO WALKER, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO WEST, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO WHALEN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO YAMBO, ANA Y | ADDRESS ON FILE | | | | | | | |
| SANTIAGO YAMBO, JOAN M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO YAMBO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAMBRANA, KARY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ZAMBRANA, MATIAS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, DORIS I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, JESSICA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, KELLY L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, LUIS I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZAYAS, YASMIN MARIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZEA, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ZEA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALEANDRO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, AVELINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, BILLY B. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DAHIETZ | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, DOMINISA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ELSA E. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, FELIX M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| Santiago, Jesus | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1734 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOESHUA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santiago, Jose Nieves | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JUDIANYS | ADDRESS ON FILE | | | | | | | |
| Santiago, Julian J | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, JULIUS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, KATERINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Santiago, Maria T. Calderon | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MARVIN | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| Santiago, Norma I. Ortega | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RAYMOND JOEL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, WALDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, WALTER I. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,ADA L. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,JESUS M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,JOSE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,JOSE M. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,JUAN A. | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,PASCUAL | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,RAMON | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,SALVADOR | ADDRESS ON FILE | | | | | | | |
| SANTIAGO,WILBERT | ADDRESS ON FILE | | | | | | | |
| SANTIAGOALAMO, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| SANTIAGOALMODOVAR, MARIMAR | ADDRESS ON FILE | | | | | | | |
| SANTIAGOCARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTIAGO-CONCEPCION, JEZENIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGOFLORES, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| SANTIAGOGRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTIAGOMERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| SANTIAGONIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Santiago-Orengo, Pablo | ADDRESS ON FILE | | | | | | | |
| SANTIAGOORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SantiagoOrtizRodriguez/IrisRaquel Medina | ADDRESS ON FILE | | | | | | | |
| SANTIAGOPLANAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTIAGORAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SANTIAGOREILLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| SANTIAGORIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| SANTIAGORODRIGUEZ, DALICETTE | ADDRESS ON FILE | | | | | | | |
| SANTIAGORODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SANTIAGORUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTIAGO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| SANTIAGO'S CATERING | PO BOX 2032 | | | | ARECIBO | PR | 00613 | |
| SANTIAGOSANTIAGO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| SANTIAGOSOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SANTIAGOTORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTIAGO-VEGA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| SANTIAQO TORRES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN DE B, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN HERNANDEZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN JIMENEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN PLAZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTIESTEBAN VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SANTIGAO COLON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTIGO AYALA, LEYSHA | ADDRESS ON FILE | | | | | | | |
| SANTIGO MALAVE, ENID F | ADDRESS ON FILE | | | | | | | |
| SANTIGO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTILLAN ROSADO, YUMARIE | ADDRESS ON FILE | | | | | | | |
| SANTILLANA VERAN, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTINI ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTINI AYALA, ELISA | ADDRESS ON FILE | | | | | | | |
| SANTINI BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTINI BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTINI BOCACHICA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTINI BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI BUSUTIL, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| SANTINI CAISEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTINI CARATTINI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTINI CARATTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santini Carattini, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTINI CARTAGENA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| SANTINI CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | |
| SANTINI COLLAZO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SANTINI COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTINI COLON, NOEL A | ADDRESS ON FILE | | | | | | | |
| SANTINI COSME, ARTURO | ADDRESS ON FILE | | | | | | | |
| SANTINI CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTINI CRUZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| SANTINI DAVID, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTINI DAVID, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTINI DE DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTINI DE JESUS, NITZA E. | ADDRESS ON FILE | | | | | | | |
| SANTINI DE JESUS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| SANTINI DE LEON, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTINI DELGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| SANTINI DIAZ, SHEILA W. | ADDRESS ON FILE | | | | | | | |
| SANTINI DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTINI DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTINI ELICIER, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTINI FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| SANTINI GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| SANTINI GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTINI GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTINI HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTINI HERNANDEZ, EVA MARIANNE | ADDRESS ON FILE | | | | | | | |
| SANTINI HERNANDEZ, NIXYVETTE | ADDRESS ON FILE | | | | | | | |
| SANTINI HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTINI HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTINI MARCANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTINI MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTINI MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTINI MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTINI MARTINEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| SANTINI MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTINI MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTINI MATOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTINI MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTINI MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTINI MELENDEZ, HECTOR V | ADDRESS ON FILE | | | | | | | |
| SANTINI MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTINI MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTINI MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTINI MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTINI NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTINI NIEVES, JORGE O | ADDRESS ON FILE | | | | | | | |
| SANTINI OLIVIERI MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| SANTINI OLIVIERI MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SANTINI ORELLANA, KEILA M | ADDRESS ON FILE | | | | | | | |
| SANTINI ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTINI ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Santini Ortiz, Hector M | ADDRESS ON FILE | | | | | | | |
| SANTINI ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| SANTINI ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTINI ORTIZ, VILMA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1737 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTINI PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTINI PADILLA, ANGEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTINI PADILLA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTINI PADILLA, JORGE A | ADDRESS ON FILE | | | | | | | |
| SANTINI PADILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTINI PALOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTINI PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTINI PEREZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| SANTINI QUILES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SANTINI QUILES, NAYDA | ADDRESS ON FILE | | | | | | | |
| SANTINI QUINONES, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTINI RAMIREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| SANTINI RENDON, MARIE | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, OSARI | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, SUGEIN | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | | |
| SANTINI RIVERA,OSARI | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, MARIE I | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTINI ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTINI ROSADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| SANTINI ROSARIO, EDNA A | ADDRESS ON FILE | | | | | | | |
| SANTINI SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTINI SANTA, ADALINE | ADDRESS ON FILE | | | | | | | |
| SANTINI SANTA, KEILANY | ADDRESS ON FILE | | | | | | | |
| SANTINI SANTIAGO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SANTINI SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | | |
| SANTINI SANTIAGO, NILMARI | ADDRESS ON FILE | | | | | | | |
| SANTINI TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTINI TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTINI TORRES, LINDA J | ADDRESS ON FILE | | | | | | | |
| SANTINI TORRUELLAS, JESICA | ADDRESS ON FILE | | | | | | | |
| SANTINI VARGAS, VANESSA H. | ADDRESS ON FILE | | | | | | | |
| SANTINI VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTINI VILCHES, ARLENE L | ADDRESS ON FILE | | | | | | | |
| SANTINI, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| SANTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN BARROS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN BERNARD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN BISBAL, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN COLON, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1738 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTISTEBAN FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN MARES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN MORALES, LUCY | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN PADRO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN PADRO, JOYCE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN PADRO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN PEREDA, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN RODRIGUEZ, ZUANN D | ADDRESS ON FILE | | | | | | | |
| SANTISTEBAN SOTO, SHEILA K. | ADDRESS ON FILE | | | | | | | |
| SANTITOS LEON GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANTO C DELGADO RUIZ | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO CRUZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO HERNANDEZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO LAUSELL, OXALI | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO LOCKHART, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO LOCKHART, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO MARTINEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO RODRIGUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO TRIAS, YOALYD | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTO DOMINGO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTO R GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANTO R GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SANTO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTO RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| SANTO S PASTRANA, KEYLA J | ADDRESS ON FILE | | | | | | | |
| SANTO SALAMO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTO SANTO, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTODOMINGO BELTRAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTODOMINGO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTODOMINGO PEDROSA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| SANTODOMINGO TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOME CLARES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTONI BAEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| SANTONI CARDONA, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| SANTONI CARRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTONI COLON, NIRIA | ADDRESS ON FILE | | | | | | | |
| SANTONI CRESPO, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTONI CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTONI FERRER, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANTONI FIGUEROA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| SANTONI FIGUEROA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| SANTONI FLYNN, DANIELLE A | ADDRESS ON FILE | | | | | | | |
| SANTONI GORDON, TERESA M | ADDRESS ON FILE | | | | | | | |
| SANTONI LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTONI LORENZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTONI MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTONI MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| Santoni Moreno, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTONI MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTONI MUNIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTONI ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SANTONI ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| SANTONI PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTONI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTONI SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTONI SAEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTONI SAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTONI SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| SANTONI SOTO, ABDIN | ADDRESS ON FILE | | | | | | | |
| SANTONI SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTONI TIRADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTONI TIRADO, IRIS M | POR DERECHO PROPIO | 3081 LA TORRE | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 | |
| SANTONI, JOSE F | ADDRESS ON FILE | | | | | | | |
| SANTONI, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTORI AYMAT, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTORI LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTORI MARGARIDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| SANTORI SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTORI TRISTANI, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTORI TRISTANI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SANTORI TRUCKING INC | PO BOX 242 | | | | ARROYO | PR | 00714 | |
| SANTORY JORGE, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTORY ORTIZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTORY PEÑA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | | CAGUAS | PR | 00727-2517 | |
| SANTOS & M TRANSPORT | HC 3 BOX 4055 | | | | GURABO | PR | 00778-8608 | |
| SANTOS A APONTE CANCEL | ADDRESS ON FILE | | | | | | | |
| SANTOS A CORDERO MATOS | ADDRESS ON FILE | | | | | | | |
| SANTOS A DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS A ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SANTOS A PASTRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS A PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS A RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| SANTOS A VILLANUEVA CENTENO | ADDRESS ON FILE | | | | | | | |
| SANTOS ABRIL, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ACEVEDO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| SANTOS ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ACEVEDO, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS ACEVEDO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| SANTOS ACOSTA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ADAMS, HELDER | ADDRESS ON FILE | | | | | | | |
| SANTOS ADORNO, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ADORNO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ADORNO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTOS AFAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Santos Agosto, Angel M. | ADDRESS ON FILE | | | | | | | |
| SANTOS AGOSTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTOS AGOSTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| Santos Agosto, Israel | ADDRESS ON FILE | | | | | | | |
| SANTOS AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ALAMO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| SANTOS ALEJANDRO, CORALY | ADDRESS ON FILE | | | | | | | |
| SANTOS ALEJANDRO, GYPSY M | ADDRESS ON FILE | | | | | | | |
| SANTOS ALEJANDRO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1740 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ALICEA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Santos Alicea, Carmen L | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, DITHMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS ALICEA, SOL C | ADDRESS ON FILE | | | | | | | |
| SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | | |
| SANTOS ALNARDO PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVARADO, CHRISTY | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA-GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| SANTOS ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | |
| SANTOS ALVAREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, NAYBEL J | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVAREZ, NAYBEL J. | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVES, LINDA L. | ADDRESS ON FILE | | | | | | | |
| SANTOS ALVIRA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTOS AMADOR, AWILDA | ADDRESS ON FILE | | | | | | | |
| Santos Amaro, Ricardo | ADDRESS ON FILE | | | | | | | |
| SANTOS ANDINO, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| Santos Aponte, Adalberto | ADDRESS ON FILE | | | | | | | |
| Santos Aponte, Antonio | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, EDMELINDA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, ELADIO | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, REBECA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE, YERESKA | ADDRESS ON FILE | | | | | | | |
| SANTOS APONTE,ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTOS ARCELAY, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ARCELAY, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| SANTOS ARIETA, ENID | ADDRESS ON FILE | | | | | | | |
| SANTOS ARRECIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ARRIETA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, NATALIA J. | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, NILDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ARROYO, NILDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1741 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ARVELO VERA | ADDRESS ON FILE | | | | | | | |
| SANTOS ASTACIO, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTOS ATANACIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTOS AUTO SERVICE INC | PO BOX 1315 | | | | GUAYNABO | PR | 00970 | |
| SANTOS AVILES, GISELA | ADDRESS ON FILE | | | | | | | |
| SANTOS AVILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTOS AVILES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Santos Aviles, Regino | ADDRESS ON FILE | | | | | | | |
| SANTOS AVILES, REGINO | ADDRESS ON FILE | | | | | | | |
| SANTOS AVILES, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, BRAULIA | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, DEMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, JAIMY | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Santos Ayala, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTOS AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTOS AZA, CEIDY | ADDRESS ON FILE | | | | | | | |
| SANTOS B VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SANTOS BAERGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS BAERGA, NOREDIS | ADDRESS ON FILE | | | | | | | |
| SANTOS BAERGAS, EDWIN DOEL | ADDRESS ON FILE | | | | | | | |
| SANTOS BAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS BAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTOS BAEZ, GERLIN | ADDRESS ON FILE | | | | | | | |
| SANTOS BAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS BARRIENTOS CABRERA | ADDRESS ON FILE | | | | | | | |
| SANTOS BARROSO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS BAYRON, ANTONIO F. | ADDRESS ON FILE | | | | | | | |
| Santos Bello, Edgardo | ADDRESS ON FILE | | | | | | | |
| SANTOS BELTRAN, MAYDALIS | ADDRESS ON FILE | | | | | | | |
| SANTOS BENITEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS BENITEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTOS BERLY, DIANDRA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERMEJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS BERMUDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERNARD, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS BERNARD, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS BERNARD, LUZ C | ADDRESS ON FILE | | | | | | | |
| SANTOS BERNARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| Santos Berrios, Alberto G | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, CARISA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, LAILA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, RITA | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS BERRIOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| SANTOS BETANCOURT, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTOS BON, ANTONIO R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS BONET, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SANTOS BONETA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| SANTOS BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS BONILLA, MARY | ADDRESS ON FILE | | | | | | | |
| SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS BORIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS BORRERO, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS BORRERO, KATIA | ADDRESS ON FILE | | | | | | | |
| SANTOS BOU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SANTOS BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS BRAVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS BRUNO VEGA | ADDRESS ON FILE | | | | | | | |
| SANTOS BRUNO, HILDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS BULA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| Santos Burgos, Iris Noemi | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS BURGOS, TANYA V | ADDRESS ON FILE | | | | | | | |
| SANTOS C MAYA CAMACHO | ADDRESS ON FILE | | | | | | | |
| SANTOS CABÁN COLÓN | LCDO. MIGUEL SIMONET SIERRA / LCDA ALEXAND | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| SANTOS CABRERA, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| SANTOS CABRERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CABRERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON VARGAS | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, IRIS Y | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, NOLBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS CALDERON, ZALLY | ADDRESS ON FILE | | | | | | | |
| SANTOS CALIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, BELMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Santos Camacho, Sandra I | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMACHO, WINDYMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS CAMPIS, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| SANTOS CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| SANTOS CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CANELA ABREU | ADDRESS ON FILE | | | | | | | |
| Santos Caquias, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO MD, NORMA I | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, HILDA R | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, JEANNETE | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS CARABALLO, MILITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, SARAHI | ADDRESS ON FILE | | | | | | | |
| SANTOS CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | | |
| SANTOS CARATTINI, DELIRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CARBALLO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| SANTOS CARBONELL, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CARDENA, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTOS CARDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| SANTOS CARDONA, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTOS CARDONA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS CARDY, HAROLD | ADDRESS ON FILE | | | | | | | |
| SANTOS CARLO MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS CARMONA, DELIZMARIE | ADDRESS ON FILE | | | | | | | |
| Santos Carrillo, Angel L | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRION, CLARA | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRUCINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRUCINI, LUZ J. | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRUCINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS CARRUCINI, MYRZADI | ADDRESS ON FILE | | | | | | | |
| SANTOS CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS CASADO CORREA | ADDRESS ON FILE | | | | | | | |
| SANTOS CASIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS CASILLAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTRO CALDONA | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| Santos Castro, Guillermo A | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CASTRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTOS CATALA, ANNED S | ADDRESS ON FILE | | | | | | | |
| Santos Catala, Omar | ADDRESS ON FILE | | | | | | | |
| SANTOS CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS CEDENO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS CELPA, ELIAS D | ADDRESS ON FILE | | | | | | | |
| SANTOS CEPADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SANTOS CEPEDA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| SANTOS CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS CHAMORRO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| SANTOS CINTRON MD, ENID | ADDRESS ON FILE | | | | | | | |
| SANTOS CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS CINTRON, LUCELLYS | SANTOS CINTRON LUCELLYS | URB VILLAADE | 636 ARÍSTIDES CHAVIER | | SAN JUAN | PR | 00924 | |
| SANTOS CINTRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTOS CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS CLEMENTE, BRENDA E | ADDRESS ON FILE | | | | | | | |
| SANTOS COIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS COIRA, REY | ADDRESS ON FILE | | | | | | | |
| SANTOS COLLADO, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| SANTOS COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLLAZO, DERLIYALIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS COLLAZO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ADIN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, BRUNYMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, EDNA I. | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, IMALAY | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, IRIS Y | ADDRESS ON FILE | | | | | | | |
| Santos Colon, Isaias | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, JULIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, LISMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| Santos Colon, Luz A | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, NORMA E | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, WILFREDO & OTROS 2 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA | SUITE 210 | | SAN JUAN | PR | 00927 | |
| Santos Colon, Will A | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS COMPUTER | PO BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 | |
| SANTOS CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, FRIDANIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, ORILES | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, RAHIZALIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS CONCEPCION, ROSA E | ADDRESS ON FILE | | | | | | | |
| SANTOS CONTRERAS, DIANA ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTOS CONTRERAS, VIVIAN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1745 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS CORDERO MATOS | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, GIBRAN | ADDRESS ON FILE | | | | | | | |
| Santos Cordero, Keila | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CORIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CORRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CORRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CORREA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| SANTOS CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS CORREA, RAMIL | ADDRESS ON FILE | | | | | | | |
| SANTOS CORTES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| SANTOS CORTES, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTOS CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| Santos Cortes, Roberto | ADDRESS ON FILE | | | | | | | |
| SANTOS CORTES, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS COSME, ZULMA IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Santos Cotto, Isaias | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS COTTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS COUVERTIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO CRESPO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, CHRIST | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, PAULINO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRESPO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Santos Cruz, Alberto L | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ANNADELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, JAYNILL | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, MARISELL | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, MARTHA R | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, QUISQUEYA | ADDRESS ON FILE | | | | | | | |
| Santos Cruz, Rafael A | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | | |
| Santos Cruz, Ruben | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, RYAN | ADDRESS ON FILE | | | | | | | |
| SANTOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTOS CUADRADO, MARLINE | ADDRESS ON FILE | | | | | | | |
| SANTOS CUASCUT, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS CUBIÑA MD, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTOS CUBINA, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS CUBINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS CUEVAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS D VEGA LALINDEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVID, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Santos Davila, Eduardo J | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, LUISA E | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| SANTOS DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTOS DAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS DE FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS DE LA TORRE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SANTOS DE MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTOS DE MUNIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| SANTOS DE RUIZ, AURA | ADDRESS ON FILE | | | | | | | |
| SANTOS DE TAPIA, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS DELANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SANTOS DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTOS DELGADO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| SANTOS DELGADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SANTOS DELGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS DIAZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ERNESTO R. | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, HEYDA M | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| Santos Diaz, Nydia I | ADDRESS ON FILE | | | | | | | |
| Santos Diaz, Pedro I | ADDRESS ON FILE | | | | | | | |
| Santos Diaz, Pedro L | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, RAFAEL JULIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, REBECA | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| SANTOS DIAZ, THEREL | ADDRESS ON FILE | | | | | | | |
| SANTOS DOMINGUEZ, GRECIA | ADDRESS ON FILE | | | | | | | |
| SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| SANTOS DROZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| SANTOS E ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| SANTOS E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, ALAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| SANTOS ECHEVARRIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ELOSEGUI HIJO, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTOS ELOSEGUI MD, SHERLY | ADDRESS ON FILE | | | | | | | |
| SANTOS ELOSEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS ELOSEQUI, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS ENCARNACION, ENILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS ENRIQUE, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ENRIQUE, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTOS ENRIQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Santos Enriquez, Jose L | ADDRESS ON FILE | | | | | | | |
| SANTOS ERAZO COLON | ADDRESS ON FILE | | | | | | | |
| SANTOS ESCOBAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS ESCRIBANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTOS ESCRIBANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS ESPINAL, LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS ESPINOSA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| SANTOS ESQUILIN, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTEVES, TATIAHANA | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTRADA, CELINILSA | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTRADA, CID | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ESTRADA, ZELIDETH V | ADDRESS ON FILE | | | | | | | |
| SANTOS F MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANTOS F SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBLES, JOSUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBUS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| SANTOS FEBUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS FERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SANTOS FERNANDEZ, KARMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS FERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| SANTOS FERNANDEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS FERRER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA MD, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, ALBA | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, AURELIO | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, FELIX R | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, KETZY | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, KRISTYAN | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, KRITZIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, NAZARIO | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, NIXZALI | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, ODALIS I | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, RYAN | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, WAYDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS FIGUEROA, YAZNERY | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES PIZARRO | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES PIZARRO | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS FLORES, HARVEY | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTOS FLORES, MELANYS | ADDRESS ON FILE | | | | | | | |
| SANTOS FONSECA, ROXANA | ADDRESS ON FILE | | | | | | | |
| SANTOS FONTAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS FONTANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCISCO RODRIGUEZ OSUNA | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCISCO, LILLIAM C | ADDRESS ON FILE | | | | | | | |
| Santos Francisco, Lilliam Del C | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCO, FLORINDA | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCO, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANCO, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTOS FRANQUI, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS FRONTANEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| Santos Fuentes, Angel | ADDRESS ON FILE | | | | | | | |
| SANTOS G TORO PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS GALARZA, YIMARZARETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS GALARZA, YIMARZARETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS GALINDEZ, DAISY Y | ADDRESS ON FILE | | | | | | | |
| SANTOS GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS GARAY, TAMYL M | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, DANNA | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, ELMIR | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, ERICELIS | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, HAMLET | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, IRINEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| Santos Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Santos Garcia, Juan A | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Santos Garcia, Miguel E | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, VALOI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| Santos Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS GARLAND, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTOS GARRIGA, JESUS | ADDRESS ON FILE | | | | | | | |
| SANTOS GERENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS GERENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS GERENA, IVELISSE | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| SANTOS GERENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS GOIRE, MARLENE | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ PADRE, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santos Gomez, Jose M | ADDRESS ON FILE | | | | | | | |
| Santos Gomez, Karen | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ MD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ ROUBERT | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, BENYMES | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, GRISELLE T | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| Santos Gonzalez, Ineabelle | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Santos Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1751 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santos Gonzalez, Omar D | ADDRESS ON FILE | | | | | | | |
| Santos Gonzalez, Orlando Javier | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SANTOS GONZALEZ, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| Santos Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTOS GUILLEN, GIL | ADDRESS ON FILE | | | | | | | |
| SANTOS GUISONA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTOS GUTIERREZ, JAISYNETT | ADDRESS ON FILE | | | | | | | |
| SANTOS GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, MARILENA | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, MERALY | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Santos Guzman, Ramon | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, TAYMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTOS HECTOR,P. | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNADNEZ, ERICK F. | ADDRESS ON FILE | | | | | | | |
| Santos Hernández Crespo | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ALFONSO R. | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ANABELLA | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| Santos Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTOS HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTOS HIRALDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS HOYOS, ILEANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1752 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTOS HUERTAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| SANTOS IRIZARRY, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| Santos Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTOS IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| Santos Irizarry, Walter | ADDRESS ON FILE | | | | | | | |
| SANTOS ISALES, LUANNA | ADDRESS ON FILE | | | | | | | |
| SANTOS ISALES, LUANNA LEE | ADDRESS ON FILE | | | | | | | |
| SANTOS J CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTOS J CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| SANTOS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS J OLEA BATISTA | ADDRESS ON FILE | | | | | | | |
| SANTOS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTOS J SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| SANTOS JACOBS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTOS JAVIER RODRIGUEZ OTERO | LIC BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| SANTOS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| Santos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTOS JIMENEZ, RAPHAEL J. | ADDRESS ON FILE | | | | | | | |
| SANTOS JIMENEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| SANTOS JORGE, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS JOSE GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| SANTOS JOURDAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS JURADO, SOLIANY | ADDRESS ON FILE | | | | | | | |
| SANTOS KIM, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS KIM, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTOS L RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| SANTOS L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTOS L VELAZQUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |
| SANTOS LA SANTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTOS LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LABRADOR ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANTOS LACEN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTOS LACEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS LACEND, ANA E | ADDRESS ON FILE | | | | | | | |
| SANTOS LACEND, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTOS LACEND, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SANTOS LAO, DORIANNE | ADDRESS ON FILE | | | | | | | |
| SANTOS LAO, WALTER | ADDRESS ON FILE | | | | | | | |
| SANTOS LARACUENTE, ERIK | ADDRESS ON FILE | | | | | | | |
| SANTOS LATIMER, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTOS LATIMER, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTOS LATIMER, NESTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS LATORRE, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTOS LATORRE, JIMMY J. | ADDRESS ON FILE | | | | | | | |
| SANTOS LEANDRY, MARTIZA | ADDRESS ON FILE | | | | | | | |
| SANTOS LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS LECLERE, JUAN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS LECLRE, JUAN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS LEON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTOS LIBOY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTOS LIRIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LIZANDRA, MARTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS LLANOS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, ASIA | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, ASIA E. | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, CLARA | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS LLANOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS LOARTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS LOARTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LONGO, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| SANTOS LONGO, SYLVETTE M. | ADDRESS ON FILE | | | | | | | |
| Santos Loperena, Yaritza | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, GRIMARY | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santos Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Santos Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, LISIBELL | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, NITZA I. | ADDRESS ON FILE | | | | | | | |
| Santos Lopez, Samuel A. | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, WESLIE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS LORENZANA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOYO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZADA, NATALIE | ADDRESS ON FILE | | | | | | | |
| SANTOS LOZANO, MARK | ADDRESS ON FILE | | | | | | | |
| SANTOS LUCIANO, NAISHALIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1754 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS LUCIANO, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS LUGO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTOS LUGO, ELIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS LUGO, JULIA | ADDRESS ON FILE | | | | | | | |
| SANTOS LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS LUNA, BETTY | ADDRESS ON FILE | | | | | | | |
| SANTOS LUNA, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANTOS M ENCARNACION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS M OLIVERA | ADDRESS ON FILE | | | | | | | |
| SANTOS M PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MACHUCA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| SANTOS MACHUCA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS MAISONET, REYNALIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MALAVE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Santos Malave, Pedro | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| Santos Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARCANO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARCANO, JOANNY | ADDRESS ON FILE | | | | | | | |
| SANTOS MARCANO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS MARQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, DENISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, JESUS M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, MIRIELY | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| SANTOS MARRERO,DORIS E. | ADDRESS ON FILE | | | | | | | |
| SANTOS MARROIG, ARLYNN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARROIG, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Santos Martinez Olivencia | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, EVA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, FELIX. | LCDO. A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| SANTOS MARTINEZ, FELIX. | LCDO. ALBERTO CLAVELL | APARTADO POSTAL 331685 | | | PONCE | PR | 00733-1685 | |
| SANTOS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, IRENA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, LIRIO DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Santos Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, SHERLY M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS MARTINEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MARZAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS MAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MATEO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MATEO, LISBETH | ADDRESS ON FILE | | | | | | | |
| SANTOS MATOS, IRMA V | ADDRESS ON FILE | | | | | | | |
| SANTOS MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MATOS, SELMA S. | ADDRESS ON FILE | | | | | | | |
| SANTOS MATOS, SILVIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MAYA, KARLA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA, ELVIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1756 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS MEDINA, YANIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Santos Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, DORIEN | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | | |
| SANTOS MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTOS MENDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS MENENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, MASHLA I | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, PEDRO O | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santos Mercedes, Carlos R. | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, FLOR DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS MIRANDA, SIGRIE A | ADDRESS ON FILE | | | | | | | |
| SANTOS MOJICA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, IVETTE B | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, JUANA | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, LISETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, MARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS MOLINA, MARYBBET | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MOLINA, SADO | ADDRESS ON FILE | | | | | | | |
| SANTOS MONSERRATE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTALVO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTALVO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTALVO, KEVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTALVO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTANEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTANEZ, VIVAN A | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTERO, GODA E | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTERO, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTES MD, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS MONTESINO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS MORA, TEDDY | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, CIARA M | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| Santos Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, KILADY | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, MAR | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, SANILLE M | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SANTOS MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS MORAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANTOS MOSQUEA, MATILDE | ADDRESS ON FILE | | | | | | | |
| SANTOS MULLET, LUZ V | ADDRESS ON FILE | | | | | | | |
| SANTOS MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Santos Munoz, Jose E. | ADDRESS ON FILE | | | | | | | |
| SANTOS MUNOZ, TERILI D | ADDRESS ON FILE | | | | | | | |
| SANTOS MUNOZ, YENITZA Y | ADDRESS ON FILE | | | | | | | |
| SANTOS MURIEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTOS NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS NARVAEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTOS NATAL, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS NATAL, EVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS NATAL, EVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS NAVARRO, NICOLLE | ADDRESS ON FILE | | | | | | | |
| SANTOS NAVARRO, VILMA | ADDRESS ON FILE | | | | | | | |
| SANTOS NAVEDO VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON FRONTAINI | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, DARWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, LYMARI | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, SARABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS NEGRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| SANTOS NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NEVAREZ, GIL | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, AHILIS | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, AITXA | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, EDDIEN | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, EILEEN | ADDRESS ON FILE | | | | | | | |
| Santos Nieves, Eliezer M. | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, IVAN L. | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| Santos Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, KARIMDELIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, KATTY | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, MARIAM | ADDRESS ON FILE | | | | | | | |
| Santos Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, MINELLIE | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, MIRIAM, POR SÍ Y EN REPRESEN | LCDA. HELIRIS ROMÁN RODRÍGUEZ | LCDA. HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | YAUCO | PR | 00698 | |
| SANTOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS NIEVES, YARIZA | ADDRESS ON FILE | | | | | | | |
| SANTOS NOGUE, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS NOGUE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS NOGUE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Santos Noriega, Luis M | ADDRESS ON FILE | | | | | | | |
| SANTOS NORIEGA, NEDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS NORIEGA, NEDIA I | ADDRESS ON FILE | | | | | | | |
| SANTOS NORMANDIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Santos Nova, Carlos E | ADDRESS ON FILE | | | | | | | |
| SANTOS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS NUNEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS NUNEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1759 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS NUNEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| SANTOS NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTOS O COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| Santos Ocasio, Javier J. | ADDRESS ON FILE | | | | | | | |
| SANTOS OCASIO, LISAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Santos Ocasio, Steve | ADDRESS ON FILE | | | | | | | |
| SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY | CALLE BARCELO #60 | | | | CIDRA | PR | 00729 | |
| SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | | PR | 00739 | |
| SANTOS OFFICE SUPPLY | PO BOX 1393 | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY INC | 55 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY INC | 55 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| SANTOS OFFICE SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| Santos Office Supply Inc | Calle Barceló 355 Cidra | | | | Cidra | PR | 00739 | |
| SANTOS OFFICE SUPPLY INC | PO BOX 1393 | | | | CIDRA | PR | 00639 | |
| SANTOS OFFICE SUPPLY, INC | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 | |
| SANTOS OJEDA, ENID R | ADDRESS ON FILE | | | | | | | |
| SANTOS OJEDA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS OLIVARES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ | 503 CALLE MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| SANTOS OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS OLIVO, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS OMAR REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ONODA MD, KIYOMI M | ADDRESS ON FILE | | | | | | | |
| SANTOS ONODA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SANTOS OQUENDO, LISINIA | ADDRESS ON FILE | | | | | | | |
| SANTOS OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ORIZAL, SILKIA | ADDRESS ON FILE | | | | | | | |
| SANTOS OROZCO, LEON D | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA, ELGA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ALBA G. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, AMALIE J | ADDRESS ON FILE | | | | | | | |
| Santos Ortiz, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| Santos Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ELBA Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ORTIZ, ERIKA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, HERNAM | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Santos Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, NEYSSA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, RITA A. | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, RITA A. & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SANTOS ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS OSORIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Santos Osorio, Helen | ADDRESS ON FILE | | | | | | | |
| SANTOS OSORIO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| SANTOS OSORIO, OFELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS OSORIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, RUTH | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS OTERO, ZAYDA LUZ | ADDRESS ON FILE | | | | | | | |
| SANTOS P PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| Santos Pabon, Diego L | ADDRESS ON FILE | | | | | | | |
| SANTOS PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS PACHECO, LEONOR | ADDRESS ON FILE | | | | | | | |
| SANTOS PACHECO, MIGDALIA Y. | ADDRESS ON FILE | | | | | | | |
| Santos Padilla, Dwayne | ADDRESS ON FILE | | | | | | | |
| SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| SANTOS PADILLA, YARA LEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, GISEL | ADDRESS ON FILE | | | | | | | |
| Santos Pagan, Juan C | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| SANTOS PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| SANTOS PANTOJA, OLGA | ADDRESS ON FILE | | | | | | | |
| Santos Pantoja, Rosalina | ADDRESS ON FILE | | | | | | | |
| SANTOS PARIENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS PASTRANA, ELSON A | ADDRESS ON FILE | | | | | | | |
| SANTOS PASTRANA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| SANTOS PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS PEDRAZA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| SANTOS PEDRAZA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| SANTOS PEDROSA, VALERIE | ADDRESS ON FILE | | | | | | | |
| SANTOS PEGUERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS PENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTOS PENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ANEL | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ARMANDO M | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MARI | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MARINA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, MILCA | ADDRESS ON FILE | | | | | | | |
| Santos Perez, Mirna I | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, RAYMARIELY | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PEROCIER, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SANTOS PEROCIER, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS PICO MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| SANTOS PICO, ANA R. | ADDRESS ON FILE | | | | | | | |
| SANTOS PIMENTEL, JOANIC Y. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS PINET, ILIA | ADDRESS ON FILE | | | | | | | |
| SANTOS PINET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS PINOL, SANDRA S | ADDRESS ON FILE | | | | | | | |
| SANTOS PIRELA, YISELA | ADDRESS ON FILE | | | | | | | |
| SANTOS PITRE MEDINA | ADDRESS ON FILE | | | | | | | |
| SANTOS PIZARRO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| SANTOS PIZARRO, JOSE J | ADDRESS ON FILE | | | | | | | |
| SANTOS PIZARRO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS PIZARRO, LEILANI | ADDRESS ON FILE | | | | | | | |
| SANTOS PLANAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTOS POLLOCK, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS PONCE, ELIUD | ADDRESS ON FILE | | | | | | | |
| SANTOS PORTALATIN, ASTERIO | ADDRESS ON FILE | | | | | | | |
| SANTOS PORTALATIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS QUILES, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTOS QUILES, DOLLY | ADDRESS ON FILE | | | | | | | |
| SANTOS QUILES, EMMA R | ADDRESS ON FILE | | | | | | | |
| SANTOS QUIÑONES MD, ANA T | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINONES, MADELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINONES, RODERICK | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINONEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINONEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| SANTOS QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS QUIROS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SANTOS QUIROS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| SANTOS R BONES COLON | ADDRESS ON FILE | | | | | | | |
| SANTOS R GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ DE ARELLANO, JUAN G | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, BLANCA C | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMIREZ, ZULAINELE | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| Santos Ramos, Anabelle | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, ANETXY | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, ANGELM | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, INET | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS REMIGIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS REMIGIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| SANTOS RENTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS RENTAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| Santos Rentas, Ruben A. | ADDRESS ON FILE | | | | | | | |
| SANTOS REQUENA, GRETCHEN V. | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, EDIMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, ELUPINA | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| Santos Reyes, Javier | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, SOLMARY | ADDRESS ON FILE | | | | | | | |
| SANTOS REYES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTOS REYNALDO FUENTES DE PAZ | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | | | |
| Santos Rios, Angel R | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, CECILIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, DELISA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, DELISA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, NITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIOS, YEMARA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA FRANCISCO | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| SANTOS RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA MD, ENELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ANGEL RODOLFO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CATTY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CHARITIN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, CIRILA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, DRICO | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Eddie | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Edgar J. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ENELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EUDES | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, EVELYS | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Freddie | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, HARVEY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JELITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Jesus R | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JIMMY A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JORGE D | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1765 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LEX R | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LIGIA E. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Santos Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MINELLYS | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, NILSA A | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, ROSITA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, THALYA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, VICMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTOS RIVERA, YAMIRA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROALES, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBERTO, CESAR | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, JOSE E | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, LUIS E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ROBLES, VICTORIA M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROBLES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROCHE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ADA D | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Alex | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Andrea | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ANNELI M | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, DIANEL R | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, FROILO | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JOSE W | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MERY I | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MERY I. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MIRIAM H. | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, RODYVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Santos Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS RODRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROJAS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROJAS, FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROJAS, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Santos Roldan, Dalia | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON TIRADO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, LOURDES R | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, MIGUELIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, MILITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, NANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMANO, OLGA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMERO, CELINA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROMEU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROQUE, CRUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA MAYI | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Santos Rosado, Ada I. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | | |
| Santos Rosado, Gloria Estelle | ADDRESS ON FILE | | | | | | | |
| Santos Rosado, Ismael | ADDRESS ON FILE | | | | | | | |
| Santos Rosado, Ismael | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JESUS O. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOAN A | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, KATHYA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, KATHYA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, SAMALLIE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, ADA M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, ALEIDY LIMARYS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, EUDORA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSARIO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| SANTOS ROSAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| SANTOS RUBERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANTOS RUBIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, DAMARRY | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, GEMMA | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTOS RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTOS SAEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| SANTOS SAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SANTOS SAEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SANTOS SAINTKITTS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Santos Salgado, Luis A | ADDRESS ON FILE | | | | | | | |
| SANTOS SALGADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| SANTOS SALINAS, INGRID M | ADDRESS ON FILE | | | | | | | |
| SANTOS SALINAS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| Santos Sanchez, Adalberto | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ENALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, HEIDI A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 1770 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Santos Sanchez, Jorge E | ADDRESS ON FILE | | | | | | | |
| Santos Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANCHEZ, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANJURJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTI, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, ALEXI | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Santos Santiago, Doel | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, GIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, LOYDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, LOYDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MARITSA E. | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MERARI | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, SELINA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, WANDA G | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS SANTIAGO, YAITZA A | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTIAGO, ZAIRA M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTORI, GINETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTORI, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS MD, ADA L | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, DILBA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, EDNA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, MARYSELLY | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, REWEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, SARAH | ADDRESS ON FILE | | | | | | | |
| Santos Santos, Wilmari | ADDRESS ON FILE | | | | | | | |
| SANTOS SANTOS, WILMARI | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| SANTOS SANTOS, WILMARI | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| SANTOS SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS SANYIAGO, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| SANTOS SAURI, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS SAURI, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS SAURI, WILMA | ADDRESS ON FILE | | | | | | | |
| SANTOS SEGARRA, RAMON | ADDRESS ON FILE | | | | | | | |
| SANTOS SEPULVEDA, ALBIN | ADDRESS ON FILE | | | | | | | |
| SANTOS SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SEPULVEDA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTOS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS SEPULVEDA, MARIO J | ADDRESS ON FILE | | | | | | | |
| Santos Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | | |
| Santos Serrano Bonilla | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, JAZMIN J | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS SERRANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SANTOS SEVERINO, GILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, ANA R | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, DALILA | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| Santos Sierra, Felix T | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, LUCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, MARIA J | ADDRESS ON FILE | | | | | | | |
| SANTOS SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SILVA, REBECA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOLANO GARCIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOLIS, NILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOLIVAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| SANTOS SOLTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Santos Soto, Luis F | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, MARIELA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| Santos Soto, Norma I | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTO, NYLKIA | ADDRESS ON FILE | | | | | | | |
| SANTOS SOTOMAYOR, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SANTOS SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SANTOS SUGRANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| SANTOS SUGRANEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SANTOS SURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS SURITA TROCHE | ADDRESS ON FILE | | | | | | | |
| SANTOS TALAVERA, TAIMANI | ADDRESS ON FILE | | | | | | | |
| SANTOS TANTAO, VICENTE | ADDRESS ON FILE | | | | | | | |
| Santos Tardy, Jacqueline | ADDRESS ON FILE | | | | | | | |
| SANTOS TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANTOS TAVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| SANTOS TEJADA MD, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| SANTOS TEJEDA, RAFAELITO B. | ADDRESS ON FILE | | | | | | | |
| SANTOS TIRADO MARRERO | ADDRESS ON FILE | | | | | | | |
| SANTOS TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTOS TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS TIRADO, MARIO | ADDRESS ON FILE | | | | | | | |
| SANTOS TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS TORO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES MD, COSME D | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ALMA I | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, AWILDA E | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, BELLODGIA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1773 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ELIA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, GRACE MARY | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, IDANIA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JOHAN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JUARLEN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| Santos Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| Santos Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, NESTOR ADRIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS TORRES, ZULMA C | ADDRESS ON FILE | | | | | | | |
| SANTOS TOUSET, MYRIAM W | ADDRESS ON FILE | | | | | | | |
| SANTOS TOUSET, ROBERT | ADDRESS ON FILE | | | | | | | |
| SANTOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS TURULL, ALEJITA | ADDRESS ON FILE | | | | | | | |
| SANTOS TURULL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SANTOS URLA, EDGAR H | ADDRESS ON FILE | | | | | | | |
| SANTOS VALCARCEL, MAGALY E | ADDRESS ON FILE | | | | | | | |
| SANTOS VALCARCEL, MARILYN | ADDRESS ON FILE | | | | | | | |
| SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| SANTOS VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SANTOS VALENTÍN, GLENDA | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| SANTOS VALENTÍN, GLENDA | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| SANTOS VALENTÍN, GLENDA | SHAKA BERMUDEZ ALLENDE | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| SANTOS VALLE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS VALLE, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS VALLELLANE, MADELINE | ADDRESS ON FILE | | | | | | | |
| SANTOS VALLELLANES, VEYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, LOYDA R | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SANTOS VARGAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| SANTOS VASALLO, MARIA S | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ MUÑIZ | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Santos Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, LILVET | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, PAOLA C | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, RAMY | ADDRESS ON FILE | | | | | | | |
| Santos Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| SANTOS VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | HC 1 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01 BOX 5385 SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| SANTOS VEGA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, KIYOMI | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, LEMUER | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Santos Vega, Robert | ADDRESS ON FILE | | | | | | | |
| SANTOS VEGA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1775 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS VELAZQUEZ, JAHDIEL N | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELAZQUEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Santos Velez, Anibal | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, ILIA H | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, MILVETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| SANTOS VELEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| SANTOS VENDRELL PINO | ADDRESS ON FILE | | | | | | | |
| SANTOS VIDAL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| SANTOS VILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SANTOS VILLANUEVA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SANTOS VILLOCH, GARMARET | ADDRESS ON FILE | | | | | | | |
| SANTOS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SANTOS VOLPE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| SANTOS WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| SANTOS WILKINSON, MELVIN | ADDRESS ON FILE | | | | | | | |
| SANTOS WILLIAMS, EILEEN | ADDRESS ON FILE | | | | | | | |
| SANTOS Y VARGAS,LEONIDES | ADDRESS ON FILE | | | | | | | |
| SANTOS ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SANTOS ZAYAS, MILKA | ADDRESS ON FILE | | | | | | | |
| SANTOS ZAYAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| SANTOS ZORRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SANTOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| SANTOS, ENEIDA L. | ADDRESS ON FILE | | | | | | | |
| SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| SANTOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SANTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| SANTOS, MATOS | ADDRESS ON FILE | | | | | | | |
| SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SANTOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SANTOS, RAMSES | ADDRESS ON FILE | | | | | | | |
| SANTOS, VINCET | ADDRESS ON FILE | | | | | | | |
| SANTOS, WILDA | ADDRESS ON FILE | | | | | | | |
| SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| SANTOS,MIGUEL | ADDRESS ON FILE | | | | | | | |
| SANTOS,WILLIAM E | ADDRESS ON FILE | | | | | | | |
| SANTOSA RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SANTOSGARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SANTOS-RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| SANTOSRIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SANTOSSANTIAG, JOSE M | ADDRESS ON FILE | | | | | | | |
| SANTOSTORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| SANTOYO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SANTQS FEBRES, GLORIAMARIA | ADDRESS ON FILE | | | | | | | |
| SANTS, LUIS | ADDRESS ON FILE | | | | | | | |
| SANTUARIO CANITA LA DIVINA MISERICORDIA | ADDRESS ON FILE | | | | | | | |
| SANTUCHE ALICEA, CAROLEEN | ADDRESS ON FILE | | | | | | | |
| SANTUCHE PEREZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| SANTUCHE PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| SANTUCHE RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SANTUCHE RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SANTURCE JANITORIAL SUPPLY | P.O. BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| SANTURCE MAINTENANCE SUPPLIES CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SANTURCE MAINTENANCE SUPPLIES CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | | SAN JUAN | PR | 00910-8957 | |
| SANTURIO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SANTY O TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| SANYA L AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| SANYET CRUZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| SANYET DE CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| SANYET MARCANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| Sanyet Perez, Alfred | ADDRESS ON FILE | | | | | | | |
| Sanyet Rivera, Johanna | ADDRESS ON FILE | | | | | | | |
| SANYET SILVA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SANYET SILVA, JOSE I | ADDRESS ON FILE | | | | | | | |
| SANZ CALIXTO, IVANNA | ADDRESS ON FILE | | | | | | | |
| SANZ CORDERO, NILSA | ADDRESS ON FILE | | | | | | | |
| SANZ DE LA PORTILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SANZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANZ HERNANDES, SORNE | ADDRESS ON FILE | | | | | | | |
| SANZ JOVE, ELIAS | ADDRESS ON FILE | | | | | | | |
| SANZ JOVE, MARLA | ADDRESS ON FILE | | | | | | | |
| SANZ LEBRON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| SANZ LEBRON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| SANZ LEBRON, SARA | ADDRESS ON FILE | | | | | | | |
| SANZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SANZ MADERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SANZ MADERA, MARCOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANZ MARCO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| SANZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| SANZ PAMPLONA, MARINA | ADDRESS ON FILE | | | | | | | |
| SANZ SEIN MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| SANZ SOTOMAYOR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SANZ SOTOMAYOR, SONIA M | ADDRESS ON FILE | | | | | | | |
| SANZ SUAREZ, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| SANZ TROPICAL MFG CO INC | PO BOX 535 | | | | CABO ROJO | PR | 00623 | |
| SANZ TRUICKING INCORPORADO | PO BOX 2218 | | | | BAYAMON | PR | 00960-2218 | |
| SANZ,ANIBAL | ADDRESS ON FILE | | | | | | | |
| SAONA HO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SAP LEGAL PSC REYNALDO SALAS SOLER | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SAPIA OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SAPIENTES EDUCATIONAL GROUP /DBA/ | CAMBRIDGE TECHNICAL INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00736 | |
| SAPIENTIS | PO BOX 16873 | | | | SAN JUAN | PR | 00908-6873 | |
| SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | | SAN JUAN | PR | 00907 | |
| SAPONARA CUROTTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SAPOTKIN DE LEON, DOLLY N. | ADDRESS ON FILE | | | | | | | |
| SAPPHIRO E GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| SAPROUNOVA MD, VERA | ADDRESS ON FILE | | | | | | | |
| SAPUTELLI BARRIOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SAQ ENVIROMENTAL | PO BOX 155 | | | | MANATI | PR | 00674 | |
| SARA A MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| SARA A ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| SARA A RIVERA TRAVERSO | ADDRESS ON FILE | | | | | | | |
| SARA A. HIDALGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SARA ALBERTORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SARA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SARA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SARA C FELICIANO GRANDA | ADDRESS ON FILE | | | | | | | |
| SARA C LOVE HOEBEKE | ADDRESS ON FILE | | | | | | | |
| SARA C. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARA CARO OTERO | ADDRESS ON FILE | | | | | | | |
| SARA CARRASQUILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SARA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| SARA CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SARA CHEVERES GARCIA | ADDRESS ON FILE | | | | | | | |
| SARA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SARA CRISPIN FRANQUI | ADDRESS ON FILE | | | | | | | |
| SARA CRISTINA BARRETO AROCHO | ADDRESS ON FILE | | | | | | | |
| SARA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SARA CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARA CRUZ LORENZANA | ADDRESS ON FILE | | | | | | | |
| SARA DE JESUS BATIZ | ADDRESS ON FILE | | | | | | | |
| SARA DE JESUS PERAZA | ADDRESS ON FILE | | | | | | | |
| SARA DEL PILAR RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| SARA DOMINGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SARA E RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| SARA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| SARA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA E VIZCARRONDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SARA E. MARINA MALPICA | ADDRESS ON FILE | | | | | | | |
| SARA E. ROURA FLORES | ADDRESS ON FILE | | | | | | | |
| SARA ENID CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SARA FERNANDEZ CASELLAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1778 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| SARA G MARTINEZ ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| SARA GALARZA NIEVES | ADDRESS ON FILE | | | | | | | |
| SARA GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| SARA GOKE / ALEXANDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| SARA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SARA GOODSON | ADDRESS ON FILE | | | | | | | |
| SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | | |
| SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | | |
| SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | | SANTURCE | PR | 00910 | |
| SARA GUZMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| SARA H GARCIA DIANA | ADDRESS ON FILE | | | | | | | |
| SARA H MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SARA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| SARA HIDALGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA I ALICEA LUNA | ADDRESS ON FILE | | | | | | | |
| SARA I FLORES NEGRON | ADDRESS ON FILE | | | | | | | |
| SARA I GANADERIA | ADDRESS ON FILE | | | | | | | |
| SARA I GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| SARA I MENENDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| SARA I MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SARA I RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| SARA I RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| SARA INES VEIGA FRANQUI | ADDRESS ON FILE | | | | | | | |
| SARA IXA CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| SARA J ARROYO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SARA J DIAZ ADORNO | ADDRESS ON FILE | | | | | | | |
| SARA L ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| SARA L CORTES BURGOS | ADDRESS ON FILE | | | | | | | |
| SARA L SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARA L SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| SARA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| SARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SARA LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| SARA LOPEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| SARA M CHICO LAW OFFICE, PSC | PO BOX 368084 | | | | SAN JUAN | PR | 00936 | |
| SARA M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SARA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SARA M FRANCO SERRANO | ADDRESS ON FILE | | | | | | | |
| SARA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SARA M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SARA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| SARA M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| SARA M ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| SARA M SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| SARA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA M. ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| SARA M. CAMILO PASTRANA | ADDRESS ON FILE | | | | | | | |
| SARA M. DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| SARA M. LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| SARA MARGARITA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| SARA MARINA DORNA PESQUERA | ADDRESS ON FILE | | | | | | | |
| SARA MARINA DORNA PESQUERA | ADDRESS ON FILE | | | | | | | |
| SARA MEDINA AYALA | ADDRESS ON FILE | | | | | | | |
| SARA MONCLOVA GARCIA | ADDRESS ON FILE | | | | | | | |
| SARA MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1779 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| SARA MUNOZ SARAS | ADDRESS ON FILE | | | | | | | |
| SARA N BONILLA LUCIANO | ADDRESS ON FILE | | | | | | | |
| SARA N ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| SARA N. OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SARA N. VILLARAN CRUZ | ADDRESS ON FILE | | | | | | | |
| SARA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARA NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| SARA NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| SARA O ORTIZ ANAYA | ADDRESS ON FILE | | | | | | | |
| SARA ORJALES TORRES | ADDRESS ON FILE | | | | | | | |
| SARA ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| SARA ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| SARA ORTIZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| SARA PARDELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| SARA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SARA PEREZ Y/O ANGEL L PEREZ | ADDRESS ON FILE | | | | | | | |
| SARA PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SARA PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SARA PIZARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| SARA QUILES CEDENO | ADDRESS ON FILE | | | | | | | |
| SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| SARA QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| SARA QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| SARA QUINONEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| SARA QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | ADDRESS ON FILE | | | | | | | |
| SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | ADDRESS ON FILE | | | | | | | |
| SARA RAMIREZ NIEVES | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. | LOMAS VERDES | | BAYAMON | PR | 00956 | |
| SARA RASHID, NASIMA | ADDRESS ON FILE | | | | | | | |
| SARA REYES MULERO | ADDRESS ON FILE | | | | | | | |
| SARA REYES ORTIZ | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| SARA REYES ORTIZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| SARA REYES ORTIZ | LCDO. LUIS E. GERVITZ CARBONELL | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| SARA RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| SARA RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SARA ROBLES SUAREZ | ADDRESS ON FILE | | | | | | | |
| SARA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| SARA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SARA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| SARA ROMERO LEON | ADDRESS ON FILE | | | | | | | |
| SARA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SARA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| SARA ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| SARA S RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| SARA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SARA T CRUET BARRETO | ADDRESS ON FILE | | | | | | | |
| SARA TIRADO MARTI | ADDRESS ON FILE | | | | | | | |
| SARA TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| SARA V. VERA | ADDRESS ON FILE | | | | | | | |
| SARA VALCARCE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SARA VALCARCEL SANCEHZ | ADDRESS ON FILE | | | | | | | |
| SARA Y DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SARA Z OTHMAN PENALBERTH | ADDRESS ON FILE | | | | | | | |
| SARACHAGA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SARACHO MANZANEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SARAH A LOPEZ GERENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH A. MORALES ZAYAS | ADDRESS ON FILE | | | | | | | |
| SARAH ASTOL MORALES | ADDRESS ON FILE | | | | | | | |
| SARAH AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SARAH C. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| SARAH CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| SARAH CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARAH E ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| SARAH E GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SARAH E RALAT DE DIAZ | ADDRESS ON FILE | | | | | | | |
| SARAH E SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| SARAH FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SARAH GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| SARAH I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARAH I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| SARAH I. GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SARAH IRIZARRY/CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SARAH J DELGADO BRAYFIELD | ADDRESS ON FILE | | | | | | | |
| SARAH LOZADA ALICEA | ADDRESS ON FILE | | | | | | | |
| SARAH M DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| SARAH M VALLS RIVERA | ADDRESS ON FILE | | | | | | | |
| SARAH M WALTER RAMOS | ADDRESS ON FILE | | | | | | | |
| SARAH MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| SARAH MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| SARAH MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SARAH MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SARAH MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| SARAH QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| SARAH QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SARAH RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| SARAH RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| SARAH S ADAIR | ADDRESS ON FILE | | | | | | | |
| SARAH S. ROJAS BARRETO | ADDRESS ON FILE | | | | | | | |
| SARAH SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| SARAH SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| SARAH TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARAH Y APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| SARAH Y NORIEGA ARCE | ADDRESS ON FILE | | | | | | | |
| SARAHI AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| SARAHI CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SARAHI CONCEPCION BLANCO | ADDRESS ON FILE | | | | | | | |
| SARAHI MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| SARAHI NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| SARAHI REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| SARAHI RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| SARAHI RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| SARAHI SERPA ROSARIO | ADDRESS ON FILE | | | | | | | |
| SARAHI SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| SARAI BERRIOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SARAI CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| SARAI CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SARAI E RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| SARAI GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARAI MOJICA | ADDRESS ON FILE | | | | | | | |
| SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SARAI PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARAÍ PÉREZ RAMOS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| SARAI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| SARAI SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SARAI SANTIAGO RODRIGUEZ DBA | EXPLORA CLINICA INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 | |
| SARAI SERRANO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| SARAI VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| SARAINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SARAIS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| SARALI SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SARALLY CANINO BONEU | ADDRESS ON FILE | | | | | | | |
| SARASOTA MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| SARAY BADILLO TORRES | ADDRESS ON FILE | | | | | | | |
| SARAY VEGA KLEMEZEK | ADDRESS ON FILE | | | | | | | |
| SARAZEN TRISTANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| SARDINA HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SARDINA ORTIZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| SARDINAS ARENAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| SARDINAS BURGOS, LILI | ADDRESS ON FILE | | | | | | | |
| SARDINAS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SARDINAS RODRIGUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| SARDIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| SARELLYS CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SARELY APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| SARELY VICTORIA VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | | |
| SARET MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| SARI M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| SARIBEL NADAL DAVILA | ADDRESS ON FILE | | | | | | | |
| SARIE I TAPIA CASTRO | ADDRESS ON FILE | | | | | | | |
| SARIE MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| SARIEGO PANTOJA, AILEEN | ADDRESS ON FILE | | | | | | | |
| SARIEGO PASCUAL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SARIEH MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SARILU OCASIO / SARIANA L GARCIA | ADDRESS ON FILE | | | | | | | |
| SARILYN FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| SARIMAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| SARIMAR HIRALDO PRINCIPE | ADDRESS ON FILE | | | | | | | |
| SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| SARIMAR N AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| SARIMAR N. AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| SARIMAR QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| SARIMAR RIOS MONTES | ADDRESS ON FILE | | | | | | | |
| SARIMARIE TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| SARIMARS | 3 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| SARIOL RODRIGUEZ, GLENN | ADDRESS ON FILE | | | | | | | |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SARIT MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SARITA GUTIERREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| SARITA MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| SARITA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SARITA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | ADDRESS ON FILE | | | | | | | |
| SARITE PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SARITO M. MATTEI | ADDRESS ON FILE | | | | | | | |
| SARITZA ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| SARITZA COTTO REYES | ADDRESS ON FILE | | | | | | | |
| SARITZA E. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| SARITZA MERCED LEON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARITZA PENA MOYANO | ADDRESS ON FILE | | | | | | | |
| SARKAN TORRES, JASNON | ADDRESS ON FILE | | | | | | | |
| SARKIS DE LA CRUZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| SARKIS SANTIAGO, YASIM | ADDRESS ON FILE | | | | | | | |
| SARMIENTO ALVAREZ, ISAI | ADDRESS ON FILE | | | | | | | |
| SARMIENTO ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Sarmiento Alvarez, Marilin | ADDRESS ON FILE | | | | | | | |
| SARMIENTO ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SARMIENTO MEJIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SARMIENTO QUIROA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SARMIENTO QUIROA, GENOVEVA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SARMIENTO RULLAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SARMIENTO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| SARRAGA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SARRAGA BELTRAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| SARRAGA CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SARRAGA FELICIANO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| SARRAGA HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SARRAGA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SARRAGA MONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SARRAGA OYOLA, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| SARRAGA PLANELL, MARIA G | ADDRESS ON FILE | | | | | | | |
| SARRAGA PLANELL, SORAYA | ADDRESS ON FILE | | | | | | | |
| SARRAGA RAMIREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SARRAGA RIOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| SARRAGA RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SARRAGA RIVERA, ALEYDA M | ADDRESS ON FILE | | | | | | | |
| SARRAGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Sarraga Rivera, Magali | ADDRESS ON FILE | | | | | | | |
| SARRAGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SARRAGA ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| SARRAGA SOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| SARRAGA VARELA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SARRAGA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SARRANO CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | | |
| SARRIA MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| SARRIA MORALES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| SARRIA SEVILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SARRIAGA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SARRIERA APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| SARRIERA LAZARO, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| SARRIERA OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SARRIERA ROCAFORT MD, OTTO | ADDRESS ON FILE | | | | | | | |
| SARRIERA ROCAFORT, OTTO | ADDRESS ON FILE | | | | | | | |
| SARRIERA ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| SARRIERA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SARTHOU ZAMBRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SARTORI BAZZANO MD, ENRICO | ADDRESS ON FILE | | | | | | | |
| SARTORI SALVUCCI MD, RENATO V | ADDRESS ON FILE | | | | | | | |
| SARY ALVAREZ PABON | ADDRESS ON FILE | | | | | | | |
| SARY ANN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| SARY E. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| SARY I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| SARY L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| SARY TORRES | ADDRESS ON FILE | | | | | | | |
| SARYADI DEL PILAR ABREU | ADDRESS ON FILE | | | | | | | |
| SARYBETH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| Sarymar Valles Gomez | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1783 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARYTZA M ABREU NIEVES | ADDRESS ON FILE | | | | | | | |
| SARZALEJO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SASAN M SHIBANI | ADDRESS ON FILE | | | | | | | |
| SASHA A MAURAS COLON | ADDRESS ON FILE | | | | | | | |
| SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| SASHA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| SASHA D ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| SASHA D VALENTIN PIERLUISSI | ADDRESS ON FILE | | | | | | | |
| SASHA L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| SASHA M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SASHA M MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| SASHA M MONTANEZ CORREA | ADDRESS ON FILE | | | | | | | |
| SASHA M POMALES CARBALLO | ADDRESS ON FILE | | | | | | | |
| SASHA M RAMIREZ PRATTS | ADDRESS ON FILE | | | | | | | |
| SASHA M RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| SASHA M VAZQUEZ SOJO | ADDRESS ON FILE | | | | | | | |
| SASHA MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| SASHA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SASHA PRIETO MONTALVO | ADDRESS ON FILE | | | | | | | |
| SASHA Y MARQUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| SASHA Y ORTEGA GRAU | ADDRESS ON FILE | | | | | | | |
| SASHMARIE Z RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SASHMARIE Z. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 | |
| SASSO BARRETO, ISAMARI | ADDRESS ON FILE | | | | | | | |
| SASSO BORGES, CEDRIC | ADDRESS ON FILE | | | | | | | |
| SASSO OLIVER, CARMEN | ADDRESS ON FILE | | | | | | | |
| SASTRE ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SASTRE ARMAIZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| SASTRE ARMAIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SASTRE BURGOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| SASTRE CEPEDA, FLOR M | ADDRESS ON FILE | | | | | | | |
| SASTRE CINTRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SASTRE DE LA PENA, GLADYS C. | ADDRESS ON FILE | | | | | | | |
| SASTRE DROZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| SASTRE FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SASTRE FUENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Sastre Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| SASTRE MANZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SASTRE MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| SASTRE MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| SASTRE NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SASTRE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Sastre Sanchez, Carmelo A | ADDRESS ON FILE | | | | | | | |
| SASTRE SANTOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SASTRE VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Sastre Velazquez, Roberto L | ADDRESS ON FILE | | | | | | | |
| SASTRECRUZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| SAT SERVICES LLC | P O BOX 347 | | | | BOQUERON | PR | 00622-0347 | |
| SAT SUMMER CAMP | JARDINES DE RINCON | C 10 CALLE 2 | | | RINCON | PR | 00677 | |
| SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| SATELITE DE SAN JUAN | PO BOX 194168 | | | | SAN JUAN | PR | 00919-4168 | |
| SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | | SAN JUAN | PR | 00919 | |
| SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | | GUAYNABO | PR | 00969 | |
| SATELITE POPLAR | ATTN MEDICAL RECORDS | 1333 POPLAR AVE | | | MEMPHIS | TN | 38104 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1784 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SATELITES DE PUERTO RICO /DBA/ DIRECT TV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SATIRICHE GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| SATISTEBAN FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SATIZABAL ESPINOSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | | SAN JUAN | PR | 00918 | |
| SATOS ORTIZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | | JERSEY CITY | NJ | 07310 | |
| SATURN WIRELESS LLC | 104 HUDSON STREET FLOOR 4 | | | | HOBOKEN | NJ | 07030 | |
| SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | | |
| SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | | |
| SATURNINA HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| SATURNINO ALVAREZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| SATURNINO CALDERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| SATURNINO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| SATURNINO CASTRO BORIA | ADDRESS ON FILE | | | | | | | |
| SATURNINO CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| SATURNINO CLEMENTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SATURNINO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SATURNINO LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| SATURNINO LUGO ZAPATA | ADDRESS ON FILE | | | | | | | |
| SATURNINO NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| SATURNINO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SATURNINO ORTIZ / CLOTILDE MILLAN | ADDRESS ON FILE | | | | | | | |
| SATURNINO ORTIZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| SATURNINO RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| SATURNINO ROSARIO ALVARADO | ADDRESS ON FILE | | | | | | | |
| SATURNINO SUSTACHE RIVERA | ADDRESS ON FILE | | | | | | | |
| SATURNINO VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| SATURNINO VIGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SATURNINO, GARCIA | ADDRESS ON FILE | | | | | | | |
| SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| SAUDHIE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SAUDIS M. CHINEA BONILLA | ADDRESS ON FILE | | | | | | | |
| SAUJEANNETTE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL A COLON PLAUD | ADDRESS ON FILE | | | | | | | |
| SAUL A COMAS SOSA | ADDRESS ON FILE | | | | | | | |
| SAUL A NEBOT ROSARIO | ADDRESS ON FILE | | | | | | | |
| SAUL A ROLON MALAVE | ADDRESS ON FILE | | | | | | | |
| SAUL ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| SAUL ANDINO PRIETO | ADDRESS ON FILE | | | | | | | |
| SAUL ANDRADES MILLAN | ADDRESS ON FILE | | | | | | | |
| SAUL BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAUL BARRETO /DBA/ HNOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| SAUL CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | | |
| SAUL D MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| SAUL D PENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL D RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAUL DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| SAUL DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| SAUL E MARTINEZ MANZANET | ADDRESS ON FILE | | | | | | | |
| SAUL E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAUL FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SAUL G MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL GARCIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| SAUL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAUL GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| SAUL HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| SAUL HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SAUL HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| SAUL HUERTAS VERGARA | ADDRESS ON FILE | | | | | | | |
| SAUL IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| SAUL IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL IVAN MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL J RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAUL LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAUL LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SAUL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SAUL MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL MD, MARJORIE | ADDRESS ON FILE | | | | | | | |
| SAUL MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| SAUL N GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SAUL N. GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SAUL O ALMEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SAUL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| SAUL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| SAUL ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SAUL OYOLA PAGAN | ADDRESS ON FILE | | | | | | | |
| SAUL R GONZALEZ EVARISTE | ADDRESS ON FILE | | | | | | | |
| SAUL RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| SAUL REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| SAUL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SAUL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SAUL ROMAN SANTIAGO, LICENCIADO | ADDRESS ON FILE | | | | | | | |
| SAUL ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| SAUL SANCHEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| SAUL SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| SAUL SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| SAUL SOTO PUJOLS | ADDRESS ON FILE | | | | | | | |
| SAUL T PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAUL TAVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| SAUL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAUL URRITIA TORRES | ADDRESS ON FILE | | | | | | | |
| SAUL VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| SAUL VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAUL VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| SAUL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAUL X ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SAUL ZAPATA RIPOLLS | ADDRESS ON FILE | | | | | | | |
| SAULEDA PALMER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SAULO A FLORES COLON | ADDRESS ON FILE | | | | | | | |
| SAULO A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SAULO A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| SAULO BOTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| SAULO CASTELLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAULO G RIVERA ARGUELLES | ADDRESS ON FILE | | | | | | | |
| SAULO H HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| SAULO H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SAULO JOSE PIZARRO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| SAULO M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SAUNDERS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |
| SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1786 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| SAURI BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| SAURI CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SAURI CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| SAURI CORTES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| SAURI CRUZ, ELMERJ | ADDRESS ON FILE | | | | | | | |
| SAURI GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SAURI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SAURI MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SAURI ORTEGA, IRENE EMILIA | ADDRESS ON FILE | | | | | | | |
| SAURI ORTEGA, REBECCA C. | ADDRESS ON FILE | | | | | | | |
| SAURI OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SAURI RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| SAURI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SAURI RIVERA, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| SAURI SANTIAGO, HERIBERTO N. | ADDRESS ON FILE | | | | | | | |
| SAURI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SAURI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SAURI VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SAURI VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SAURI VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SAURI VENEGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| SAURI, ELMER | ADDRESS ON FILE | | | | | | | |
| SAURY PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| Sauveterre Figueroa, William R | ADDRESS ON FILE | | | | | | | |
| SAVAD N TORRES PENA | ADDRESS ON FILE | | | | | | | |
| SAVARIT FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SAVARIT FERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SAVARY LEGUILLOW, CONNIE J. | ADDRESS ON FILE | | | | | | | |
| SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | | TOA BAJA | PR | 00950 | |
| SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITINZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| SAVE WAY AUTO INC | HC 4 BOX 15308 | | | | SAN SEBASTIAN | PR | 00685 | |
| SAVE WAY AUTO INC | HC 7 BOX 72192 | | | | SAN SEBASTIAN | PR | 00685 | |
| SAVIEL E PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| SAVIER CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| SAVIGNON ALVAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| SAVIN CHEM IND SUPPLY | 395 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| SAVINIVICH FERNANDEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| SAVINOVICH DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SAVINOVICH DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| SAVITZ MD, CAROL | ADDRESS ON FILE | | | | | | | |
| SAVVAS MD, PAPAZOGLOU | ADDRESS ON FILE | | | | | | | |
| SAWARD CALVANO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| SAWI HASEZ MD, BAHIRA | ADDRESS ON FILE | | | | | | | |
| SAWTOOTH TECHNOLOGIES | 1500 SKOKIE BLVD SUITE 510 | | | | NORTHBROOK | IL | 60062 | |
| SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| SAWYERS FURTADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SAYAN OQUENDO, ALVARO | ADDRESS ON FILE | | | | | | | |
| SAYAN OQUENDO,ALVARO | ADDRESS ON FILE | | | | | | | |
| SAYAN RESTO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| SAYAN RESTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SAYANS SALCEDO, ANA V | ADDRESS ON FILE | | | | | | | |
| SAYENGA PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SAYERS MALDONADO, ANTONEL | ADDRESS ON FILE | | | | | | | |
| SAYMAR MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SAYMARA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAYMARA T RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| SAYMARA T. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1787 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAYONARA SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SAYRA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| SAYRA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| SB4 MUSIC GROUP INC | PO BOX 1018 | | | | CIALES | PR | 00638-1018 | |
| SBLI USA Mutual Life Insurance Company, | 100 W. 33rd Street, Suite 1007 | | | | New York | NY | 10001-2914 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Circulation of Risk | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Consumer Complaint Con | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Regulatory Compliance G | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: David Walsh, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Debra Klugman, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kathleen Kronau, Agent for Service of Proce | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kevin Lamasney, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Attn: Vikki L. Pryor, President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| SC AMER FAM LIFE ASS CO | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999-0797 | |
| SC AMER FAM LIFE ASS CO | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | | BAYAMON | PR | 00959 | |
| SC ENTERPRISES | URB SABANERA DORADO | 536 CAMINO DE AGUIRRE | | | DORADO | PR | 00646-3648 | |
| SC ENTERPRISES INC | SABANERA DORADO 536 | | | | DORADO | PR | 00646 | |
| SC MARKETING MIX SOLUTIONS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 539 | | | SAN JUAN | PR | 00926-6013 | |
| SC OCCIDENTAL LIFE INSS | DEPT DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| SC OCCIDENTAL LIFE INSS | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| SC UNIVERSAL ELECTRONIC | PO BOX 50750 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| SCALA MARTINEZ, SALVATORE | ADDRESS ON FILE | | | | | | | |
| SCALLEY FERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| SCALLEY TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SCALLEY TRIFILIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| SCALONE, ALBERT | ADDRESS ON FILE | | | | | | | |
| SCAMARONI CINTRON, MARTIN | ADDRESS ON FILE | | | | | | | |
| SCAN BUSINESS SYSTEMS INC | 20 PICKERING STREET 2ND FLOOR | | | | NEEDHAM | MA | 02492 | |
| SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| SCANNER OVERSEAS OF PR | 212 MANUEL CAMUNAS ST | SUITE 100 URB INDUSTRIAL TRE | | | SAN JUAN | PR | 00918-1407 | |
| SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | URB INDUSTRIAL TRES MONJITAS | | | SAN JUAN | PR | 00918-1407 | |
| SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| SCANTRON | EL SENORIAL STATION | PMB 554 | | | RIO PIEDRAS | PR | 00926 | |
| SCARANO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| SCARANO GARCIA MD, GENARO | ADDRESS ON FILE | | | | | | | |
| SCARANO GARCIA TRUST | PO BOX 7168 | | | | PONCE | PR | 00732 | |
| SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| SCARONI CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SCARRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | | PONCE | PR | 00716-0200 | |
| SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | | PONCE | PR | 00716-4052 | |
| SCHAEFFER GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | | CABO ROJO | PR | 00623 | |
| SCHARBAAI VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SCHARER UMPIERRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SCHARON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1788 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCHARON LATORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| Scharon Pena, Eloy | ADDRESS ON FILE | | | | | | | |
| SCHARRON MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SCHARRON PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SCHEIB MENTAL HEALTH CENTER | ATTENTION MEDICAL RECORDS | 1200 N BISHOP ST | | | SAN MARCOS | TX | 78666-2706 | |
| SCHEILA N BALLARD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| SCHEIMER CZEREMCHA, TANYA | ADDRESS ON FILE | | | | | | | |
| SCHELL & BOBONIS-ZEQUEIRA LEGAL SERVICES P | 254 CALLE SAN JOSE STE 3 | | | | SAN JUAN | PR | 00901 | |
| SCHELL GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SCHELLEKENS, JOHANNES | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY CORDERO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY CORDERO, AURORA | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SCHELMETTY TORRES, GLORY L | ADDRESS ON FILE | | | | | | | |
| SCHELMETY GOITIA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| SCHELMETY JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SCHENK ALDAHONDO MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SCHERER, KYLE | ADDRESS ON FILE | | | | | | | |
| SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | | MANATI | PR | 00674 | |
| SCHERRER CAILLET-BOIS, HEIDI | ADDRESS ON FILE | | | | | | | |
| SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| SCHETTINI GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SCHETTINI GUTIERREZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| SCHETTINI HENRIQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SCHETTINI NAVARRO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| SCHETTINNI, HENRY | ADDRESS ON FILE | | | | | | | |
| SCHETTINY MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SCHIEL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| SCHILDKNECHT, RANDI | ADDRESS ON FILE | | | | | | | |
| SCHILLING ACOSTA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| SCHIMIDT GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SCHINDEWOLF, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SCHINDLER OR PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| SCHINDLER, KEVIN A | ADDRESS ON FILE | | | | | | | |
| SCHLEIER PAGAN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| SCHLEIER PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| SCHLESINGER JUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SCHLUESSEL MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| SCHMID, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SCHMIDT BISIGNANO, HARRY | ADDRESS ON FILE | | | | | | | |
| SCHMIDT CABAN MD, LISA | ADDRESS ON FILE | | | | | | | |
| SCHMIDT CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | | |
| SCHMIDT CRUZ, VI MARIE | ADDRESS ON FILE | | | | | | | |
| SCHMIDT DAVILA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| SCHMIDT DAVILA, HORACIO | ADDRESS ON FILE | | | | | | | |
| SCHMIDT DEL VALLE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| SCHMIDT FIGUEROA, HORACIO | ADDRESS ON FILE | | | | | | | |
| SCHMIDT FLORES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SCHMIDT GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SCHMIDT MD , PAUL A | ADDRESS ON FILE | | | | | | | |
| SCHMIDT MORALES, WENDY L | ADDRESS ON FILE | | | | | | | |
| SCHMIDT NIETO, JORGE | ADDRESS ON FILE | | | | | | | |
| SCHMIDT RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| SCHMIDT RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SCHMIDT SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| SCHMIDT VELAZQUEZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1789 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SCHMIDT VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SCHMITH GONZALEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| SCHMITH, ASTRID | ADDRESS ON FILE | | | | | | | |
| SCHMITT CALLAN ,SANDRA ANN | ADDRESS ON FILE | | | | | | | |
| SCHMITT CORTIJO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SCHMITZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SCHNEEBERGER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER ELECTRIC BUILDING | BUCHANAN OFFICE CENTER | RD165 BLDG 40 SUITE 310 | | | GUAYNABO | PR | 00968 | |
| SCHNITZER KOPPEL, MARC | ADDRESS ON FILE | | | | | | | |
| SCHNITZER PUERTO RICO INC | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| SCHOENBERGER, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SCHOLASTIC INC | 1527 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| SCHOLASTIC INC | 1527 PONCE DE LEON | SUITE #210 | | | RIO PIEDRAS | PR | 00926 | |
| SCHOLASTIC INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| SCHON ADAMS, ANNE | ADDRESS ON FILE | | | | | | | |
| SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | | MIDVALE | UT | 84047 | |
| SCHOOL SALES SERVICE | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| SCHOOL SOLUTION INC. | PO  BOX  29208 | | | | SAN JUAN | PR | 00929-0208 | |
| SCHOOL ST COUNSELING CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| SCHORSCHINSKY MD , ROBERT W | ADDRESS ON FILE | | | | | | | |
| SCHRODER DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SCHROEDER OQUENDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| SCHROEDER ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SCHROEDER RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SCHROEDER TORRES, WALLACE | ADDRESS ON FILE | | | | | | | |
| SCHROEDER VALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SCHULL, AMBER | ADDRESS ON FILE | | | | | | | |
| SCHULTZ CRUZ, DAYNNE | ADDRESS ON FILE | | | | | | | |
| SCHULTZ CRUZ,DANIEL | ADDRESS ON FILE | | | | | | | |
| SCHULTZ PRESTON, JOHN | ADDRESS ON FILE | | | | | | | |
| SCHUMACHER OLIVO, LA TISHA SELENE | ADDRESS ON FILE | | | | | | | |
| Schumacker Paris, Roger F | ADDRESS ON FILE | | | | | | | |
| SCHUMACKER ROBLES, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | | ST CROIX | VI | 00851-1799 | |
| SCHUTZ TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SCHWAB, ANN | ADDRESS ON FILE | | | | | | | |
| SCHWABE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SCHWALBACK, DONALD | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ ARROYO, RICHARD L | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ MD , DOUGLAS A | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ MD, MARK | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, MAINON | ADDRESS ON FILE | | | | | | | |
| SCHWARTZFARB MD, LANNY | ADDRESS ON FILE | | | | | | | |
| SCHWARZ GILABERT, MARIA | ADDRESS ON FILE | | | | | | | |
| SCHWARZ IGLESIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SCHWARZ MIR RODOLFO | ADDRESS ON FILE | | | | | | | |
| SCHWARZ MIR, MARIA | ADDRESS ON FILE | | | | | | | |
| SCHWARZ MIR, RAUL | ADDRESS ON FILE | | | | | | | |
| SCHWARZ NORTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SCHWARZ REITMAN MD, SUSANA | ADDRESS ON FILE | | | | | | | |
| SCHWARZOVA, RENATA | ADDRESS ON FILE | | | | | | | |
| SCHWENDIMANN RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| SCHYLLA DONES ROMAN | ADDRESS ON FILE | | | | | | | |
| SCI INT'L INC | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| SCIASCIA CRUZ, PETER | ADDRESS ON FILE | | | | | | | |
| SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | PR | 43302 | |
| SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | OH | 43302 | |
| SCIENCE NEWS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCIENCE NEWS | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |
| SCIERA MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SCIERRA MARQUEZ, HILDA C. | ADDRESS ON FILE | | | | | | | |
| SCIMECA SPITALE, BETTY A | ADDRESS ON FILE | | | | | | | |
| SCINSKI VEGA, JEANNE E. | LCDO. ARTURO DÍAZ ANGUEIRA; LCDO. RAFAEL E | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| SCINSKI VEGA, JEANNE E. | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| SCIPIONI PADRON, BERNARDIOTO | ADDRESS ON FILE | | | | | | | |
| SCLANK RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| SCLANK RODRIGUEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| SCMA CORP | PMB 649 BOX 5000 | | | | CAMUY | PR | 00627-5000 | |
| SCOGNAMIGLIO ORTIZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| SCOGNAMIGLIO ORTIZ, NELLO | ADDRESS ON FILE | | | | | | | |
| SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | | HORMIGUEROS | PR | 00660 | |
| SCOPP MD , JORGE R | ADDRESS ON FILE | | | | | | | |
| SCOR Reinsurance Company | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| SCOR Reinsurance Company | Attn: Michael Garrett, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| SCOR Reinsurance Company | SCOR SE | 5, avenue Kléber | | | Paris | | 75795 | France |
| SCORZA VISCAL MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| SCORZO SAN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| SCOTIA CARDPOINT MERCHANT SERVICES | 3975 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065-7632 | |
| Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 Jesus T. Pinero, Lobby | | | San Juan | PR | 00918 | |
| SCOTIABANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| SCOTIABANK DE P.R. Y UNIVERSAL INSURANCE C | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| SCOTIABANK DE PR | MORTGAGE UNIT 290 JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| SCOTIABANK DE PR | PO BOX 362230 | | | | SAN JUAN | PR | 00936-2230 | |
| SCOTIABANK DE PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| SCOTIABANK DE PR | SUCURSAL HATO REY | PO BOX 362230 | | | SAN JUAN | PR | 00936-2230 | |
| SCOTIABANK DE PR Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| SCOTIABANK DE PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| SCOTIABANK DE PUERTO RICO | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| SCOTIABANK Y UNIVERSAL INSURANCE COMPAN | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| SCOTIABANK, NATIONAL INSURANCE COMPANY | LIC. DENISE MARRERO MEDINA LIC. WILMA ROSA | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| SCOTT A BREITKOFF | ADDRESS ON FILE | | | | | | | |
| SCOTT AMY, EUGENE P. | ADDRESS ON FILE | | | | | | | |
| SCOTT AND WHITE CLINIC | MEDICAL RECORDS | 5353 WILLIAMS DR STE 100 | | | GEORGETOWN | TX | 78633-2069 | |
| SCOTT EUGENE BARTON | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| SCOTT LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| SCOTT MD , NORMAN W | ADDRESS ON FILE | | | | | | | |
| SCOTT MILLAN, KEILA A | ADDRESS ON FILE | | | | | | | |
| SCOTT SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SCOTT SANCHEZ, MILICENT | ADDRESS ON FILE | | | | | | | |
| SCOTT SANTIAGO, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| SCOTT SANTOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| SCOTT W BRITO SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| SCOTTDALE HEART GROUP | MEDICAL RECORDS | 10101 N 92ND | SUITE 101 | | SCOTTDALE | AZ | 85258 | |
| SCOTTS EXTERMINATING INC | PO BOX 142851 | | | | ARECIBO | PR | 00614-2851 | |
| Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| Scottsdale Insurance Company | c/o One West Nationwide Blvd. | 1-04-701 | | | Columbus | OH | 43215-2220 | |
| SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | DSPF-76 | | | COLUMBUS | OH | 43215-2220 | |
| SCOVILL MEDICAL GROUP | 133 SCOVILL STREET | SUITE 101 | | | WATERBURY | CT | 06706 | |
| SCR, EMPRESAS VISUALES | LOS PRADOS PLAZA | CARR. 156, SUITE 780 | | | CAGUAS | PR | 00727 | |
| SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| SCRIPPS MERCY HOSPITAL | 4077 5TH AVE | | | | SAN DIEGO | CA | 92103-2105 | |
| SCRIPPS NATIONAL SPELLING BEE | PO BOX 711861 | | | | CINCINNATI | OH | 452-7118 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487-2742 | |
| SCS CONSULTING ENGINEERS PUERTO RICO PC | 3900 DILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806 | |
| SCS CONSULTING ENGINEERS-PUERTO RICO, P C | P O BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| SCS ENGINEERS | 3900 KILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUAYNABO | PR | 00966 | |
| SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| SCUBADOGS INC | D13 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| SCULL MATIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SCURATI VILLAMOR, DANIEL A | ADDRESS ON FILE | | | | | | | |
| SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| SD PHARMACY INC | PO BOX 801014 | | | | COTO LAUREL | PR | 00780-1014 | |
| SDFS | SDAFS | SDAFFDSAFASD | SADF | | ASDFSADSADF | PR | 00956 | |
| SDM HEALTH | BOX 3078 | | | | BAYAMON | PR | 00960 | |
| SDO FIDUCIARY CARITATIVO FUND SOLER FAVAL | PARQ DE SANTA MARIA | P5 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| SDT ADVANCED TRAINING | Y/O SISTEMA DT CORP | 252 AVENIDA PONCE DE LEON CITI | | | SAN JUAN | PR | 00918 | |
| SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| SDT ADVANCED TRAININGS | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| SDT CONTRACTORS, INC. | LCDO. FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| SDT CONTRACTORS, INC. | LCDO. RUBÉN TO NIGAGLIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| SDT FOR KIDS | 252 PONCE DE LEON AVE. | SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | | SAN JUAN | PR | 00918 | |
| SDT LEARNING CORP. | PO BOX 367698 | | | | SAN JUAN | PR | 00936 | |
| SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | | SAN JUAN | PR | 00918-2986 | |
| SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| SEA CAVE FOOD CORP | PO BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| SEA GATE HOTEL | PO BOX 747 | | | | VIEQUES | PR | 00765 | |
| SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | | PERRYSBURG | OH | 43551 | |
| SEA SPINE ORTHOPEDIC INSTITUTE | 2500 E HALLANDALE BEACH BLVD | SUITE 301 | | | HANDALLE | FL | 33009 | |
| SEA VENTUREINC | P O BOX 1202 | | | | FAJARDO | PR | 00738 | |
| SEA VENTURES INC | PO BOX 1202 | | | | FAJARDO | PR | 00738-1202 | |
| SEA WORLD INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SEA WORLD INC | P O BOX 361986 | | | | SAN JUAN | PR | 00936-1986 | |
| SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | | SAN JUAN | PR | 00936-0420 | |
| SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | | SAN JUAN | PR | 00918 | |
| SEALS, GERALD | ADDRESS ON FILE | | | | | | | |
| SEAN E MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SEAN E. MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SEAN IRIZARRY TORREGROSA | ADDRESS ON FILE | | | | | | | |
| SEANCARLO SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | | SAN JUAN | PR | 000907-3201 | |
| SEARCH IN 3D L.L.C | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| SEARS | 506 TRUNCADO STREET, PLAZA NORTE | | | | HATILLO | PR | 00659 | |
| SEARS | BO CANDELARIA, CARR.2 KM 18.3 | | | | TOA BAJA | PR | 00949 | |
| SEARS | CARR 2 KM 125.1 INTERIOR CARR 159 | | | | AGUADILLA | PR | 00603 | |
| Sears | Carr.#3 Del Este Shopping Center | | | | Fajardo | PR | 00738 | |
| SEARS | EL TRIGAL PLAZA SC | | | | MANATI | PR | 00674 | |
| SEARS | PLAZA CAROLINA MALL 01925 | | | | CAROLINA | PR | 00985 | |
| SEARS | PLAZA DEL CARIBE 2050 | | | | PONCE | PR | 00731 | |
| SEARS | SANTA ROSA MALL, AVE. AGUAS BUENAS CARR.2 | | | | BAYAMON | PR | 00959 | |
| SEARS BRAND CENTRAL | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS HEARING AID CENTER | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | | DALLAS | TX | 75206 | |
| SEARS HOLDING CORP | LAS CATALINAS MALL | | | | CAGUAS | PR | 00725 | |
| Sears Protection Company (PR), Inc. | 9410 Los Romeros Avenue | | | | San Juan | PR | 00925 | |
| Sears Protection Company (PR), Inc. | Attn: John Pigott, President | 3333 Beverly Road | A4-258 A | | Hoffman Estates | IL | 60179 | |
| SEARS ROEBUCK AND CO. | #506 CALLE TRUNCADO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| SEARS ROEBUCK DE PUERTO RICO | CARR 3 DEL ESTE SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sears Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | A4- 258A | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck de Puerto Rico, Inc. | 383 Avenue FD Roosevelt | Suite 105 | | | San Juan | PR | 00918-2143 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345 | |
| SEARS ROEBUCK OF PR INC | 3333 BEVERLY ROAD | OFIC C 2 -210 B -A | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR INC | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| SEARS ROEBUCK OF PR INC | AREA DE TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| SEARS ROEBUCK OF PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SEARS ROEBUCK OF PR INC | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| SEARS ROEBUCK OF PR INC | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726 | |
| SEARS ROEBUCK OF PR INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| SEARS ROEBUCK OF PR INC | P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| SEARS ROEBUCK OF PR INC | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| SEARS ROEBUCK OF PR INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| SEARS ROEBUCK OF PR INC | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| SEARS ROEBUCK OF PR INC | PO BOX 70153 | | | | SAN JUAN | PR | 00918 | |
| SEARS ROEBUCK OF PR INC | PO BOX 70302 | | | | SAN JUAN | PR | 00936 | |
| SEARS ROEBUCK OF PR INC | PO BOX 71204 | | | | SAN JUAN | PR | 00936 | |
| SEARS ROEBUCK OF PR INC | PO BOX 7426 | | | | PONCE | PR | 00732 | |
| SEARS ROEBUCK OF PR INC | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| SEARY CONDE, ZILHA | ADDRESS ON FILE | | | | | | | |
| SEARY CRUZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| SEARY DIAZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| SEARY GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| SEARY ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEASCAPE CORP | PO BOX 9020194 | | | | SAN JUAN | PR | 00902 | |
| SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX SUITE 14 | | | | CHARLOTTE AMALI | VI | 00802 | |
| SEBAQUIEL SECURITY CORP | HC 5 BOX 92142 | | | | ARECIBO | PR | 00612 | |
| SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| SEBA'S PLAYPALS, INC | PO BOX 801215 | | | | COTO LAUREL | PR | 00780-1215 | |
| SEBASTIAN A CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN A VERA PENA | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN ACADEMY | P O BOX 4956 | PMB 2182 | | | CAGUAS | PR | 00726 | |
| SEBASTIAN BONETA | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN BRINDLE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN CARABALLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN CARMONA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN CEBOLLERO ADAN | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN ENRIQUE RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN ESTEBAN, DANNETTE | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN GONZALEZ, ADALEE | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN I BANUCHI ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1793 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN J PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN LOPEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN LOPEZ, BENJAMIN E | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Sebastian Muniz, Frederick T | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| SEBASTIAN, VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| SEBATER PABEY, JUSTA | ADDRESS ON FILE | | | | | | | |
| SEBY GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| SECO GROUP LLC | PMB 388 RD 191353 | | | | GUAYNABO | PR | 00966-2700 | |
| SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| SECRET SECURITY SERVICE INC | 208 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00917 | |
| SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | IBEROAMERICANA CENTRO MONACA | AVE DIEGO CISNEROS CENTRO MONACA | ALA SUR PISO 2 OFIC 2 B LOS RUICES | | CARACAS | | 1071 | VENEZUELA |
| SECRETARIA DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG?EZ | PR | 00680-0000 | |
| SECRETARIA DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATABO | PR | 00962-0000 | |
| SECRETARIA DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIA DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| SECRETARIA DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| SECRETARIA DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| SECRETARIA DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| SECRETARIA DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIA DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIA DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| SECRETARIA DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIA DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| SECRETARIA DE HACIENDA | ACCA PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| SECRETARIA DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIA DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| SECRETARIA DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| SECRETARIA DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MI | | | SAN JUAN | PR | 00940-2203 | |
| SECRETARIA DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| SECRETARIA DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| SECRETARIA DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| SECRETARIA DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| SECRETARIA DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| SECRETARIA DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| SECRETARIA DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| SECRETARIA DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| SECRETARIA DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| SECRETARIA DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIA DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| SECRETARIA DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| SECRETARIA DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| SECRETARIA DE HACIENDA | DEP. TRABAJO NEG. SEG. EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| SECRETARIA DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902-0000 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1794 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | APARTADO 4515 | | | SAN JUAN | PR | 00905 | |
| SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | | SANTURCE | PR | 00908-9072 | |
| SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00969-0000 | |
| SECRETARIO DE HACIENDA | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ-PISO 7 | PASEO COVADONGA- PDA. 03 | | | SAN JUAN | PR | 00901 | |
| SECRETARIO DE HACIENDA | EDUCACION  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-31 | APARTADO 9072 | | | SANTURCE | PR | 00908-9072 | |
| SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910-0000 | |
| SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION | PO BOX 41119 | | | SAN JUAN | PR | 00940 | |
| SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| SECRETARIO DE HACIENDA | OFICINA DE RECAUDACIONES | PISO G437 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA | P O  BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| SECRETARIO DE HACIENDA | P O  BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| SECRETARIO DE HACIENDA | P O BOC 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| SECRETARIO DE HACIENDA | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| SECRETARIO DE HACIENDA | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| SECRETARIO DE HACIENDA | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| SECRETARIO DE HACIENDA | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| SECRETARIO DE HACIENDA | P O BOX 2197 | | | | VEGA ALTA | PR | 00692-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| SECRETARIO DE HACIENDA | P O BOX 40945 | | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| SECRETARIO DE HACIENDA | P O BOX 4261 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 5887 | | | | SAN JUAN | PR | 00906-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 7428 | | | | SAN JUAN | PR | 00916-0000 | |
| SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| SECRETARIO DE HACIENDA | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| SECRETARIO DE HACIENDA | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| SECRETARIO DE HACIENDA | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908-0000 | |
| SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 10163 | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1091 | | | | MANATI | PR | 00674-0000 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1795 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DE HACIENDA | PO BOX 11382 | | | | SAN JUAN | PR | 00910-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1407 | | | | ADASCO | PR | 00610-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 1757 | | | | YABUCOA | PR | 00767-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |
| SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678-0000 | |
| SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918-0000 | |
| SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732-0000 | |
| SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | | SAN JUAN | PR | 00919-1020 | |
| SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | | SAN JUAN | PR | 00902 6267 | |
| SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | | SAN JUAN | PR | 00901 | |
| SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DE HACIENDA AUTONOMIA FISCAL | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| SECRETARIO DE HACIENDA/RENTAS INTERNAS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | LCDO. HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| SECRETARIO DEL TRABAJO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| SECRETARIO DEL TRIBUNAL | ALGUACIL DEL TRIBUNAL DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1796 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DEL TRIBUNAL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | BOX 1791 | | | | PONCE | PR | 00733 | |
| SECRETARIO DEL TRIBUNAL | C/O CHITTENDEN TRUST COM HNC | | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO DEL TRIBUNAL | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| SECRETARIO DEL TRIBUNAL | DISTRITO MANATI | | | | MANATI | PR | 00674 | |
| SECRETARIO DEL TRIBUNAL | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | ESTADO LIBRE ASOCIADO DE PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP DE HATILLO PO BOX 433 | | HATILLO | PR | 00659-0433 | |
| SECRETARIO DEL TRIBUNAL | OFIC ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO DEL TRIBUNAL | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| SECRETARIO DEL TRIBUNAL | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| SECRETARIO DEL TRIBUNAL | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| SECRETARIO DEL TRIBUNAL | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| SECRETARIO DEL TRIBUNAL | P O BOX 973 | | | | AGUADILLA | PR | 00605 0973 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 1210 | | | | MAYAGUEZ | PR | 00681 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 21365 | | | | SAN SEBASTIAN | PR | 00685 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 25 | | | | HUMACAO | PR | 00918 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 600619 | MENOR - JOSEPH PEREIRA | | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| SECRETARIO DEL TRIBUNAL | PO BOX 9066600 | | | | SAN JUAN | PR | 00928-1665 | |
| SECRETARIO DEL TRIBUNAL | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO DEL TRIBUNAL | SALA CAGUAS ( BENEFICIO NICOLE | | | | CAGUAS | PR | 00726 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  ADASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| SECRETARIO DEL TRIBUNAL | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| SECRETARIO DEL TRIBUNAL | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| SECRETARIO DEL TRIBUNAL | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| SECRETARIO DEL TRIBUNAL | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VINA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | PO BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO DEL TRIBUNAL | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| SECRETARIO DEL TRIBUNAL | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| SECRETARIO DEL TRIBUNAL | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| SECRETARIO DEL TRIBUNAL | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE DTTO DE YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| SECRETARIO DEL TRIBUNAL | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| SECRETARIO DEL TRIBUNAL | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DEL TRIBUNAL | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO DEL TRIBUNAL | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| SECRETARIO DEL TRIBUNAL | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| SECRETARIO DEL TRIBUNAL | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO DEL TRIBUNAL | SALA DE PONCE | PO BOX 331791 | | | PONCE | PR | 00733-1791 | |
| SECRETARIO DEL TRIBUNAL | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | C/O MARCELO ESQUILIN | PO. BOX 41269 | | SAN JUAN | PR | 00940-1260 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 001-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 002-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 003-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 005-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 006-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 007-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 009-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 010-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 014-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 015-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 017-01 | C/O RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 021-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 025-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 029-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 031 01 02 03 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | | | | UTUADO | PR | 00641 | |
| SECRETARIO DEL TRIBUNAL | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| SECRETARIO DEL TRIBUNAL | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| SECRETARIO DEL TRIBUNAL | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| SECRETARIO DEL TRIBUNAL | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DTTO DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA DTTO DE YABUCOA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| SECRETARIO DEL TRIBUNAL | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SALA SUPERIOR DE SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| SECRETARIO DEL TRIBUNAL | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SUB DE DTTO SALA DE ADJUNTAS | AREA DEL TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DEL TRIBUNAL | SUB- SECCION DISTRITO FAJARDO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION DE DISTRITO PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | SUPERIOR SAN LORENZO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB DISTRITO UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADA | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP DE FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP SALA DE SAN JUAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB SUP TOA ALTA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DE QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL DTTO SALA DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DISTRITO ADASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP ADJUNTAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE BAYAMON | JTA DE RELACIONES DEL TRABAJO | FINANZA | | SAN JUAN | PR | 00916 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | PONCE | PR | 00732-7185 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR SALINAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1800 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  AÐASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA ViÐA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | | PR | 00919-1879 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00698 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTO CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902-0000 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DE CAROLINA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL TRIBUNAL DE CAROLINA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | AREA DEL TESORO | CONTADURIA GENERAL | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | KBD2013G0725/KLA2013G0407 Y 408 | CENTRO JUDICIAL | | | SAN JUAN | PR | 00919-0887 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | P O BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 876 | | | | RIO GRANDE | PR | 00745 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA  DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA  DISTRITO DE SJ AREA DEL TESORO | AREA SAN JUAN | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA 506 | CASO KCD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  ANASCO | PO BOX 1405 | | | ANASCO | PR | 00610-1405 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623-0927 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  GUAYANILLA | PO BOX 560277 | | | GUAYANILLA | PR | 00656-0277 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  JUNCOS | P O BOX 994 | | | JUNCOS | PR | 00777-0994 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674-0860 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685-1571 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954-1336 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767-0026 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 0048 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627-0659 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAYEY | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638-1340 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769-1923 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782-1113 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970-1189 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUANA DIAZ | PO BOX 1419 | | | JUAN DIAZ | PR | 00795-1419 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE LARES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 7185 | | | PONCE | PR | 00733-7185 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745-0835 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751-1160 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683-0223 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 1293 | | | SAN LORENZO | PR | 00754-1293 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00694-4158 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765-0868 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DTTO MUNICIPAL DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR HATILLO | 139 AVE DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DE DISTRITO PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1803 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DE AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL PRIMERA INSTANCIA | SUDS.DISTRITO MUNIC.QUEBRADILLAS | | | QUEBRADILLA | PR | 00681 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE CANOVANAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE LOIZA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTRITO ANASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP SALA DE CAYEY | PO BOX 373457 | | | CAYEY | PR | 00737-3457 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1804 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| SECUNDINA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SECUNDINO BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SECUNDINO DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| SECUNDINO HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| SECURE COMPUTING | NW 7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 | |
| SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| SECURE TRANSACTION CORP | PO BOX 1755 | | | | SABANA SECA | PR | 00752 | |
| SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | | SAN JUAN | PR | 00926 | |
| SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20005-2215 | |
| SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 | |
| SECURITY & DEFENSE IND PR DBA BLINDADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| SECURITY CONCEPTS, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | | ENSENADA | PR | 00647 | |
| SECURITY FORTRESS COOP | 39 EDIFICIO BELTRAN | 101 CALLE VENDIAS | | | MANATI | PR | 00674 | |
| SECURITY FORTRESS COOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | | NEW YORK | NY | 10011 | |
| SECURITY GUARANTEE CORP | PO BOX 190386 | | | | SAN JUAN | PR | 00919 | |
| SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-3512 | |
| SECURITY INTEGRATION GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SECURITY INTEGRATION GROUP INC | SANTA ROSA | 20-40 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| Security Life of Denver Insurance Company | 8055 East Tufts Avenue | Suite 710 | | | Denver | CO | 80237 | |
| Security Life of Denver Insurance Company | Attn: Bradley Bax, Consumer Complaint Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Go | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| Security Life of Denver Insurance Company | c/o Popular Insurance LLC, Agent for Service of P | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| SECURITY MAX AND INVESTIGATION CORP | PO BOX 62 | | | | HATILLO | PR | 00659-0062 | |
| SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | | OREM | UT | 84057 | |
| SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| SECURITY TECHNICAL SERVICE INC | PO BOX 652 | | | | NAGUABO | PR | 00718-0652 | |
| SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| SEDA CHAVES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SEDA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEDA ACOSTA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SEDA ACOSTA, SONIA E | ADDRESS ON FILE | | | | | | | |
| SEDA AGRAIT MD, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SEDA ALMODOVAR, ALBA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEDA ALMODOVAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SEDA AMAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEDA AMAEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| SEDA ARCE, JUANITA | ADDRESS ON FILE | | | | | | | |
| SEDA ARROYO,DALID M. | ADDRESS ON FILE | | | | | | | |
| SEDA ASENCIO, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| SEDA ASTASIO, MARINA | ADDRESS ON FILE | | | | | | | |
| SEDA AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| SEDA AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEDA AYALA, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| SEDA BELEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| SEDA CAPESTANY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Seda Caraballo, Ricardo L | ADDRESS ON FILE | | | | | | | |
| SEDA CARDONA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEDA CARDONA, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| SEDA CARDONA, JAIME | ADDRESS ON FILE | | | | | | | |
| SEDA CARDONA, NANCY | ADDRESS ON FILE | | | | | | | |
| SEDA CHAVES, KEYLA | ADDRESS ON FILE | | | | | | | |
| SEDA CHEVERE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SEDA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Seda Collado, Betsie | ADDRESS ON FILE | | | | | | | |
| Seda Collado, Carlos R | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, DANNY | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, SHARON | ADDRESS ON FILE | | | | | | | |
| SEDA COLON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| SEDA COLONDRES, ROBERTO BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SEDA CORDERO MD, ANA | ADDRESS ON FILE | | | | | | | |
| SEDA CORDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SEDA CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| SEDA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SEDA DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SEDA DE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SEDA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SEDA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Seda Delgado, Javier E | ADDRESS ON FILE | | | | | | | |
| SEDA DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Seda Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| SEDA DIAZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| Seda Diaz, Robert | ADDRESS ON FILE | | | | | | | |
| SEDA DURANT, JUAN | ADDRESS ON FILE | | | | | | | |
| SEDA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SEDA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SEDA FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| SEDA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SEDA FERRE R, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SEDA FIGUEROA, KATHIA M. | ADDRESS ON FILE | | | | | | | |
| SEDA FIGUEROA, LUIS O | ADDRESS ON FILE | | | | | | | |
| SEDA FORODONA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| SEDA FORRONDONA, AXEL | ADDRESS ON FILE | | | | | | | |
| SEDA FREYTES, DORIS E | ADDRESS ON FILE | | | | | | | |
| SEDA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SEDA GARDON, SHEILA | ADDRESS ON FILE | | | | | | | |
| SEDA GAZTAMBIDE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| SEDA GONZALEZ, HERTON | ADDRESS ON FILE | | | | | | | |
| SEDA GONZALEZ, JOEL E | ADDRESS ON FILE | | | | | | | |
| SEDA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| SEDA GRACIA, MARLYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1806 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEDA GUTIERREZ, CESAR LUIS | ADDRESS ON FILE | | | | | | | |
| SEDA GUTIERREZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| SEDA IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | | |
| SEDA IRIZARRY, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| SEDA IRIZARRY, NORVIA | ADDRESS ON FILE | | | | | | | |
| SEDA IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SEDA JIMENEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| SEDA JUSTINIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Seda Kalil, Ivelisse T | ADDRESS ON FILE | | | | | | | |
| SEDA KALIL, KENNETH | ADDRESS ON FILE | | | | | | | |
| Seda Kalil, Milton A | ADDRESS ON FILE | | | | | | | |
| SEDA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEDA LOPEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| SEDA LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SEDA LOPEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| SEDA LOPEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| SEDA LOURIDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEDA LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEDA LUCIANO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SEDA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SEDA LUGO, RAY R | ADDRESS ON FILE | | | | | | | |
| SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | | |
| SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | | |
| SEDA LURIDO, EDITH | ADDRESS ON FILE | | | | | | | |
| SEDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEDA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEDA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| SEDA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Seda Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| Seda Martinez, Lesvia E. | ADDRESS ON FILE | | | | | | | |
| Seda Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| SEDA MATOS, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| SEDA MATOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| SEDA MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SEDA MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SEDA MEJIAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SEDA MEJIAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| SEDA MELENDEZ, FLERIDA | ADDRESS ON FILE | | | | | | | |
| SEDA MELENDEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| SEDA MERCADO, ALICE N | ADDRESS ON FILE | | | | | | | |
| SEDA MERCADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SEDA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEDA MILLAN, JOEL | ADDRESS ON FILE | | | | | | | |
| SEDA MIRANDA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SEDA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| SEDA MIRO, JASMINE | ADDRESS ON FILE | | | | | | | |
| SEDA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SEDA MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| SEDA NAZARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| SEDA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| SEDA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEDA NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEDA NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SEDA NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| SEDA OLIVERAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEDA OLMO, NORBERT J. | ADDRESS ON FILE | | | | | | | |
| SEDA ORONA, JOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1807 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEDA ORONA, JOEL | ADDRESS ON FILE | | | | | | | |
| SEDA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEDA ORTIZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| SEDA ORTIZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| Seda Pabon, Christopher | ADDRESS ON FILE | | | | | | | |
| SEDA PABON, LAIZA | ADDRESS ON FILE | | | | | | | |
| SEDA PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| SEDA PADILLA, YASMIN | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, IDA R | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, MATHEAW | ADDRESS ON FILE | | | | | | | |
| SEDA PAGAN, MATHEAW | ADDRESS ON FILE | | | | | | | |
| SEDA PEREAZ, FERNANDO K | ADDRESS ON FILE | | | | | | | |
| SEDA PEREZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| Seda Perez, German | ADDRESS ON FILE | | | | | | | |
| SEDA PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| SEDA PEREZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| SEDA QUEVEDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| SEDA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEDA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| SEDA QUINTERO, IRMA SOCORRO | ADDRESS ON FILE | | | | | | | |
| SEDA RAMIREZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| SEDA RAMIREZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| SEDA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SEDA RAMOS, VYNKA | ADDRESS ON FILE | | | | | | | |
| SEDA REYES, MARIELYS | ADDRESS ON FILE | | | | | | | |
| Seda Rios, Benigno | ADDRESS ON FILE | | | | | | | |
| SEDA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SEDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEDA RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| SEDA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, JAFFET | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, JAFFET M. | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Seda Rodriguez, Milton L | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, NILZE E | ADDRESS ON FILE | | | | | | | |
| SEDA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SEDA ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SEDA ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SEDA ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | | |
| SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1808 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Seda Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| SEDA RUIZ, GRISCA D | ADDRESS ON FILE | | | | | | | |
| Seda Ruiz, Leopoldo A | ADDRESS ON FILE | | | | | | | |
| SEDA SANCHEZ, LEXTER | ADDRESS ON FILE | | | | | | | |
| SEDA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SEDA SANCHEZ, TAMARALY | ADDRESS ON FILE | | | | | | | |
| SEDA SANTANA, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| SEDA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| Seda Santini, Angel S | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| Seda Seda, Jorge | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, NELLY M | ADDRESS ON FILE | | | | | | | |
| SEDA SEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| SEDA SIERRA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| SEDA SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| SEDA TARDY, JESSICA | ADDRESS ON FILE | | | | | | | |
| SEDA TORO, GIORGIANA | ADDRESS ON FILE | | | | | | | |
| SEDA TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SEDA TORRES, EMELY | ADDRESS ON FILE | | | | | | | |
| Seda Torres, Emerito | ADDRESS ON FILE | | | | | | | |
| SEDA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SEDA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SEDA TROCHE, MARLINE | ADDRESS ON FILE | | | | | | | |
| SEDA VALENTIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| SEDA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| SEDA VALENTIN, RONNY | ADDRESS ON FILE | | | | | | | |
| SEDA VARGAS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| SEDA VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| SEDA VARGAS, EMMA | ADDRESS ON FILE | | | | | | | |
| SEDA VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| SEDA VARGAS, PAUL | ADDRESS ON FILE | | | | | | | |
| SEDA VASALLO, WILSON | ADDRESS ON FILE | | | | | | | |
| SEDA VASSALLO, WILSON | ADDRESS ON FILE | | | | | | | |
| SEDA VEGA, EDISON | ADDRESS ON FILE | | | | | | | |
| SEDA VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SEDA VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| SEDA VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| SEDA VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| SEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Seda Velez, Ilia | ADDRESS ON FILE | | | | | | | |
| SEDA VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEDA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SEDA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEDA VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEDA VILA MD, HARRY | ADDRESS ON FILE | | | | | | | |
| SEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| SEDA, BENIGNO | ADDRESS ON FILE | | | | | | | |
| SEDA, JASMIN | ADDRESS ON FILE | | | | | | | |
| SEDAFERRER, MARIANO | ADDRESS ON FILE | | | | | | | |
| SEDAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SEDAN RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| SEDAN TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| SEDECO DISCOUNT | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| SEDEGUI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| SEDENO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SEDERSTROM, ERIK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEDNEY OLIVENCIA MARCHANI | PO BOX 208 | | | | HORMIGUEROS | PR | 00660-0208 | |
| SEEDBURO EQUIPMENT COMPANY | 2293 S MT PROSPECT DES | | | | PLAINES | IL | 60018 | |
| SEELA MD, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| SEFRANEK, MARY | ADDRESS ON FILE | | | | | | | |
| SEG SALUD OCUPACIONAL Y MIRIAM CONTRERA | COND MONTEBELLO E  410 | | | | TRUJILLO ALTO | PR | 00976 | |
| SEGAL GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SEGARRA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALICEA, MARTIN | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALMESTICA MD, GEIDA | ADDRESS ON FILE | | | | | | | |
| Segarra Alonso, Galo Benjamin | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALONSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALVAREZ, ELDA A. | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SEGARRA ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| SEGARRA APONTE, NILZA | ADDRESS ON FILE | | | | | | | |
| SEGARRA APONTE, NITZA JOELLY | ADDRESS ON FILE | | | | | | | |
| SEGARRA APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA APONTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SEGARRA ARROYO, LYMARI | ADDRESS ON FILE | | | | | | | |
| SEGARRA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| SEGARRA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA BARRIERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| SEGARRA BARRIERA, ZAMAIRA M | ADDRESS ON FILE | | | | | | | |
| SEGARRA BASSAT, IRIS I | ADDRESS ON FILE | | | | | | | |
| SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SEGARRA BOSQUES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SEGARRA BRACERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Segarra Burgos, Senen | ADDRESS ON FILE | | | | | | | |
| SEGARRA CALZADA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| SEGARRA CAMACHO, AMED | ADDRESS ON FILE | | | | | | | |
| SEGARRA CAMARENO, JULIO B. | ADDRESS ON FILE | | | | | | | |
| SEGARRA CANCEL, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Segarra Cardona, Darien V. | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARMONA, JUAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SEGARRA CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SEGARRA CIRINO, JULIO | ADDRESS ON FILE | | | | | | | |
| SEGARRA COLLADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Segarra Collado, Jose Hiram | ADDRESS ON FILE | | | | | | | |
| SEGARRA COLLADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SEGARRA COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA CORDERO, YANITZA L | ADDRESS ON FILE | | | | | | | |
| SEGARRA CORTES, FRANCES IVELLISSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, ELIS V | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGARRA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| SEGARRA CRUZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| SEGARRA CUBERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA CUEVAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA CUEVAS, MIRTA | ADDRESS ON FILE | | | | | | | |
| SEGARRA DE NEGRON, ESTELA | ADDRESS ON FILE | | | | | | | |
| SEGARRA DE SMITH, MARTHA L | ADDRESS ON FILE | | | | | | | |
| SEGARRA DELEON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SEGARRA DELGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| SEGARRA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SEGARRA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA DIAZ, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA ENRIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEGARRA ESPINAR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SEGARRA ESQUIVEL, GIL | ADDRESS ON FILE | | | | | | | |
| Segarra Feliciano, Maria | ADDRESS ON FILE | | | | | | | |
| SEGARRA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | | | |
| SEGARRA FIGUEROA, NIDIA | ADDRESS ON FILE | | | | | | | |
| Segarra Flores, Israel A | ADDRESS ON FILE | | | | | | | |
| Segarra Flores, Julio | ADDRESS ON FILE | | | | | | | |
| SEGARRA FLORES, NAYIP | ADDRESS ON FILE | | | | | | | |
| SEGARRA FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| SEGARRA FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEGARRA GALARZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| SEGARRA GALARZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, CAROL | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, DAISY E | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, ERVIN A | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SEGARRA GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SEGARRA GUARDIOLA, FARIDETH | ADDRESS ON FILE | | | | | | | |
| SEGARRA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA HERMINA, LORENZO | ADDRESS ON FILE | | | | | | | |
| SEGARRA HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA HERNANDEZ, JAIME J. | ADDRESS ON FILE | | | | | | | |
| SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| SEGARRA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| SEGARRA JIMENEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA JOVE, DALIA G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1811 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGARRA JOVE, HERNAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA LABOY, LINET | ADDRESS ON FILE | | | | | | | |
| SEGARRA LARACUENTE, MARLYN | ADDRESS ON FILE | | | | | | | |
| SEGARRA LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| SEGARRA LIZARDI, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGARRA LOPEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| SEGARRA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA LUCENA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SEGARRA LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| SEGARRA LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEGARRA LUGO, YRAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| SEGARRA MALDONADO, SULLYAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA MARI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA MARTINEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| SEGARRA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Segarra Martinez, Juan E | ADDRESS ON FILE | | | | | | | |
| SEGARRA MARTINEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| SEGARRA MATOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA MATOS, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| SEGARRA MERCADO, WALESKA Y | ADDRESS ON FILE | | | | | | | |
| SEGARRA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SEGARRA MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| SEGARRA MIRANDA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SEGARRA MONTA EZ EFRAIN | ADDRESS ON FILE | | | | | | | |
| SEGARRA MONTELARA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SEGARRA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| SEGARRA MORALES, NADINE | ADDRESS ON FILE | | | | | | | |
| SEGARRA MORALES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| SEGARRA MORRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| SEGARRA MORRO, TAISHA | ADDRESS ON FILE | | | | | | | |
| Segarra Moya, Santos | ADDRESS ON FILE | | | | | | | |
| SEGARRA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEGARRA NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Segarra Navarro, Maria S. | ADDRESS ON FILE | | | | | | | |
| SEGARRA NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SEGARRA NEGRON, JINNYVETTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA NUNEZ, MAGNO | ADDRESS ON FILE | | | | | | | |
| SEGARRA OLIVENCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| SEGARRA OLIVENCIA, LUISA A | ADDRESS ON FILE | | | | | | | |
| Segarra Olivera, Juan C. | ADDRESS ON FILE | | | | | | | |
| SEGARRA OLIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| Segarra Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| Segarra Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, RICHARD D | ADDRESS ON FILE | | | | | | | |
| SEGARRA ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| Segarra Ortiz, Taisha I | ADDRESS ON FILE | | | | | | | |
| SEGARRA PACHECO, DAMARYS R | ADDRESS ON FILE | | | | | | | |
| SEGARRA PACHECO, YANITZA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1812 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGARRA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| SEGARRA PAGAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| SEGARRA PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SEGARRA PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| SEGARRA PANCORBO, MILTON E. | ADDRESS ON FILE | | | | | | | |
| SEGARRA PAZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Segarra Perez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| SEGARRA PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SEGARRA PEREZ,EURY A. | ADDRESS ON FILE | | | | | | | |
| SEGARRA PI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| SEGARRA PLAZA, VICENTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA POLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA POSTIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA POSTIGO, JOSE N | ADDRESS ON FILE | | | | | | | |
| SEGARRA POUNDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SEGARRA QUIJANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| SEGARRA QUINONES, IRIS V | ADDRESS ON FILE | | | | | | | |
| SEGARRA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA RAMOS, AWILDA G | ADDRESS ON FILE | | | | | | | |
| SEGARRA RAMOS, GADETH | ADDRESS ON FILE | | | | | | | |
| SEGARRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| SEGARRA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, ABDIEL D. | ADDRESS ON FILE | | | | | | | |
| Segarra Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, MERLESH E | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVEA, IVELISSES | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Segarra Rivera, David | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Segarra Rivera, Gloriliz | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, GLORILIZ | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Segarra Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| Segarra Rivera, Radamil | ADDRESS ON FILE | | | | | | | |
| SEGARRA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, ARIEL D. | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA RODRIGUEZ,JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROMAN, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROMAN, FRANCES M | ADDRESS ON FILE | | | | | | | |
| Segarra Roman, Gregorio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1813 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGARRA ROMAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROSA, JUANA | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROSARIO, DIALMA E | ADDRESS ON FILE | | | | | | | |
| SEGARRA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANTIAGO, SULIAN M | ADDRESS ON FILE | | | | | | | |
| SEGARRA SANTOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Segarra Santos, Iliana | ADDRESS ON FILE | | | | | | | |
| Segarra Segarra, David | ADDRESS ON FILE | | | | | | | |
| SEGARRA SEGARRA, DAVID | LCDA. ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |
| SEGARRA SEGARRA, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| SEGARRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SEGARRA SILVA, MAGALI | ADDRESS ON FILE | | | | | | | |
| SEGARRA SISAMON, JEAN M. | ADDRESS ON FILE | | | | | | | |
| SEGARRA SISAMON, JEANM | ADDRESS ON FILE | | | | | | | |
| Segarra Soto, Edivia | ADDRESS ON FILE | | | | | | | |
| SEGARRA TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORO, KANY | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, AMAURY | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Segarra Torres, Jacqueline | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, JORGE D | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, LOAMI | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| SEGARRA TORRES, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| SEGARRA TURULL, ANA SOCORRO | ADDRESS ON FILE | | | | | | | |
| SEGARRA VALENTIN MD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SEGARRA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA VALPAIS, JAMILETTE M | ADDRESS ON FILE | | | | | | | |
| SEGARRA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| Segarra Vazquez, Humberto | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| SEGARRA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SEGARRA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SEGARRA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SEGARRA VELEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| SEGARRA VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SEGARRA VERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| SEGARRA WOLF, YAMIL | ADDRESS ON FILE | | | | | | | |
| SEGARRAN TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | URB MALAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| SEGOVIA CHICO, ANA C | ADDRESS ON FILE | | | | | | | |
| SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6023 | |
| SEGUI ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SEGUI ACEVEDO, JACKELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGUI ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEGUI AND ASSOCIATES INSURANCE BROK | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 253 | | | SAN JUAN | PR | 00926 | |
| SEGUI ANGLERO, SHERRYL E | ADDRESS ON FILE | | | | | | | |
| Segui Aquino, Josie M | ADDRESS ON FILE | | | | | | | |
| SEGUI BABILONIA, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| SEGUI BOISEEN, MIRTHA | ADDRESS ON FILE | | | | | | | |
| SEGUI CABAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEGUI CASALDUC, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SEGUI CASALDUC, JAIME A. | ADDRESS ON FILE | | | | | | | |
| SEGUI CASANOVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | | |
| SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | | |
| SEGUI COLON, MARIA G | ADDRESS ON FILE | | | | | | | |
| SEGUI CORCHADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Segui Cordero, Rosa M | ADDRESS ON FILE | | | | | | | |
| SEGUI CRESPO, DONATO | ADDRESS ON FILE | | | | | | | |
| SEGUI DEL POZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | | |
| SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | | |
| SEGUI DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SEGUI HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SEGUI JIMENEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| SEGUI JUARBE, SARA A. | ADDRESS ON FILE | | | | | | | |
| SEGUI JUARBE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SEGUI LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| SEGUI LOPEZ, EDWINA M | ADDRESS ON FILE | | | | | | | |
| SEGUI MARTINEZ, ABE J | ADDRESS ON FILE | | | | | | | |
| Segui Matos, Raymond | ADDRESS ON FILE | | | | | | | |
| SEGUI MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEGUI MEDINA, NOMARA I | ADDRESS ON FILE | | | | | | | |
| SEGUI MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| SEGUI MONROIG, CLARA | ADDRESS ON FILE | | | | | | | |
| SEGUI MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEGUI MORALES, YARISKA M | ADDRESS ON FILE | | | | | | | |
| SEGUI MORALES, YELITZA A | ADDRESS ON FILE | | | | | | | |
| SEGUI NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEGUI ORAMAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SEGUI PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SEGUI PINEIRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SEGUI RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SEGUI REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SEGUI REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| SEGUI RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SEGUI RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SEGUI RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| SEGUI ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEGUI ROMAN, LISANDRO | ADDRESS ON FILE | | | | | | | |
| SEGUI ROMAN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| SEGUI ROMAN, OMAIRA | ADDRESS ON FILE | | | | | | | |
| SEGUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SEGUI SEGUI, ELVIN | ADDRESS ON FILE | | | | | | | |
| SEGUI SEGUI, NELSON | ADDRESS ON FILE | | | | | | | |
| Segui Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| Segui Serrano, Robert | ADDRESS ON FILE | | | | | | | |
| SEGUI SERRANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| SEGUI SOTOMAYOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SEGUI SUAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| Segui Tirado, Enid M | ADDRESS ON FILE | | | | | | | |
| SEGUI VALENTIN, BRAULIO | ADDRESS ON FILE | | | | | | | |
| SEGUI VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGUINOT ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Seguinot Acevedo, Pablo | ADDRESS ON FILE | | | | | | | |
| Seguinot Arroyo, Norberto | ADDRESS ON FILE | | | | | | | |
| SEGUINOT BORIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Seguinot Caride, Rene | ADDRESS ON FILE | | | | | | | |
| SEGUINOT DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| SEGUINOT DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SEGUINOT DAVILA, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| SEGUINOT DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SEGUINOT DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGUINOT GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SEGUINOT GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SEGUINOT HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEGUINOT MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SEGUINOT MENDEZ, LAYSHA | ADDRESS ON FILE | | | | | | | |
| SEGUINOT MENDEZ, SHAYLA A | ADDRESS ON FILE | | | | | | | |
| SEGUINOT NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| SEGUINOT PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Seguinot Quintana, Richie D | ADDRESS ON FILE | | | | | | | |
| SEGUINOT RAMOS, IRIS E | ADDRESS ON FILE | | | | | | | |
| SEGUINOT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SEGUINOT RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGUINOT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SEGUINOT SALVAT, JANICE | ADDRESS ON FILE | | | | | | | |
| SEGUINOT TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEGUINOT TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SEGUINOT TORRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| SEGUINOT VELEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| SEGUINOT VICENTY, IVELISE | ADDRESS ON FILE | | | | | | | |
| SEGUIS, EUGENE | ADDRESS ON FILE | | | | | | | |
| SEGUNDA COLÓN SOTO | ADDRESS ON FILE | | | | | | | |
| SEGUNDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| SEGUNDO BOSQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| SEGUNDO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| SEGUNDO GAETAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| Segundo Gaetan, Victor J. | ADDRESS ON FILE | | | | | | | |
| SEGUNDO IMBERT MD, WINSTON | ADDRESS ON FILE | | | | | | | |
| SEGUNDO ORTIZ SERVICES GROUP | ADDRESS ON FILE | | | | | | | |
| SEGURA ABREU, LORNA | ADDRESS ON FILE | | | | | | | |
| SEGURA CABRERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SEGURA CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | | GURABO | PR | 00778 | |
| SEGURA MARQUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| SEGURA MARQUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| SEGURA MARTINEZ, MARYSTER | ADDRESS ON FILE | | | | | | | |
| SEGURA MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SEGURA NIEVES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SEGURA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEGURA NIEVES, JOSEFINA A | ADDRESS ON FILE | | | | | | | |
| SEGURA NIEVES, SENEN | ADDRESS ON FILE | | | | | | | |
| SEGURA OJEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| SEGURA OLAECHE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SEGURA PALACIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | | SAN JUAN | PR | 00929 | |
| SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| SEGUROS ALCAIDE, INC | PO BOX 1737 | | | | HATILLO | PR | 00659 | |
| SEGUROS CONESA INC | EST DE SAN FERNANDO | CALLE 5 G4 | | | CAROLINA | PR | 00985 | |
| SEGUROS ERIC NUNEZ INC | PO BOX 1863 | | | | YAUCO | PR | 00698-1863 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEGUROS FELIX A. RIVERA | ADDRESS ON FILE | | | | | | | |
| SEGUROS GONZALEZ BURGOS INC | PO BOX 461 | | | | AGUADA | PR | 00602 | |
| SEGUROS HERNANDEZ Y ASSOC INC | PO BOX 1816 | | | | TRUJILLO ALTO | PR | 00977 | |
| SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| SEGUROS LA TORRE INC | P O BOX 11941 | | | | SAN JUAN | PR | 00922-1941 | |
| SEGUROS MANUEL IGARTUA | ADDRESS ON FILE | | | | | | | |
| SEGUROS N COLON INC | ADDRESS ON FILE | | | | | | | |
| SEGUROS N COLON, INC | ADDRESS ON FILE | | | | | | | |
| SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | | TOA BAJA | PR | 00950-0156 | |
| SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | | | | | | | | |
| SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| SEGUROS STEVEN ROSSY INC | URB CONSTANCIA | 1711 PASEO LA COLONIA | | | PONCE | PR | 00717 | |
| SEGUROS TOMAS J MENDEZ INC | PO BOX 272 | | | | AGUADILLA | PR | 00690 | |
| SEGUROS TRIPLE S AGENCY | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| SEGUROS YASMIN BELEN Y ASSOCIADOS INC | PO BOX 7891 PMB 725 | | | | GUAYNABO | PR | 00970-7891 | |
| SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | | NATICK | MA | 01760 | |
| SEIFERT & FORT FAMILY COMMUNITY HEALTH CE | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | | DANBURY | CT | 06810-7832 | |
| SEIFERT PEREZ, JANILLE | ADDRESS ON FILE | | | | | | | |
| SEIGLIE PENABAD, JORGE | ADDRESS ON FILE | | | | | | | |
| SEIGLIE QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| SEIGLIE QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SEIJAS CARDENES, MARIELA | ADDRESS ON FILE | | | | | | | |
| SEIJO ADORNO, JENNYVETTE | ADDRESS ON FILE | | | | | | | |
| SEIJO ARCHILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SEIJO BARBOSA | ADDRESS ON FILE | | | | | | | |
| SEIJO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEIJO GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SEIJO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SEIJO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SEIJO LEBRON, MARIMEL | ADDRESS ON FILE | | | | | | | |
| SEIJO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| SEIJO MORALES, GENESYS | ADDRESS ON FILE | | | | | | | |
| SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | | |
| SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | | |
| SEIJO ORTIZ, JENNY E. | ADDRESS ON FILE | | | | | | | |
| SEIJO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SEIJO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SEIJO RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| SEIJO RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| SEIJO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEIJO ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SEIJO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEIJO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| SEIJO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SEIJO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SEIJO VIDAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEIJO VIDAL, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SEIJO VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SEIJO VIDAL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| SEIJO, JANINE | ADDRESS ON FILE | | | | | | | |
| SEIJO, JOEL | ADDRESS ON FILE | | | | | | | |
| SEIKO ELECTRICAL | PMB 4012135 SUITE 15 | CARR. 2 | | | BAYAMON | PR | 00959-5259 | |
| SEIKO G BARAHONA DBA MILLENNIUN | PMB 401 2135 STE 15 | CARR 2 | | | BAYAMON | PR | 00959 | |
| SEIL ROMAN ORTIZ | COND PASEO MONTE FLORES APT 510 | | | | CAROLINA | PR | 00987 | |
| SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | | |
| SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | | |
| SEILHAMER ANADON, DENNIS L | ADDRESS ON FILE | | | | | | | |
| SEILHAMER RODRIGUEZ, LAWRENCE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1817 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEIMARIS ARIMONT CRUZ | ADDRESS ON FILE | | | | | | | |
| Sein Alvarez, Jose I | ADDRESS ON FILE | | | | | | | |
| Sein Alvarez, Omar A | ADDRESS ON FILE | | | | | | | |
| SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| SEIN BENETTY, MARIA | ADDRESS ON FILE | | | | | | | |
| SEIN BRAVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEIN CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SEIN CARTAGENA, LUIS K. | ADDRESS ON FILE | | | | | | | |
| SEIN CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| Sein Egipciaco, Jose C | ADDRESS ON FILE | | | | | | | |
| Sein Egipciaco, Luis A | ADDRESS ON FILE | | | | | | | |
| SEIN FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SEIN FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SEIN GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SEIN GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SEIN GRAJALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| SEIN HERNANDEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| SEIN LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SEIN LORENZO, ANA M | ADDRESS ON FILE | | | | | | | |
| SEIN LORENZO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SEIN LUCENA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| SEIN MD , RAFAEL E | ADDRESS ON FILE | | | | | | | |
| SEIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SEIN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SEIN MORALES, DILCIA M | ADDRESS ON FILE | | | | | | | |
| Sein Morales, Dohanie | ADDRESS ON FILE | | | | | | | |
| SEIN MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| SEIN NAJERA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| SEIN NAJERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| SEIN PADILLA, AYRIM | ADDRESS ON FILE | | | | | | | |
| SEIN PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEIN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEIN RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| SEIN RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SEIN SIACA MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| SEIN TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| SEIN VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| SEISE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SEISE OCASIO, DARILYN | ADDRESS ON FILE | | | | | | | |
| SEISE RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| SEISE RIBOT, SAMARY | ADDRESS ON FILE | | | | | | | |
| SEISE RUIZ, ALBA S | ADDRESS ON FILE | | | | | | | |
| SEISE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| SEISE SEISE, OMARALY | ADDRESS ON FILE | | | | | | | |
| SEJUELA AMADOR, LUZ Y | ADDRESS ON FILE | | | | | | | |
| SEJUELA ORTEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SEJUINOT MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SEKULITS SANTIAGO, LAZART | ADDRESS ON FILE | | | | | | | |
| SEKULITS SANTIAGO, NELLY MABEL | ADDRESS ON FILE | | | | | | | |
| SELANIA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| SELCHIA BERMUDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | | HARTFORD | CT | 06105 | |
| SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| SELECTO, JARDIN | ADDRESS ON FILE | | | | | | | |
| SELECTOS | 2051 PEDRO ALBIZU CAMPOS STE 4 | | | | AGUADILLA | PR | 00603-6083 | |
| SelecTransportation International Insurer | 9550 North Loop East | | | | Houston | TX | 77029 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SelecTransportation International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Business Center | 530 Ave. de la Constitucion #284 | | San Juan | PR | 90123-901 | |
| SELENIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| SELENIA H SANTANA SANJURJO | ADDRESS ON FILE | | | | | | | |
| SELENIA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SELENIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SELESIAN SOCIETY ORATORIO JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | | MADISON | WI | 53704 | |
| SELFOON DINAMICS  CORP | HC 4 BOX 11649 | | | | YAUCO | PR | 00698-9504 | |
| SELGAS CASH & CARRY | P O BOX 649 | | | | FLORIDA | PR | 00650 | |
| SELIDETH PEREZ RIVERO | ADDRESS ON FILE | | | | | | | |
| SELIG INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| SELINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SELLA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SELLA MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SELLA RODRIGUEZ, ELINO | ADDRESS ON FILE | | | | | | | |
| SELLAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| SELLAS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SELLAS VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SELLES CALDERIN, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| SELLES CALDERIN, MARIA | ADDRESS ON FILE | | | | | | | |
| SELLES GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| SELLES GUERRINI, ARLENE DE L | ADDRESS ON FILE | | | | | | | |
| SELLES GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| SELLES HERNANDEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SELLES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SELLES MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SELLES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SELLES MORALES, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| SELLES NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SELLES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SELLES PRIETO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SELLES RIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| SELLES RIOS, CANDIDA A. | ADDRESS ON FILE | | | | | | | |
| SELLES RIOS, LUISA V | ADDRESS ON FILE | | | | | | | |
| SELLES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SELLES TORRES, TEHANIE | ADDRESS ON FILE | | | | | | | |
| SELLES TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| SELLES VELAZQUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| SELLES VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SELLOS TITAN | ADDRESS ON FILE | | | | | | | |
| SELLOS TITAN | AVE. LOMAS VERDES N-19 | | | | BAYAMON | PR | 00956 | |
| SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| SELLOS Y SELLOS INC | AVE JSUS T PIÑEIRO 1600 | | | | GUAYNABO | PR | 00921 | |
| SELLOS Y SELLOS INC | CALLE JOSE JUALIAN ACOSTA #5 | GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 | |
| SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 | |
| SELLOS Y SELLOS, INC | AVE JESUS T PINERO 1600 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| SELMA BAEZ E HILDA BAEZ | ADDRESS ON FILE | | | | | | | |
| SELMA M RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| SELMA VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| SELPA AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SELPA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SELPA GARAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SELPA GARAY, ROSIENID | ADDRESS ON FILE | | | | | | | |
| SELPA GONZALEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| SELPA SLADER, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1819 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SELPA SLADER, GLENDA | ADDRESS ON FILE | | | | | | | |
| SELSA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SELVA CORREA, AIXA C | ADDRESS ON FILE | | | | | | | |
| SELVA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SELVA MACHADO CASALES | ADDRESS ON FILE | | | | | | | |
| SELVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SELVA SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SEM M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SEMANARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SEMANARIO ESTRELLA INC | P O BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | |
| SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | | CAROLINA | PR | 00983-1977 | |
| SEMIBEY BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| SEMIDEI CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | |
| SEMIDEI CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SEMIDEI CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEMIDEI DELGADO, LICIA E | ADDRESS ON FILE | | | | | | | |
| SEMIDEI DELGADO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SEMIDEI DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SEMIDEI FELICIANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEMIDEI FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SEMIDEI FRATICELLI, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| SEMIDEI IRIZARRY, MARIA C | ADDRESS ON FILE | | | | | | | |
| SEMIDEI PORTELA, ANGEL JOSE | ADDRESS ON FILE | | | | | | | |
| SEMIDEI RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| SEMIDEI RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| SEMIDEI ROLSHAUSEN, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| SEMIDEI VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Semidei Velez, Candida | ADDRESS ON FILE | | | | | | | |
| SEMIDEI VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Semidei Velez, Julio C | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ACOSTA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ALICEA, YAIRA L. | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ANTONETTY, AIDA | SIZZETTE NIEVES CAUSEDE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| SEMIDEY ANTONETTY, AIDA | TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| SEMIDEY BLANES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY BURGOS, DORIEANN | ADDRESS ON FILE | | | | | | | |
| SEMIDEY CASTILLO, FLORA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SEMIDEY DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| Semidey Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| SEMIDEY DESARDEN, IRIS | ADDRESS ON FILE | | | | | | | |
| SEMIDEY DOMINGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SEMIDEY DOMINGUEZ, SONESHKA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEMIDEY LATORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEMIDEY LATORRE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MARQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Semidey Martinez, Moises | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MATOS, SANTA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MEDINA, DIANELIS | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1820 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEMIDEY MONTANEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| SEMIDEY MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PAREDES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PEREZ, ANGIM E | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PEREZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SEMIDEY PINA, HILDA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SEMIDEY REYES, MERARI | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Semidey Rivera, Wilden | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ROBLES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| SEMIDEY ROBLES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Semidey Santana, Kermit X | ADDRESS ON FILE | | | | | | | |
| SEMIDEY SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SEMIDEY SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEMIDEY SEIN, LUIS | ADDRESS ON FILE | | | | | | | |
| SEMIDEY TORRES, JULIA A | ADDRESS ON FILE | | | | | | | |
| SEMIDEY VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SEMIDEY VELAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SEMIDEY VELAZQUEZ, MIRNA E | ADDRESS ON FILE | | | | | | | |
| SEMIDEY VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Semidey Velez, Rene | ADDRESS ON FILE | | | | | | | |
| SEMIDEY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | | GUAYNABO | PR | 00969 | |
| SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| SEMINARIO DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| SEMINARIO GRAFICA' 94 | 207 ELEANOR ROOSEVELT OFIC 3 | | | | HATO REY | PR | 00918 | |
| SEMINARIO PINGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | | PR | 00918-3229 | |
| SEMINARIOS DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| SEMINARIOS IDEAS | P O BOX 13033 | | | | SAN JUAN | PR | 00908-3033 | |
| SEMINARIOS IMAGEN | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | | SAN JUAN | PR | 00907 | |
| SEMINARIOS IMAGEN INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SEMINARIOS IMAGEN INC | PO BOX 9118 | | | | SAN JUAN | PR | 00908 | |
| SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | | SAN JUAN | PR | 00907 | |
| SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | | SANTA ISABEL | PR | 00757 | |
| SEMINARIOS Y TALLERES IMAGEN | EL SENORIAL 166 AVE WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | | BAYAMON | PR | 00961-3113 | |
| SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | | FERN PARK | FL | 32730 | |
| SEMORAN PRIME CARE CENTER | ATTN MEDICAL RECORDS | 1287 N SEMORAN BLVD STE 200 | | | ORLANDO | FL | 32807 | |
| SEMPER INNOVA | ADDRESS ON FILE | | | | | | | |
| SEMPER INNOVA CORP. | HC 05  BOX 57714 | | | | HATILLO | PR | 00659 | |
| SEMPER INNOVA CORP. | PO BOX 29906 | | | | SAN JUAN | PR | 00929-0906 | |
| SEMPER INNOVA CORP. | PO BOX 79296 | | | | CAROLINA | PR | 00984-9226 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1821 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEMPER RONDON, ROSSY | ADDRESS ON FILE | | | | | | | |
| Sempit Arce, Santos I | ADDRESS ON FILE | | | | | | | |
| SEMPRIT MARQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SEMPRIT NATER, CAROL | ADDRESS ON FILE | | | | | | | |
| SEMPRIT RIVERA, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| SEMPRIT RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SEMS MOLINA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| SEN SERGIO PENA CLOS | P O BOX 544 | | | | CAGUAS | PR | 00726 | |
| SEN SERGIO PENA CLOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| SENA PEREZ, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| SENA PEREZ, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| SENA SUNCAR, KISSIS I | ADDRESS ON FILE | | | | | | | |
| SENADO DE PR Y ANA N VAZQUEZ LASSEN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SENADO DE PR Y ANA N VAZQUEZ LASSEN | P O BOX 3431 | | | | SAN JUAN | PR | 00904-3431 | |
| SENADO DE PUERTO RICO | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SENADORES DE SAN JUAN BASEBALL CLASE A | HC 2 BOX 9600 | | | | GUAYNABO | PR | 00971 | |
| SENAHIDA CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| SENDEROS CARE, FACILITIES | ADDRESS ON FILE | | | | | | | |
| SENDRAL RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Seneca Insurance Company, Inc. | 160 Water St. | | | | New York | NY | 10038 | |
| Seneca Insurance Company, Inc. | Attn: Douglas M. Libby, President | 160 Water Street | | | New York | NY | 10038 | |
| Seneca Insurance Company, Inc. | Attn: Lois Nola, Circulation of Risk | 160 Water Street | | | New York | NY | 10038 | |
| Seneca Insurance Company, Inc. | Attn: Lois Nola, Consumer Complaint Contact | 160 Water Street | | | New York | NY | 10038 | |
| Seneca Insurance Company, Inc. | Attn: Lois Nola, Regulatory Compliance Governm | 160 Water Street | | | New York | NY | 10038 | |
| Seneca Insurance Company, Inc. | Attn: Tim Yap , Premiun Tax Contact | 160 Water Street | | | New York | NY | 10038 | |
| SENEIDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SENEN OJEDA ARROYO | ADDRESS ON FILE | | | | | | | |
| SENERIZ LIZARDI, VICTOR | ADDRESS ON FILE | | | | | | | |
| SENERIZ LONGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| SENERIZ LONGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SENERIZ OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| SEÑERIZ ORTIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SENERIZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| SENERIZ SOLANO, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| SENERIZ VEGA, FRANK | ADDRESS ON FILE | | | | | | | |
| SENGES ARANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SENIADILEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SENIOR 96 | PO BOX  723 | | | | RINCON | PR | 00677 | |
| SENIOR MARINO MD, JOHAM | ADDRESS ON FILE | | | | | | | |
| SENOS ADVANCED BREAST CARE | 525 FD ROOSEVELT SUITE 403 | TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| SENQUIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SENQUIZ CRUZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| SENQUIZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| SENQUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| SENQUIZ ORTIZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| SENQUIZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SENQUIZ OYOLA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| SENQUIZ RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| SENQUIZ SANCHEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| Senquiz Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| SENQUIZ VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | | AUSTIN | TX | 78729 | |
| SENSE CORP | 17 RAMS GATE | | | | ST LOUIS | MO | 63132 | |
| SENSE SOFTWARE INTERNATIONAL | P O BOX 364527 | | | | SAN JUAN | PR | 00926 | |
| SENSIA HEALTHCARE | 875 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 | |
| SENTARA NORTHERN VIRGINIA MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| SENTARA VIRGINIA BEACH GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | | CAGUAS | PR | 00725 | |
| SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | | SAN JUAN | PR | 00909 | |
| Sentry Insurance a Mutual Company | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sentry Insurance a Mutual Company | Attn: Beverly Beigel, Circulation of Risk | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Dale Schuh, President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Deletria Nash, Regulatory Compliance Gove | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Donald Broderick, Premiun Tax Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Edwin Rodriguez, Agent for Service of Proce | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Jo Amick, Consumer Complaint Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: Kenneth Erler, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| Sentry Insurance a Mutual Company | Attn: William Lohr, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| SEOANE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SEP CO CARIBBEAN INC | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| SEPIA, INC. | PO BOX 238 | | | | CAGUAS | PR | 00726 | |
| SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| SEPTIX WASTE INC. | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| SEPTIX WASTE INC. | PO BOX 490 | | | | MERCEDITA | PR | 00715 | |
| SEPTIX WASTE INC. | PO BOX 594 | | | | MERCEDITA | PR | 00715 | |
| SEPTIX WASTER INC | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| SEPTIX WASTER INC | PO BOX 490 | MERCEDITAS | | | PONCE | PR | 00715-0490 | |
| SEPTIX WASTER INC | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| SEPULVADO & MALDONADO PSC | 252 AVE PONCE DE LEON CITIWER | PISO 19 | | | SAN JUAN | PR | 00918 | |
| SEPULVEDA ABREU MD, RAMON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ABREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ACOSTA, FABIOLA A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ACOSTA, LURA DEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ACOSTA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ADORNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ADORNO, REBECCA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALAMO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALANCASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Albino, Angel | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALBORNOZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALEMANY, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALMODOVAR MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALMODOVAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ANGELVIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA APONTE MD, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA APONTE, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA APONTE, OFELIA S | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA APONTE, SHEYLA N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARRIAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| Sepulveda Arroyo, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARROYO, MIREILLE V | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA MD, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, ALMICILA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, BENNY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BACHIER, MYRNALY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BARNECET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BARNECET, IDALE J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BARRETT, JORGE D | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BECERRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Sepulveda Becerril, Roberto A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1823 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA BECERRIL,ROBE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BENGOCHEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BETANCOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BOYRIE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA BOYRIE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CABASSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CABASSA, ELBA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CAJIGAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CAMACHO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CANABAL, SADY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CANCELA, JULIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARABALLO, JESICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARMONA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARO, ODEMARYS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARRERO, AIMARA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARRERO, JAIME N. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARRERO, JESSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CARRION, ENID | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CASIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CEPEDA, GILBERT | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CHAVIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CHAVIER, GRACE J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CHERVONY, YOMEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CLEMENTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CORREA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CORREA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CORREA, HELGA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA COSME, ISAMIL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CRUZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CUADRADO, GILEMI | ADDRESS ON FILE | | | | | | | |
| Sepulveda Cuevas, Alex X | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA CUEVAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DAVILA, NILDA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DE JESUS, NAKIMA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DE LA PAZ, AMARILIS C. | ADDRESS ON FILE | | | | | | | |
| Sepulveda De Perez, Victoria | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DELGADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DELGADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DOMINGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA DURAN, ANA L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ECHEGARAY, ERIC | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ECHEVAR, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1824 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA ECHEVARRIA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ESCRIBANO, ANA L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ESCRIBANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ESTRADA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ESTREMERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ESTREMERA, ULISES | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FLORES, JOMARY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA FRANCO MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GARCIA, OLGA NOEMI | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GARCIA,ARLENE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GIL, SORAINE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GIL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Gonzague, Arnaldo | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GOSS, JOHN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GUTIERREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA GUZMAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| Sepulveda Hernandez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Sepulveda Irizarry, Adin | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Sepulveda Irizarry, Luis J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LABOY, JOHANNA S | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LABOY, PAULINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LARACUENTE, ADELIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LAVERGNE, JIMMY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LAVERGNE, MICHAEL X. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LEBRON, EMMA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LEBRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, QUITERIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1825 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA LOPEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOPEZ, WILNIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOUBRIEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOUBRIEL, GISELLE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOZADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOZADA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOZADA, LUCY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LOZADA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LUGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA LUGO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| Sepulveda Maldonado, Carlos A. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MALDONADO, MARINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MANDIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MARTINEZ, WENDALIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MASS, MARTITA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MATOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MATTEI, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MAYA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, IRMA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MEDINA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Sepulveda Medina, Pedro J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, GINET MARIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MELENDEZ, MARILEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MERCADO, HENRY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MERCADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MERCADO, RITA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MERCADO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MERCED, ANA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MILAN, MAYRENID | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MOAR, ANNABEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MOJICA, OTTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MOLINA, ALEMI | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MOLINA, NYDIA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 1826 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA MONGE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MONSERRATE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MONTALVO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MONTALVO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MONTES, ILIANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MONTES, JORGE L | ADDRESS ON FILE | | | | | | | |
| Sepulveda Morale, Sebastian | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, AIXA I. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, CEFERINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, GUANINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, LEILA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORALES, YALLMARIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MOREL, WALTER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MORENO, HANS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 | |
| SEPULVEDA NAVARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NAVAS, ALICETTE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NICHOLS, CECILY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NICHOLS, MARIA I | ADDRESS ON FILE | | | | | | | |
| Sepulveda Nieves, Carlos M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OLIVENCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OQUENDO, REY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORENGO, MARIAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| Sepulveda Ortiz, Betsy E. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, JUANITA ENID | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OSORIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PABELLON, MARLIFE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PACHECO, IRVING | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PACHECO, KENNETH R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA PADILLA, GLORYMIL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PADILLA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PAGAN, NELLY J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PANETTO, ANGEL DE J. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEDRAZA, MAIRIM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEDRAZA, MAIRIM E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PINEIRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PINTO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Sepulveda Prieto, Francisco J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUILEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, IRVING | ADDRESS ON FILE | | | | | | | |
| Sepulveda Quinones, Jason | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, JASON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, MIRLA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, MIRLA B. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA QUINONEZ, MIRLA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMIREZ, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, ANA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, NELMARY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RECIO, JOY MILENY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| Sepulveda Reyes, Jesus W. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1828 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIOS, JOHN EDWARD | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVAS MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivas, Eduviges | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivera, Geison | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, GEISON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, ISANDER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, JOANY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, NELLY B | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rivera, Vanessa | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA, WILLIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RIVERA,KEYLA L. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, JAVIER OMAR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Sepulveda Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, MILEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA RODRIGUEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RODZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROLDAN, JOEL A. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROMAN, OBED | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ROSAS, ROQUE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RUIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA RUIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANABRIA, KAREN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANABRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, DORIBEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANEUX, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, ABNEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, CARLOS MIGUEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTIAGO,ABNER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SANTOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, LESBIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, MILDRED D | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SEPULVEDA, UNA | ADDRESS ON FILE | | | | | | | |
| Sepulveda Sierra, Zulma | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SOSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SOTO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SUAREZ, ELGA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SUAREZ, ELGA D | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA SUAREZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TARRIDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TIZOL MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORO, MELISSA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Sepulveda Torres, Carlos R | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, CELENE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, LEEMARYS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TRINIDAD, SANDRA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA TRUJILLO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VALENTIN, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VALENTIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VARGAS, WILMER | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, NELLIE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, NITZALE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VEGA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELAZQUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELAZQUEZ, NORMITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sepulveda Velez, Ernesto | ADDRESS ON FILE | | | | | | | |
| Sepulveda Velez, Jorge | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VELEZ, WILYALIX | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VILLARINI, EMILIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VILLARINI, FELSY | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA VILLARINI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA ZAPATA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, GLADYS C | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, INGRID | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, JOANNE | ADDRESS ON FILE | | | | | | | |
| SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| SEPULVEDAD LOZADA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| SEQUEDA TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| SEQUEIRA LICIAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| SEQUEIRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SEQUI ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | | |
| SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| SER | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SER | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | | IRVING | TX | 75062 | |
| SER JOBS FOR PROGRESS NATIONAL INC | BANCO DE SANTANDER-VISA | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| SER JOBS FOR PROGRESS NATIONAL INC | EDIF RAMOS & RAMOS | CARR 2 ESQ 167 | | | BAYAMON | PR | 00961 | |
| SER SOC DE EDUCACION Y REHABILITACION | PO BOX 4189 | | | | SAN JUAN | PR | 00936-4189 | |
| SERA CONSULTANTS | P O BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737 | |
| SERAFIN BAEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SERAFIN CALO MASA | ADDRESS ON FILE | | | | | | | |
| SERAFIN CORTES MONTERO | ADDRESS ON FILE | | | | | | | |
| SERAFIN GORRITZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| SERAFIN MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SERAFIN NEGRON AMBERT | ADDRESS ON FILE | | | | | | | |
| SERAFIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| SERAFIN ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| SERAFIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| SERAFIN OSSORIO RIOS | ADDRESS ON FILE | | | | | | | |
| SERAFIN QUINONEZ, ADALIE | ADDRESS ON FILE | | | | | | | |
| SERAFIN RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SERAFIN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| SERAFIN SANTIAGO FEIJOO | ADDRESS ON FILE | | | | | | | |
| SERAFIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | | BAYAMAN | PR | 00960-2274 | |
| SERALLES MACLAY, MICHAEL JUAN | ADDRESS ON FILE | | | | | | | |
| SERANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| SERANO DE JESUS, EDWARD G | ADDRESS ON FILE | | | | | | | |
| SERANO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SERANO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERAPIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| SERAPION FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERATE CORIANO, JESUS F. | ADDRESS ON FILE | | | | | | | |
| SERATE FEBRES, HILDA E | ADDRESS ON FILE | | | | | | | |
| SERATE FUENTES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Serate Gonzalez, Felix A | ADDRESS ON FILE | | | | | | | |
| SERATE GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| SERATE LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SERATE RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SERBANESCU, DAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1832 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERBIA FELICIANO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| SERBIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SERBIA MARRERO, ADA I | ADDRESS ON FILE | | | | | | | |
| SERBIA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERBIA MARTINEZ, ANTONIO FERNANDO | ADDRESS ON FILE | | | | | | | |
| SERBIA MARTINEZ, ZARA | ADDRESS ON FILE | | | | | | | |
| SERBIA MONTES, LEISHLA | ADDRESS ON FILE | | | | | | | |
| SERBIA MONTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SERBIA OCASIO, ELENA L | ADDRESS ON FILE | | | | | | | |
| SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | | APOPKA | FL | 32703 | |
| SERFATY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SERGEI D ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SERGES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SERGES RODRIGUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| SERGIA J CRUZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIA S ROMAN JAQUEZ | ADDRESS ON FILE | | | | | | | |
| SERGILE FILS AIME, PASCALE | ADDRESS ON FILE | | | | | | | |
| SERGIO A COLON COLON | ADDRESS ON FILE | | | | | | | |
| SERGIO A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO A DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SERGIO A DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO A MOSCOSO MARGUERON | ADDRESS ON FILE | | | | | | | |
| SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| SERGIO A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| SERGIO A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO A ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO A. PADILLA SILVA | SR. SERGIO A. PADILLA SILVA; LCDO. MIGUEL A. N | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 | PO BOX 3999 | AGUADILLA | PR | 00603 | |
| SERGIO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| SERGIO ADAMES, NATALIA D | ADDRESS ON FILE | | | | | | | |
| SERGIO ANDRES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| SERGIO AQUINO CURBELO | ADDRESS ON FILE | | | | | | | |
| SERGIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| SERGIO BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| SERGIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SERGIO COLON COLON | ADDRESS ON FILE | | | | | | | |
| SERGIO COSME BURGOS | ADDRESS ON FILE | | | | | | | |
| SERGIO CRESPO BENITEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| SERGIO D JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | | | | MOCA | PR | 00676-0093 | |
| SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | 111 KM 3 9 | | | MOCA | PR | 00676 | |
| SERGIO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO DIAZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO DOMINGUEZ WOLFF | ADDRESS ON FILE | | | | | | | |
| SERGIO E ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO E LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SERGIO E ROSADO BARBOSA | ADDRESS ON FILE | | | | | | | |
| SERGIO EMMANUEL ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| SERGIO FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SERGIO G SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO GONZALEZ GUILLOTY, PE PSC | CONDOMINIO ENSENADA DEL MAR | 41 B GOMEZ APT 306 | | | RINCON | PR | 00677 | |
| SERGIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO J FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| SERGIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO L DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SERGIO LUCENA MORENO | ADDRESS ON FILE | | | | | | | |
| SERGIO MACHUCA, SHERLEY | ADDRESS ON FILE | | | | | | | |
| SERGIO MADRID GUZMAN | ADDRESS ON FILE | | | | | | | |
| SERGIO MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO MARINO CARPIO | ADDRESS ON FILE | | | | | | | |
| SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| SERGIO MENDEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| SERGIO MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | | |
| SERGIO MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO O MONAGAS BARBOSA | ADDRESS ON FILE | | | | | | | |
| SERGIO O. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| SERGIO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| SERGIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| SERGIO RAFAEL SANTORI AYMAT | ADDRESS ON FILE | | | | | | | |
| SERGIO RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SERGIO RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| SERGIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SERGIO RODRIGUEZ LANDEIRO | ADDRESS ON FILE | | | | | | | |
| SERGIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| SERGIO RUBIN, JUAN | ADDRESS ON FILE | | | | | | | |
| Sergio Rubin, Juan E | ADDRESS ON FILE | | | | | | | |
| SERGIO S SIERRA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO S. SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| SERGIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| SERGIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| SERGIO SOLIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO SOSA ROLON | ADDRESS ON FILE | | | | | | | |
| SERGIO SOTO OTANO | ADDRESS ON FILE | | | | | | | |
| SERGIO VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| SERGIO VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| SERGIO VALLE CHAPARRO | ADDRESS ON FILE | | | | | | | |
| SERGIO VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1834 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SERGIO VELAZQUEZ VILLEGA | ADDRESS ON FILE | | | | | | | |
| SERGIO WESTERBAND SEMIDEY | ADDRESS ON FILE | | | | | | | |
| SERGIO X. VEGA | ADDRESS ON FILE | | | | | | | |
| SERGIO Y MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SERGIO ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| SERGIO, SANGUINETTI | ADDRESS ON FILE | | | | | | | |
| SERI GRART | ADDRESS ON FILE | | | | | | | |
| SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | | CAGUAS | PR | 00726 | |
| SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | HC 4 BOX 6862 | | | | YABUCOA | PR | 00767 | |
| SERINELLA MURIENTE/ ENMANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SERINO CRUZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SERINO CRUZ, JOHN E. | ADDRESS ON FILE | | | | | | | |
| SERIVICOS MEDICOS DE OROCOVIS INC | PO BOX 1475 | | | | OROCOVIS | PR | 00720 | |
| SERJE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| SERMO DE PAULA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERNA HINCAPIE, JOHN | ADDRESS ON FILE | | | | | | | |
| SERNA OROZCO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | | |
| SERNA VEGA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| SERNA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SERNA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Serna Velazquez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| SERNYS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| SERPA COLON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| SERPA COLON, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| SERPA CONTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| SERPA COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SERPA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SERPA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERPA FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |
| SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |
| Serpa Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| SERPA LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| SERPA LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERPA LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| SERPA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SERPA MERCADO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| Serpa Ocasio, Edgardo | ADDRESS ON FILE | | | | | | | |
| SERPA OCASIO, JAIME | ADDRESS ON FILE | | | | | | | |
| Serpa Ocasio, Luis A. | ADDRESS ON FILE | | | | | | | |
| Serpa Ocasio, Luis M | ADDRESS ON FILE | | | | | | | |
| SERPA OCASIO, PABLO | ADDRESS ON FILE | | | | | | | |
| Serpa Ocasio, Pablo J. | ADDRESS ON FILE | | | | | | | |
| SERPA PEREZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| SERPA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERPA ROBLES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SERPA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERPA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERPA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Serpa Ruiz, Joseph M. | ADDRESS ON FILE | | | | | | | |
| SERPA SERPA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SERPA SERPA, JUANITA | ADDRESS ON FILE | | | | | | | |
| SERPA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERPA VEGA, JESSENIA E | ADDRESS ON FILE | | | | | | | |
| SERPA VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SERPA VELAZQUEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| SERPA VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRA ATILES, EDITH | ADDRESS ON FILE | | | | | | | |
| SERRA AVILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Serra Badillo, Anthony | ADDRESS ON FILE | | | | | | | |
| SERRA BEAUCHAMP, MARISSA | ADDRESS ON FILE | | | | | | | |
| SERRA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | | | |
| SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | | | |
| SERRA COLON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SERRA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRA CRUZ, ELSA Y. | ADDRESS ON FILE | | | | | | | |
| SERRA DELIZ, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| SERRA DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SERRA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SERRA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SERRA FIGUEROA, EMANUELL | ADDRESS ON FILE | | | | | | | |
| SERRA FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SERRA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| SERRA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRA GARCIA, JESUS M | ADDRESS ON FILE | | | | | | | |
| SERRA GARCIA, MARELI | ADDRESS ON FILE | | | | | | | |
| SERRA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRA GAVINO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SERRA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRA GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| SERRA JUSINO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SERRA LARACUENTA, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRA LARACUENTE, ELBA | ADDRESS ON FILE | | | | | | | |
| SERRA LARACUENTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| SERRA LARACUENTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| SERRA LARACUENTE, SATUNINA | ADDRESS ON FILE | | | | | | | |
| SERRA LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SERRA LOZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SERRA MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| SERRA MALDONADO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| SERRA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRA MELENDEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| SERRA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRA MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRA NEVAREZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| SERRA OLMO, ROXANA | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, DAPHNE L | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, JENITZA | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SERRA ORTIZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| SERRA QUILES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SERRA RAMIREZ DE ARELLANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SERRA RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SERRA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SERRA RIOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRA RIVERA, MICHELLE J | ADDRESS ON FILE | | | | | | | |
| SERRA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Serra Rodriguez, Hugo A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Serra Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| SERRA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRA SOSTRE, DILMA E | ADDRESS ON FILE | | | | | | | |
| SERRA SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | |
| SERRA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRA ULACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SERRA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SERRA VELEZ, FABIOLA C. | ADDRESS ON FILE | | | | | | | |
| SERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRACIN JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | | PONCE | PR | 00732-7419 | |
| SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | 1150 CARIBE AVE | | | PONCE | PR | 00716 | |
| SERRALLES PEREZ, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVAREZ, VIRMILA | ADDRESS ON FILE | | | | | | | |
| SERRANO DROZ, PAMELA Y | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO ABREU, ELBA L | ADDRESS ON FILE | | | | | | | |
| SERRANO ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ABREU, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Serrano Acevedo, Diana E | ADDRESS ON FILE | | | | | | | |
| Serrano Acevedo, Felipe | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Serrano Acevedo, Juan C | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, JUAN D | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, MITZY | ADDRESS ON FILE | | | | | | | |
| SERRANO ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO ACOSTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SERRANO ACOSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| SERRANO ADAMES, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO ADORNO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| SERRANO AGUAYO, JAIME | ADDRESS ON FILE | | | | | | | |
| SERRANO AGUEDA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Serrano Agueda, Freddy | ADDRESS ON FILE | | | | | | | |
| SERRANO AGUEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO AGUIRRE, JOSE L | ADDRESS ON FILE | | | | | | | |
| SERRANO ALBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO ALBINO, SANDY | ADDRESS ON FILE | | | | | | | |
| SERRANO ALBINO, YANIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, AXEL | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALMODOVAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO ALMONTE, DESIREE | ADDRESS ON FILE | | | | | | | |
| SERRANO ALRAVEZ, ADAN LEE | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL | STE. 1 | | YABUCOA | PR | 00767 | |
| SERRANO ALVARADO, BRENDALYZ | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVARADO, CHARLIM M | ADDRESS ON FILE | | | | | | | |
| Serrano Alvarado, Sermarie | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVARADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVAREZ, ADAN | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVAREZ, CELIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Serrano Alvarez, Juan A | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVAREZ, LIZ D. | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ALVIRA MD, MAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SERRANO APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO AQUINO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SERRANO ARAUJO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ARCE, REGINA I | ADDRESS ON FILE | | | | | | | |
| SERRANO AROCHO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| SERRANO ARRIAGA, THELMA | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, GERSON | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, JESUS O. | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, NELIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, SILKA | ADDRESS ON FILE | | | | | | | |
| SERRANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO ATANACIO, ANGELY | ADDRESS ON FILE | | | | | | | |
| SERRANO ATANACIO, EMMA | ADDRESS ON FILE | | | | | | | |
| SERRANO AVILES, YAREMID | ADDRESS ON FILE | | | | | | | |
| SERRANO AVILES, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, EVELYN A | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, GRAMILLE | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, JAMELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, KEILA | ADDRESS ON FILE | | | | | | | |
| Serrano Ayala, Keila D. | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO AYALA, YARALYZ | ADDRESS ON FILE | | | | | | | |
| SERRANO AYENDE, ABEL | ADDRESS ON FILE | | | | | | | |
| SERRANO BADILLO, YARINEL | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, JEANNETE | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| SERRANO BAEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Serrano Baez, Yamil | ADDRESS ON FILE | | | | | | | |
| SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO BARRIOS MD, JOSE B | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1838 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO BATISTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SERRANO BATISTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SERRANO BATTISTINI, NESTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| Serrano Beauvaix, Jose M | ADDRESS ON FILE | | | | | | | |
| SERRANO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO BERMUDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, FERDIN | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, LEGNAIMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, LEGNAIN | ADDRESS ON FILE | | | | | | | |
| Serrano Berrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, YARIXA | ADDRESS ON FILE | | | | | | | |
| SERRANO BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SERRANO BETANCOURT, LUDGARDA | ADDRESS ON FILE | | | | | | | |
| SERRANO BETANCOURT, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SERRANO BIRRIEL, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO BLASINI, EDDA | ADDRESS ON FILE | | | | | | | |
| SERRANO BONANO, ASHLEY R | ADDRESS ON FILE | | | | | | | |
| SERRANO BONANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SERRANO BONILLA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO BONILLA, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| SERRANO BONILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SERRANO BONILLA, FRANK R. | ADDRESS ON FILE | | | | | | | |
| SERRANO BONILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| SERRANO BORGES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| SERRANO BOULOGNE, YISTALIE | ADDRESS ON FILE | | | | | | | |
| SERRANO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO BRUNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO BRUNO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO BRUNO,VIMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO BULTRAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Serrano Burgos, Ivan | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, IVAN | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Serrano Burgos, Margaro | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, QUINY | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Serrano Caban, Luis  A | ADDRESS ON FILE | | | | | | | |
| SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CABASSA, JAIME | ADDRESS ON FILE | | | | | | | |
| SERRANO CABRERA, CHARILIS | ADDRESS ON FILE | | | | | | | |
| Serrano Cabrero, Grisela | ADDRESS ON FILE | | | | | | | |
| SERRANO CAINS, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| SERRANO CAJIGAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| SERRANO CALDERON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO CALLE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SERRANO CAMPOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO CANALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO CANALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SERRANO CANALES, ZAIDA U | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO CANCEL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CANDELARIA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO CAPELLAN, DAYRI | ADDRESS ON FILE | | | | | | | |
| SERRANO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| SERRANO CARABALLO, SERGIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO CARABALLO,SAUL | ADDRESS ON FILE | | | | | | | |
| Serrano Cardona, Erick | ADDRESS ON FILE | | | | | | | |
| SERRANO CARDONA, ILANE | ADDRESS ON FILE | | | | | | | |
| SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CARDONA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| SERRANO CARDONA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| SERRANO CARMON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SERRANO CARO, MELIZA | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASCO, ANA D | ADDRESS ON FILE | | | | | | | |
| Serrano Carrasco, Oscar | ADDRESS ON FILE | | | | | | | |
| Serrano Carrasco, Samuel | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASQUILLO, ADA N | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASQUILLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASQUILLO, MARLON H | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASQUILLO, OLPHA | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRASQUILLO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRER, BRENDA H | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRERO, LINDA M | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, ADALIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, ARIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, IVETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, MADELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, MEILING | ADDRESS ON FILE | | | | | | | |
| SERRANO CARRION, ROBERT F | ADDRESS ON FILE | | | | | | | |
| SERRANO CASANAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO CASIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Serrano Casiano, Radames | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTILLO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Serrano Castillo, William | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRILLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, DANIA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SERRANO CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO CEBALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CENTENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO CENTENO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SERRANO CHANG, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| SERRANO CHANG, SHAI L | ADDRESS ON FILE | | | | | | | |
| SERRANO CHEVALIER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SERRANO CHEVALIER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO CHICO, DENISE | ADDRESS ON FILE | | | | | | | |
| SERRANO CHRISTIAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| SERRANO CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Serrano Cintron, Jose M | ADDRESS ON FILE | | | | | | | |
| SERRANO CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| SERRANO CINTRON, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO CINTRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| SERRANO CLASS, HONORIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO CLASS, LESLIE | ADDRESS ON FILE | | | | | | | |
| SERRANO CLAUDIO, ADA M | ADDRESS ON FILE | | | | | | | |
| SERRANO CLAUDIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Serrano Claudio, Benjamin | ADDRESS ON FILE | | | | | | | |
| SERRANO CLAUDIO, LUZ | ADDRESS ON FILE | | | | | | | |
| Serrano Claudio, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| SERRANO COLLAZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Serrano Collazo, Javier | ADDRESS ON FILE | | | | | | | |
| SERRANO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO COLLAZO, REINA V | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, CRISTAL | ADDRESS ON FILE | | | | | | | |
| Serrano Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, GENE A | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| Serrano Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| Serrano Colon, Lucila | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, LUZ D | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MARICELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, NELLY E | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| SERRANO COLON, ZUANIA | ADDRESS ON FILE | | | | | | | |
| SERRANO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| Serrano Concepcion, Luis A | ADDRESS ON FILE | | | | | | | |
| SERRANO CONDE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO CORA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CORA, JAYSON | ADDRESS ON FILE | | | | | | | |
| SERRANO CORA, MARITZA M | ADDRESS ON FILE | | | | | | | |
| SERRANO CORA, YOHAMMA M | ADDRESS ON FILE | | | | | | | |
| SERRANO CORCHADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO CORDERO, VANESA | ADDRESS ON FILE | | | | | | | |
| SERRANO CORREA, ANA D | ADDRESS ON FILE | | | | | | | |
| SERRANO CORREA, BLANCA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Serrano Correa, Oscar | ADDRESS ON FILE | | | | | | | |
| SERRANO CORREA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SERRANO CORREA,OSCAR | ADDRESS ON FILE | | | | | | | |
| SERRANO CORTEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SERRANO COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| Serrano Cosme, Jerry | ADDRESS ON FILE | | | | | | | |
| SERRANO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO COSME, JUAN J. | ADDRESS ON FILE | | | | | | | |
| SERRANO COSME, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO COSME, RICHARD | ADDRESS ON FILE | | | | | | | |
| SERRANO COTTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SERRANO COTTO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| SERRANO COTTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| Serrano Crespo, Arelys | ADDRESS ON FILE | | | | | | | |
| SERRANO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUET, GERLYN M | ADDRESS ON FILE | | | | | | | |
| Serrano Cruet, German | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUET, GERMAN L | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, AHIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ANIRMA L | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Serrano Cruz, Casildo | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, KELIMARIE | ADDRESS ON FILE | | | | | | | |
| Serrano Cruz, Liz J. | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NELLIE M | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Serrano Cruz, Ruben | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SERRANO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1842 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO CUEBAS, GENARO | ADDRESS ON FILE | | | | | | | |
| SERRANO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO CUEVAS, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| SERRANO CUEVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO CUEVAS, MERANGELIE | ADDRESS ON FILE | | | | | | | |
| SERRANO DAMON, ANGELA H | ADDRESS ON FILE | | | | | | | |
| Serrano Davila, Eduardo | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO DE FOLCH, DIGNA | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, AXNERIS | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, JOAN M. | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO DE JESUS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO DE LA TORRE, ELBA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO DE LA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO DE LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| SERRANO DE LEON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SERRANO DE SALAS, BLASINA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO DE TORRES, ENID Z | ADDRESS ON FILE | | | | | | | |
| SERRANO DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO DEL VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| Serrano Del Valle, Norma | ADDRESS ON FILE | | | | | | | |
| SERRANO DEL VALLE, NORMA | ADDRESS ON FILE | | | | | | | |
| SERRANO DELERME, YESIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, HECSOR A. | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Serrano Delgado, Santiago | ADDRESS ON FILE | | | | | | | |
| SERRANO DENIS, RICARDO A | ADDRESS ON FILE | | | | | | | |
| SERRANO DENIZARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Serrano Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, IXIA T. | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Serrano Diaz, Juan | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Serrano Diaz, Juan C | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1843 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SERRANO DOMENA, LEONOR | ADDRESS ON FILE | | | | | | | |
| SERRANO DOMINGUEZ, GERALDO A | ADDRESS ON FILE | | | | | | | |
| SERRANO DOMINGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| SERRANO ECHEVARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO ECHEVARRIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SERRANO ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SERRANO ELIAS, JUAN ARNALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO ENCARNACION, MIRELYS | ADDRESS ON FILE | | | | | | | |
| SERRANO ESCOBAR, DIOMARA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO ESCOBAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO ESCOBAR, ERICK | ADDRESS ON FILE | | | | | | | |
| SERRANO ESCOBAR, MYRNA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPADA, XAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPINOSA, DOLORES | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPINOSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO ESPINOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESQUILIN, JULIO C | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTELA, SONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTRADA, SAMANDY | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTRADA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTRADA, YARIANICE | ADDRESS ON FILE | | | | | | | |
| SERRANO ESTREMERA, NORMA | ADDRESS ON FILE | | | | | | | |
| Serrano Faria, Julio | ADDRESS ON FILE | | | | | | | |
| Serrano Faria, Melvin | ADDRESS ON FILE | | | | | | | |
| SERRANO FEBO, AIXA | ADDRESS ON FILE | | | | | | | |
| SERRANO FEBO, EMILLY | ADDRESS ON FILE | | | | | | | |
| SERRANO FEBRES, MARY | ADDRESS ON FILE | | | | | | | |
| SERRANO FEBUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| SERRANO FELICIANO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| Serrano Feliciano, Sandy I | ADDRESS ON FILE | | | | | | | |
| SERRANO FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Serrano Fernández, Joanne | ADDRESS ON FILE | | | | | | | |
| SERRANO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Serrano Fernandez, Vimary | ADDRESS ON FILE | | | | | | | |
| SERRANO FERNANDINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, ARELIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, FERDIN J | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Serrano Figueroa, Miriam M. | ADDRESS ON FILE | | | | | | | |
| SERRANO FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1844 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| SERRANO FIRE SERVICE | PO BOX 140024 | | | | ARECIBO | PR | 00614 | |
| SERRANO FLORENCIANI, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, EDNA L | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, EMILIANO | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| Serrano Flores, Jesus A | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SERRANO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO FONSECA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SERRANO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO FORTY, PABLO | ADDRESS ON FILE | | | | | | | |
| SERRANO FRADERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO FRANCO, MARTA A | ADDRESS ON FILE | | | | | | | |
| Serrano Franqui, Alexander | ADDRESS ON FILE | | | | | | | |
| Serrano Franqui, Carlos J | ADDRESS ON FILE | | | | | | | |
| SERRANO FRANQUI, NOELIA | ADDRESS ON FILE | | | | | | | |
| SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Serrano Freiria, Carmen M | ADDRESS ON FILE | | | | | | | |
| SERRANO FREIRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Serrano Freytes, Leonardo | ADDRESS ON FILE | | | | | | | |
| SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO FUENTES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| SERRANO FUENTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRANO FUENTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO FUENTES, WANDA M | ADDRESS ON FILE | | | | | | | |
| SERRANO GALAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO GANDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO GARAY, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRANO GARAY, NITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA MD, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, IDARMA | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, JOELUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, LUISA V | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, MARANYELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, MARTA M | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SERRANO GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| Serrano Garcia, Victor M. | ADDRESS ON FILE | | | | | | | |
| SERRANO GAVILLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO GIMENEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SERRANO GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1845 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO GOMEZ, ANDY L. | ADDRESS ON FILE | | | | | | | |
| SERRANO GOMEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| SERRANO GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO GOMEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SERRANO GOMEZ, JOHAN J | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ALISANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Argenis | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Brenda I | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Eric M | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, FELIX O. | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, IRVIN J | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Jahaira | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Serrano Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, LUALMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ, WYLMA A | ADDRESS ON FILE | | | | | | | |
| SERRANO GONZALEZ,TOMAS A. | ADDRESS ON FILE | | | | | | | |
| SERRANO GOYCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO GOYCO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO GOYTIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO GRACIA, EDNA I | ADDRESS ON FILE | | | | | | | |
| SERRANO GRACIA, EDNA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1846 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO GRASS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SERRANO GREGORY,VALERIE C. | ADDRESS ON FILE | | | | | | | |
| SERRANO GUADALUPE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SERRANO GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO GUILBE, YAMILKA | ADDRESS ON FILE | | | | | | | |
| SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO GUZMAN, CHAMARY | ADDRESS ON FILE | | | | | | | |
| SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO HEREDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO HERMINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Serrano Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Serrano Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, DIANELYS | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Serrano Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO HERRERA, ROSA | ADDRESS ON FILE | | | | | | | |
| SERRANO HOMAR, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| SERRANO IGARTUA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZARRY, BILLY | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZARRY, FRANCES M | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZARRY, KAREN L | ADDRESS ON FILE | | | | | | | |
| Serrano Irizarry, Myrna S. | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZARRY, OTILIO | ADDRESS ON FILE | | | | | | | |
| SERRANO IRIZZARY, MYRNA S | ADDRESS ON FILE | | | | | | | |
| SERRANO ISERN MD, ALFONSO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (con't.)  Page 1847 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO ISERN, HEIDI | ADDRESS ON FILE | | | | | | | |
| SERRANO ITURRINO, EVYNETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO IZQUIERDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO JANITORIAL SERVICES CORP | PO BOX 6017 PMB 251 | | | | CAROLINA | PR | 00984-6017 | |
| SERRANO JIMENEZ, CANDACE | ADDRESS ON FILE | | | | | | | |
| SERRANO JIMENEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| SERRANO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO JIMENEZ, JOWELISSE | ADDRESS ON FILE | | | | | | | |
| Serrano Jimenez, Luis A | ADDRESS ON FILE | | | | | | | |
| SERRANO JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SERRANO JUARBE, JASMINE | ADDRESS ON FILE | | | | | | | |
| SERRANO JUSTINIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO LAGUNA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO LAMBERT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SERRANO LARA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO LARRIUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO LAUREANO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| SERRANO LAUREANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON MD, PABLO | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, ISIDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, MARLON | ADDRESS ON FILE | | | | | | | |
| SERRANO LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| SERRANO LEON, ELINEL | ADDRESS ON FILE | | | | | | | |
| SERRANO LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| SERRANO LESPIER, VICENTE | ADDRESS ON FILE | | | | | | | |
| SERRANO LIBRAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| SERRANO LIBRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SERRANO LIMA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| SERRANO LLANTIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, DAVID NATAN | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Serrano Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Serrano Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1848 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO LORENZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SERRANO LORENZI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, ADELICIA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| SERRANO LOZADA, RUTH | ADDRESS ON FILE | | | | | | | |
| SERRANO LUCIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, CELIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, ERIC | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, FRANCES E | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Serrano Lugo, Jonathan I. | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, MELBA | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO LUGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| Serrano Lugo, Sheila I | ADDRESS ON FILE | | | | | | | |
| SERRANO LUNA, RENE | ADDRESS ON FILE | | | | | | | |
| SERRANO LUQUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO LUYANDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MACHADO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO MACHUCA, TERESA | ADDRESS ON FILE | | | | | | | |
| SERRANO MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Serrano Madera, Carlos A. | ADDRESS ON FILE | | | | | | | |
| SERRANO MAESTRE, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO MALAVE, LOUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MALAVE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MALAVE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, ADDIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MALDONADO,JOSE G. | ADDRESS ON FILE | | | | | | | |
| SERRANO MANGUAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MANGUAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO MANTILLA, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| SERRANO MANTILLA, LUIS F | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO MARALES, ENID R | ADDRESS ON FILE | | | | | | | |
| SERRANO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARCANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARCANO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SERRANO MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARRERO, HARRY | ADDRESS ON FILE | | | | | | | |
| SERRANO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SERRANO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARRERO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| SERRANO MARRERO,LUZ B | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTES, JANET | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, DELVIN E | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, EUGENIA J | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JERAMIE | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Serrano Martinez, Jonathan Lee | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, LISDAIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTINEZ, WENDELIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO MATIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SERRANO MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MATIENZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MATIENZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MATIENZO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SERRANO MATOS, ANGELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MATOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SERRANO MATOS, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MAYOLI, LUZ E | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA MD, RAMON C | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, BELSI M | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, EMELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, LUCY | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1850 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, NILSA Z | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO MEDINA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, EVA R | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Serrano Melendez, Ivan | ADDRESS ON FILE | | | | | | | |
| SERRANO MELENDEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDEZ, ANTHONY J. | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDEZ, PEDRO I | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDEZ, TERESA M | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDOZA, JUAN M | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDOZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDOZA, MARIBETH | ADDRESS ON FILE | | | | | | | |
| SERRANO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MENENDEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| Serrano Menendez, Isamar | ADDRESS ON FILE | | | | | | | |
| SERRANO MENENDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADER, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, DESSY | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, EDUARD | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Serrano Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Serrano Mercado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCADO, NEIDY | ADDRESS ON FILE | | | | | | | |
| SERRANO MERCED, SOFIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Serrano Millan, Edwin | ADDRESS ON FILE | | | | | | | |
| SERRANO MILLAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MILLS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Serrano Mills, Heriberto | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA, DANNY | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO MIRANDA, RHAIZA | ADDRESS ON FILE | | | | | | | |
| SERRANO MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, JACLYN | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MOLINA, WESLEY | ADDRESS ON FILE | | | | | | | |
| SERRANO MONCHE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MONCHE, JORGE L | ADDRESS ON FILE | | | | | | | |
| SERRANO MONCHE, JULIA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO MONDESI, SUSANA | ADDRESS ON FILE | | | | | | | |
| SERRANO MONDESI, SUSANA C. | ADDRESS ON FILE | | | | | | | |
| SERRANO MONROIG, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTALVO, ANALIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTALVO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTANEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTANEZ,MELANIE D. | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTEMOINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTEROLA, JEAN I. | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTEROLA, THELMA | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MONTES, JOSE LUIIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MORA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| Serrano Morales, Angel E | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, DAFNE A | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, DAMARIS N | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, EVA N | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, EVALIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| Serrano Morales, Jennifer | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, KAYRA G | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MAGALY | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MINEIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, MINEIRA I | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, NATASHA | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| SERRANO MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO MORAN, ROSA | ADDRESS ON FILE | | | | | | | |
| SERRANO MOYA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SERRANO MOYA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| SERRANO MOYETT, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SERRANO MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SERRANO MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO MUÑOZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNOZ, LUCILA A | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SERRANO MUQIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SERRANO MURCELO, YUMAYRA | ADDRESS ON FILE | | | | | | | |
| SERRANO MURIENTE, DIMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO NATAL, MANUELA | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRO, JAMMY | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, ELIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| SERRANO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| SERRANO NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO NIEVES, AMINADAB J | ADDRESS ON FILE | | | | | | | |
| Serrano Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| SERRANO NIEVES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| Serrano Nieves, Maria L | ADDRESS ON FILE | | | | | | | |
| Serrano Nieves, Mariano | ADDRESS ON FILE | | | | | | | |
| SERRANO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Serrano Ocana, Alexis | ADDRESS ON FILE | | | | | | | |
| SERRANO OCANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, JENNIFER ENID | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, JOSE V | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SERRANO OCASIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| SERRANO OJEDA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| SERRANO OJEDA, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO OLIVENCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| SERRANO OLIVER, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO OLMO, ELSIE J | ADDRESS ON FILE | | | | | | | |
| SERRANO O'NEILL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO OQUENDO, ELBA D | ADDRESS ON FILE | | | | | | | |
| SERRANO OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO OQUENDO, MARISEL | ADDRESS ON FILE | | | | | | | |
| SERRANO OQUENDO, NILSA | ADDRESS ON FILE | | | | | | | |
| SERRANO OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Serrano Oquendo, Victor L | ADDRESS ON FILE | | | | | | | |
| SERRANO OROZCO, NORMA | ADDRESS ON FILE | | | | | | | |
| SERRANO OROZCO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SERRANO ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| SERRANO ORRIOLS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTA, PABLO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1853 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO ORTEGA, JUAN G | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTEGA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, ANGELICA L | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Serrano Ortiz, Duvalexis | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, DUVALEXIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, EMELDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, FERNANDO D. | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, HILDA A. | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Serrano Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, NILDA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| SERRANO OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO OSORIO, MAILESS | ADDRESS ON FILE | | | | | | | |
| SERRANO OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO OYOLA, IVETTE D | ADDRESS ON FILE | | | | | | | |
| SERRANO PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SERRANO PABON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | | |
| SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | | |
| SERRANO PABON, ROSALBA | ADDRESS ON FILE | | | | | | | |
| Serrano Pacheco, Iris | ADDRESS ON FILE | | | | | | | |
| SERRANO PACHECO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO PACHECO, NOEL | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, JASMINE L. | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO PADILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| SERRANO PADIN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO PAGAN, HARRY | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO PALAU, DANIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO PALAU, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO PANTOJA, RICARDA | ADDRESS ON FILE | | | | | | | |
| Serrano Pantoja, Salvador | ADDRESS ON FILE | | | | | | | |
| SERRANO PANTOJAS, LIBRADAS | ADDRESS ON FILE | | | | | | | |
| SERRANO PANTOJAS, PETRA | ADDRESS ON FILE | | | | | | | |
| SERRANO PANTOJAS,JOSHUA | ADDRESS ON FILE | | | | | | | |
| SERRANO PELLOT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SERRANO PENA, EFREN E | ADDRESS ON FILE | | | | | | | |
| SERRANO PENA, FRANSHEISKA | ADDRESS ON FILE | | | | | | | |
| SERRANO PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| SERRANO PENA, ROSYNELL | ADDRESS ON FILE | | | | | | | |
| SERRANO PERALES, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Serrano Perez, Dennis E | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, ILIA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, NAHIR A | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, NILDA D | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Serrano Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, ROSANGELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Serrano Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SERRANO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO PINO, JUAN | ADDRESS ON FILE | | | | | | | |
| Serrano Pino, Julio E | ADDRESS ON FILE | | | | | | | |
| SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| SERRANO PONCE, RUBEN | ADDRESS ON FILE | | | | | | | |
| Serrano Portalatin, Pedro F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO PRINCIPE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO PUIGDOLLER MD, HILDA I | ADDRESS ON FILE | | | | | | | |
| SERRANO PUIGDOLLER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SERRANO PUIGDOLLER, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO PUIGDOLLER, JUAN M | ADDRESS ON FILE | | | | | | | |
| SERRANO QUILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINONEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO QUINTERO, JUAN L | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| Serrano Ramirez, Loscar | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, BASILIO | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, CONFESOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, HILDA L. | ADDRESS ON FILE | | | | | | | |
| Serrano Ramos, Jesus I | ADDRESS ON FILE | | | | | | | |
| Serrano Ramos, John A | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Serrano Ramos, Jose J | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Serrano Ramos, Julio A | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RAMOS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| SERRANO RESTO, AIDIE | ADDRESS ON FILE | | | | | | | |
| SERRANO RESTO, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO RESTO, VIANELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO REVERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, AIDA I | ADDRESS ON FILE | | | | | | | |
| Serrano Reyes, Alberto | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, EDNA M. | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1856 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Serrano Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| Serrano Reyes, Luis D | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, NYDIA G. | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, SIDNEY | ADDRESS ON FILE | | | | | | | |
| SERRANO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIJOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| SERRANO RIOS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, WILMARY ARIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVAS, GINO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVAS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ALBERIS | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Alexis A. | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Angel O | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, DIADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, EVA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, IDIAMIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ITZA M | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JANEEN A. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JERAMY A | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JOEZER | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JOSE J. | ANGELIQUE DOBLE BRAVO | 420 AVENIDA | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00918-3403 | |
| SERRANO RIVERA, JOSE J. | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| SERRANO RIVERA, JOSE J. | JOSEFINA PÉREZ SUPÚLVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| SERRANO RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, KARLA R | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LISANIA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, RAUL G | ADDRESS ON FILE | | | | | | | |
| Serrano Rivera, Robert G. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, TAHARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, WILDAMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, YINALI | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ZAIDA DEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ZAYDA DEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SERRANO RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBES, IRMAURY | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBES, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBES, SIDNEYMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ABNER X | ADDRESS ON FILE | | | | | | | |
| Serrano Rodriguez, Adamaritza | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, CAROLEE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| Serrano Rodriguez, Cesar N. | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ENITZA E | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, HERIMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | | |
| Serrano Rodriguez, Jenny | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOHIL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO RODRIGUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, NIRVA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RODOLFO ARIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, WILMARILIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, YALIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| SERRANO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| SERRANO ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROJAS, DIANA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO ROJAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| Serrano Rojas, Luis A | ADDRESS ON FILE | | | | | | | |
| Serrano Roldan, Angel L | ADDRESS ON FILE | | | | | | | |
| SERRANO ROLDAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| SERRANO ROLDAN, NOELIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO ROMAN, OREALIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROMAN, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, CELIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, ELISEDWELL | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, FELICIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, KILANIE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1860 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, JOSEPHER | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, LIZ A | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Serrano Rosado, Lourdes A | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSADO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO MD, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Serrano Rosario, Angel L. | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| Serrano Rosario, Moraima | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| SERRANO ROSARIO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO RUBERT, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SERRANO RUBERT, LUZ E | ADDRESS ON FILE | | | | | | | |
| Serrano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| SERRANO RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| SERRANO RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SERRANO SAAVEDRA, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO SAN MIGUEL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, FELIX S | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, LERINITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, RAYSA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, SHAMEYRA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO SANCHEZ, WILMA IVELISSE | ADDRESS ON FILE | | | | | | | |
| SERRANO SANCHEZ,DASHIRA J. | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, DALYNE | ADDRESS ON FILE | | | | | | | |
| Serrano Santana, Eddie | ADDRESS ON FILE | | | | | | | |
| Serrano Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Serrano Santana, Mabeline | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTANA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Serrano Santana, Virgen M | ADDRESS ON FILE | | | | | | | |
| Serrano Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTELL, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, ARIS I | ADDRESS ON FILE | | | | | | | |
| Serrano Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, DENIS | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JELIAN | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JUAN EMANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO, TARY S | ADDRESS ON FILE | | | | | | | |
| Serrano Santiago, Vanessa | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTIAGO,LILLYBETH | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTOS, ELIA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTOS, HEIDA | ADDRESS ON FILE | | | | | | | |
| Serrano Santos, Heida J. | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTOS, JAISA | ADDRESS ON FILE | | | | | | | |
| SERRANO SANTOS, NADJA | ADDRESS ON FILE | | | | | | | |
| Serrano Santos, Nadja M. | ADDRESS ON FILE | | | | | | | |
| SERRANO SEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| SERRANO SEDA, HEISHA | ADDRESS ON FILE | | | | | | | |
| SERRANO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| SERRANO SELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO SELVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ADA L | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1862 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO SERRANO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ARMINDO | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, CARLINA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Serrano Serrano, David | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| SERRANO SERRANO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| SERRANO SERRANO, DIGNA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| Serrano Serrano, Emerito | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, IRMA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| Serrano Serrano, Israel | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, JANE | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, JAVISH A | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Serrano Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| SERRANO SERRANO, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| SERRANO SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Serrano Serrano, Oscar | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, SAMUEL F | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| SERRANO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| SERRANO SHINSATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SERRANO SHINSATO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| SERRANO SIERRA, ALBA | ADDRESS ON FILE | | | | | | | |
| SERRANO SIERRA, DAISY | ADDRESS ON FILE | | | | | | | |
| Serrano Sierra, Jose | ADDRESS ON FILE | | | | | | | |
| SERRANO SIERRA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SERRANO SILVA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SERRANO SOBERAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| SERRANO SOBERAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO SOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SERRANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO SOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1863 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, DENNISE | ADDRESS ON FILE | | | | | | | |
| Serrano Soto, Diego | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Serrano Soto, Hector L | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, JANICE M | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, JOSE EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Serrano Soto, Luis R | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| SERRANO SPURLIN, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO TAPIA, VELDA | ADDRESS ON FILE | | | | | | | |
| SERRANO TAPIA, WILMER | ADDRESS ON FILE | | | | | | | |
| SERRANO TERRON, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SERRANO TEXEIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, BENITO | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, FELIPE Y/O 364 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| SERRANO TIRADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| SERRANO TOLEDO, ANGELO | ADDRESS ON FILE | | | | | | | |
| SERRANO TOLEDO, ELIDA | ADDRESS ON FILE | | | | | | | |
| SERRANO TOLEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRACA, ELYUZ | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES MD, NELSON | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, FELIX R. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, GIBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Hilario | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, IRPA I | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, IXIA M | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JOSSIE E. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Leocadia | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Maria L. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MARY L | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MERARY | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, MIRELY | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Nilda E. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, OMARIEL | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Peter | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, SHARON D | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, William | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, YAMELIES | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, YERARDINE | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, YESICA | ADDRESS ON FILE | | | | | | | |
| SERRANO TORRES, ZAILYNETTE | ADDRESS ON FILE | | | | | | | |
| Serrano Torres, Zoilo | ADDRESS ON FILE | | | | | | | |
| SERRANO TRAVAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO TRINIDAD, ROSA E | ADDRESS ON FILE | | | | | | | |
| SERRANO TRIPARI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SERRANO TRIPARI, SOHIANNA | ADDRESS ON FILE | | | | | | | |
| SERRANO VALENTINE, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO VALENTINE, ORISON | ADDRESS ON FILE | | | | | | | |
| SERRANO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SERRANO VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, KATHIA | ADDRESS ON FILE | | | | | | | |
| Serrano Vargas, Luz M | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, TAISHA | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| SERRANO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ MD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| Serrano Vazquez, David | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Serrano Vazquez, Deborah | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Serrano Vazquez, Moises | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| SERRANO VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, EDGAR E | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, JAVIER H | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Serrano Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1866 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VEGA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SERRANO VELAZQUEZ, ZIOMARA | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, ELVIN M | ADDRESS ON FILE | | | | | | | |
| Serrano Velez, Enio | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, GABRIEL D | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| SERRANO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| SERRANO VENTURA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VERGARA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VERGARA, JUAN | ADDRESS ON FILE | | | | | | | |
| SERRANO VICENTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| SERRANO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SERRANO VIERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SERRANO VIERA, ROSA | ADDRESS ON FILE | | | | | | | |
| SERRANO VIGOREAUX, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SERRANO VIL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLAFANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLAFANE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| Serrano Villanueva, Israel | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLANUEVA, LIMARY | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLEGA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLEGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| SERRANO VILLOCH, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SERRANO YEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO ZAVALA, JANET | ADDRESS ON FILE | | | | | | | |
| SERRANO ZENO, AWILDA D | ADDRESS ON FILE | | | | | | | |
| SERRANO ZENO, JULIA | ADDRESS ON FILE | | | | | | | |
| SERRANO, AIMEE T | ADDRESS ON FILE | | | | | | | |
| SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SERRANO, ERIZ | ADDRESS ON FILE | | | | | | | |
| SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1867 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SERRANO, JOSE REINALDO | ADDRESS ON FILE | | | | | | | |
| SERRANO, LAZARO | ADDRESS ON FILE | | | | | | | |
| SERRANO, LYNDA | ADDRESS ON FILE | | | | | | | |
| SERRANO, MARIANO L. | ADDRESS ON FILE | | | | | | | |
| SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SERRANO, WILMARY A. | ADDRESS ON FILE | | | | | | | |
| SERRANO,WINSTON | ADDRESS ON FILE | | | | | | | |
| SERRANOAGUEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SERRANOFIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| SERRANOLOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SERRANOLUCIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SERRANOMANGUAL, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SERRANORIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SERRANOSERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SERRANT ALVARADO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| SERRANT MORELL, CARYMELL | ADDRESS ON FILE | | | | | | | |
| SERRATA, ROQUE | ADDRESS ON FILE | | | | | | | |
| SERRATI GALLARDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SERRATI GALLARDO, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| SERRET GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| SERRET MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| Serrallés Hotel Inc. DBA Hilton Ponce | 1150 Ave. Caribe Suite 201 | | | | Ponce | PR | 00716 | |
| SERRUDO DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SERRUT PINEDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SERV ANATOMICOS PATOLOGICOS | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | PO BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| SERV BIBLIOGRAFICOS PROFES | PO BOX 10125 | | | | SANTURCE | PR | 00908 | |
| SERV CARDIOVASCULARES DEL OESTE | CALLE DE DIEGO 125 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| SERV CORP | PMB 241 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| SERV DE SALUD EL HOGAR EL GIGANTE INC | PO BOX 117 | | | | ADJUNTAS | PR | 00601 | |
| SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| SERV DE SALUD PRIMARIOS DE BARCELONETA | DBA ATLANTIC MEDICAL CENTER | P O BOX 2045 | | | BARCELONETA | PR | 00617 | |
| SERV EDUCACION HOGAR Y SALUD | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681-1629 | |
| SERV EDUCACION HOGAR Y SALUD | PO BOX 279 | | | | MAYAGUEZ | PR | 00681-9922 | |
| SERV INT PSICOLOGIA MEDIACION ARBITRAJE | COND EL CENTRO II | 500 AVE MUNOZ RIVERA OFIC 233 | | | SAN JUAN | PR | 00949 | |
| SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | | |
| SERV INTEGRALES SICOTERAPEUTICOS CSP | AVE GONZALEZ CLEMENTE | #445 SUITE 104 | | | MAYAGUEZ | PR | 00682 | |
| SERV LEGISLATIVOS / ANA M COLON APONTE | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| SERV MED PREV PEDIATRICO Y EMERGEN,PCS | PMB #14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| SERV PLUS ELECTRONICS | 75 FRANK BECERRA | | | | SAN JUAN | PR | 00918 | |
| SERV PROFESSIONALS INT A LA SALUD INC | PO BOX 363068 | | | | SAN JUAN | PR | 00936 | |
| SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| SERV RADIOLOGICOS DEL ESTE INC | PO BOX 8729 | | | | CAGUAS | PR | 00726-8729 | |
| SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | | LOIZA | PR | 00772 | |
| SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU¨OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU»OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| SERV. EDUC. PROFESIONALES Y ACADEMICOS | HC-01 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| SERV. PSICOLOGICOS COMUNITARIOS OASYS | URB. ROOSEVELT | CALLE JOSE CANALS | 458, OFICINA 101 | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1868 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | | SAN JUAN | PR | 00918 | |
| SERVANDO C BERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SERVANDO FERNANDEZ BARQUET | ADDRESS ON FILE | | | | | | | |
| SERVCO THE SERVICE CO | PO BOX 1664 | | | | SAN SEBASTIAN | PR | 00685 | |
| SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | | SANFORD | FL | 32771 | |
| SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| SERVETEC INC | BO MOGOTE | 442 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3141 | |
| SERVI LAB INC | P O BOX 1013 | | | | LUQUILLO | PR | 00773 | |
| SERVI PLUS | FRANK BECERRA ST #75 FRENTE PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| SERVIA MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SERVIA PEREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| SERVICE ALLIANCE GROUP | PO BOX 11101 | | | | SAN JUAN | PR | 00922-1101 | |
| SERVICE ALLIANCE GROUP CORP | PO BOX 11101 | | | | SAN JUAN | PR | 00922 | |
| SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| SERVICE GROUP CONSULTANT, INC. | RR9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 | |
| SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | | BAYAMON | PR | 00956-0000 | |
| SERVICE PRO, CORP | AVENIDA LOMAS VERDES | IF - 48 | | | BAYAMON | PR | 00956 | |
| SERVICE SAVER, INCORPORATED | 175 West Jackson Boulevard | | | | Chicago | IL | 60604 | |
| SERVICE SAVER, INCORPORATED | Attn: John H Serafin, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| SERVICE ZONE CO | P O BOX 3020 | | | | BAYAMON | PR | 00960 | |
| SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 | |
| SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | | PONCE | PR | 00717 0944 | |
| SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 | |
| SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | | HUMACAO | PR | 00792 | |
| SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00936 | |
| SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | | SAN JUAN | PR | 00921 | |
| SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | | SAN JUAN | PR | 00921 | |
| SERVICENTRO MIRANDA INC | PO BOX 1777 | | | | JUNCOS | PR | 00777 | |
| SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | | BAYAMON | PR | 00961 | |
| SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| SERVICES BY AIR INC | AIRPORT STA | P O BOX 37837 | | | SAN JUAN | PR | 00937 | |
| SERVICES INTEGRATED FOR EDUCATION INC | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | | HATO REY | PR | 00918 | |
| SERVICES INTEGRATED FOAN EDUCATIONS, INC. | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| SERVICIO AUTOMOTRIZ | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| SERVICIO DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | | SAN JUAN | PR | 00926-1120 | |
| SERVICIO DE REHABILITACION DEL NORTE | PO BOX 4215 | | | | VEGA BAJA | PR | 00694 | |
| SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| SERVICIO DE SALUD Y MEDICOS INTEGRALES | SAN JUAN BAUTISTA MEDICAL MALL | CARR 172 CAGUAS A CIDRA | | | CAGUAS | PR | 00726 | |
| SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | | SAN JUAN | PR | 00929 | |
| SERVICIO EDUCACION HOGAR Y SALUD INC | URB VILLA CAPRI | 1188 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| SERVICIO EDUCACIÓN, HOGAR Y SALUD | | | | | | | | |
| SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | | SAN JUAN | PR | 00926 | |
| SERVICIOS CULINARIOS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | | CAROLINA | PR | 00983 | |
| SERVICIOS DE ENDONANCIA EL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | | PENUELAS | PR | 00625 | |
| SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | | SAN JUAN | PR | 00929 | |
| SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS | SUITE 210 | | PONCE | PR | 00730-4222 | |
| SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | | TOA BAJA | PR | 00949-4369 | |
| SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1869 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICIOS DE TERAPIA FISICA AIC CSP | PO BOX 9030 | | | | HUMACAO | PR | 00792 | |
| Servicios de transportacion  - Juan Carlos, Inc. | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | | LOIZA | PR | 00772-0439 | |
| SERVICIOS DE TRANSPORTACION JUAN CARLOS I | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| SERVICIOS DENTALES DEL CENTRO INC | PO BOX 341 | | | | BAYAMON | PR | 00960 | |
| SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | P O BOX 116 | | | | COAMO | PR | 00769 | |
| SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | | GUAYAMA | PR | 00784 | |
| SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | | SAN JUAN | PR | 000907-1416 | |
| SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| SERVICIOS FISIATRICOS RABER CSP | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | | GUAYAMA | PR | 00784 | |
| SERVICIOS INTEGRADOS DE REHABILITACION DEL | PO BOX 1302 | | | | HORMIGUEROS | PR | 00660 | |
| SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | | TRUJILLO ALTO | PR | 00978-0092 | |
| SERVICIOS INTEGRALES PARA EL DESARROLLO | BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617-2020 | |
| SERVICIOS INTERNISTAS Y CARDIOLOGOS INC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 308 | | | SAN JUAN | PR | 00907 | |
| SERVICIOS LEGALES DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SERVICIOS LEGALES DE P R | PEDRO G CAMACHO RAMIREZ | PO BOX 952 | | | BOQUERON | PR | 00622 | |
| SERVICIOS LEGALES DE P R | PO BOX 839 | | | | MAYAGUEZ | PR | 00681-0839 | |
| SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | | AGUADILLA | PR | 00605 | |
| SERVICIOS LEGISLATIVOS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SERVICIOS LOS LLANOS INC | PO BOX 20 | | | | TOA ALTA | PR | 00954-0020 | |
| SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | | ANASCO | PR | 00610 | |
| SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | | AÑASCO | PR | 00610 | |
| SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | | MOCA | PR | 00676 | |
| SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| SERVICIOS MEDICOS INTEGRADOS  SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| SERVICIOS MEDICOS PRIMARIOS DR RAFAELALVA | PO BOX 2955 | | | | MAYAGUEZ | PR | 00681 | |
| SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | | CAROLINA | PR | 00984 | |
| SERVICIOS MEDICOS UNIVERSITARIOS | LCDO. NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | | CAROLINA | PR | 00984 | |
| SERVICIOS MEDICOS-PROFESIONALES DELESTE IN | URB BARALT | J1 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| SERVICIOS NEONATALES GUALI INC | PO BOX 140879 | | | | ARECIBO | PR | 00614 | |
| SERVICIOS ORTODONTICOS DEL OESTE | 14 CALLE DE DIEGO E STE 202 | | | | MAYAGUEZ | PR | 00680-4853 | |
| SERVICIOS PEDIATRICOS SALUD  DANDO A MIS N | PO BOX 8754 | | | | HUMACAO | PR | 00792 | |
| Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | | MAUNABO | PR | 00707 | |
| SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00680 | |
| SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| SERVICIOS PSIQUIATRICOS DR RICARDO DIEZ DEL | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| SERVICIOS RADIOLOGICOS ASOC | 390 AVENUE DOMENECH | | | | SAN JUAN | PR | 00918-3716 | |
| SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| SERVICIOS SANITARIOS DE PUERTO RICO | P.O.BOX  7569 | | | | PONCE | PR | 00732-0000 | |
| SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| SERVICIOS SICOLOGICOS E INTEGRALES DEL VALL | PASEO ESCUTE NUM 51 | | | | JUNCOS | PR | 00777 | |
| SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | | SAN JUAN | PR | 00912 | |
| SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | | SAINT JUST | PR | 00978-0775 | |
| SERVICIOS SUPLEMENTARIOS DE SALUD | EXT FOREST HILL | H 121 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | | BAYAMON | PR | 00959 | |
| SERVICIOS TECNICOS DE ELEVADORES INC | SAN JUAN | 400 CALLE CALAF PMB 277 | | | SAN JUAN | PR | 00918 | |
| SERVICIOS TERAPEUTICOS MAYARI | 489 WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | | HATILLO | PR | 00659 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | | HATO REY | PR | 00917 | |
| SERVICIOS TERAPIA OCUPACIONAL INC | PO BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| SERVIDATA INC | PO BOX 195454 | | | | SAN JUAN | PR | 00919 | |
| SERVIDORES PUBLICOS UNIDOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SERVIDORES PÚBLICOS UNIDOS | DEMANDANTES: LCDOS. MANUEL RODRÍGUEZ BA | RODRIGUEZ BANCH: PO BOX 368006 | | | SAN JUAN | PR | 00936-8006 | |
| SERVIDORES PÚBLICOS UNIDOS | EAGUE P. PATERSON, Y MATTHEW S. BLUMIN (AI | 1101 17TH ST NW | SUITE 900 | | WASHINGTON | DC | 20011 | |
| SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BA | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA 250 MUÑOZ RIVERA AVE. SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STI | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SERVIMETAL INC | PO BOX 9147 | | | | CAGUAS | PR | 00726 | |
| SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| SERVIPHARM INDUSTRIAL SERVICES INC | PO BOX 1992 | | | | ARECIBO | PR | 00613 | |
| SERVI-TECH AIR COND ELECTRICAL SERVICE CORI | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 | |
| SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| SESCO TECHNOLOGY SOLUTIONS, LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |
| SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 9066605 | | | | SAN JUAN | PR | 00906 | |
| SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| SESENTON VALENTIN, MILTON | ADDRESS ON FILE | | | | | | | |
| SESMAN MIRANDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SESSAREYO ALAYZA, ALDO | ADDRESS ON FILE | | | | | | | |
| SESSMANN SEBERINO, VILMA | ADDRESS ON FILE | | | | | | | |
| SESTO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SET M CASTRO CASTRO | PMB 549 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| SET MANAGEMENT | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| SET MANAGEMENT CORP | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| SETAS DE PUERTO RICO INC/ GREEN SOLAR | INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | | SAN JUAN | PR | 00926 | |
| SETH RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 819 | 20 THOMPSON RD | | | BRANFORD | CT | 06405-0819 | |
| SETON WOMENS HEALTH CENTER | 89 HART STREET | | | | BRIDGEPORT | CT | 06606 | |
| SEVER, BRETT J | ADDRESS ON FILE | | | | | | | |
| SEVERA LUGO ALARCON | ADDRESS ON FILE | | | | | | | |
| SEVERIANO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SEVERIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| SEVERIANO CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| SEVERIANO HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| SEVERIANO OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| SEVERIANO PAGAN COTTO | ADDRESS ON FILE | | | | | | | |
| SEVERIANO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SEVERINA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SEVERINO MENDOZA, IVENNETTE | ADDRESS ON FILE | | | | | | | |
| SEVERINO PACHECO MD, NORMA S | ADDRESS ON FILE | | | | | | | |
| SEVERINO PACHECO, SILVIO | ADDRESS ON FILE | | | | | | | |
| SEVERINO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| SEVERINO RIOS, GREGORY | ADDRESS ON FILE | | | | | | | |
| SEVERINO SEVERINO, ADA N | ADDRESS ON FILE | | | | | | | |
| SEVERINO TEJERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| SEVERINO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SEVERINO ZAPATA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Severo Ayuso Rivera | ADDRESS ON FILE | | | | | | | |
| SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| SEVILLA ALCIVAR, JUAN | ADDRESS ON FILE | | | | | | | |
| SEVILLA ALSINA, MARLA E | ADDRESS ON FILE | | | | | | | |
| SEVILLA AMADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| SEVILLA AVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Sevilla Burgos, Marta N | ADDRESS ON FILE | | | | | | | |
| SEVILLA CANTRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA CASTRO, FELICITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEVILLA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEVILLA COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SEVILLA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| SEVILLA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| SEVILLA DE REYES, ANA O | ADDRESS ON FILE | | | | | | | |
| Sevilla Domenech, Angel | ADDRESS ON FILE | | | | | | | |
| SEVILLA DOMENECH, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SEVILLA ECHEVARRIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| SEVILLA ECHEVARRIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| SEVILLA ESPINAL, JULIAN | ADDRESS ON FILE | | | | | | | |
| SEVILLA ESTELA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SEVILLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SEVILLA GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SEVILLA HUERTAS, LINDA D | ADDRESS ON FILE | | | | | | | |
| Sevilla Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| SEVILLA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SEVILLA MARRERO, ESTELA | ADDRESS ON FILE | | | | | | | |
| SEVILLA MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SEVILLA MARTINEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| SEVILLA MELENDEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA MENEDEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| SEVILLA MONGE, JUANITA | ADDRESS ON FILE | | | | | | | |
| SEVILLA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SEVILLA NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| Sevilla Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| SEVILLA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SEVILLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sevilla Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| SEVILLA ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SEVILLA OTERO, JENNY | ADDRESS ON FILE | | | | | | | |
| SEVILLA OYOLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| SEVILLA PAGAN, ELENA | ADDRESS ON FILE | | | | | | | |
| SEVILLA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SEVILLA RIVERA, EMMA M | ADDRESS ON FILE | | | | | | | |
| SEVILLA RIVERA, HIDELISA | ADDRESS ON FILE | | | | | | | |
| SEVILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Sevilla Robles, Edgardo | ADDRESS ON FILE | | | | | | | |
| SEVILLA ROBLES, ERICK M. | ADDRESS ON FILE | | | | | | | |
| Sevilla Robles, Maelyn M. | ADDRESS ON FILE | | | | | | | |
| Sevilla Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| SEVILLA RODRIGUEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| SEVILLA ROMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| SEVILLA ROMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| SEVILLA RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SEVILLA SANTIAGO, KRYSTLE J | ADDRESS ON FILE | | | | | | | |
| SEVILLA SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SEVILLA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Sevilla Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| SEVILLA VIANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SEVILLA VIANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SEVILLA VIANA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SEVILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| SEVILLANO DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| SEVILLANO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SEVILLANO GOMEZ, JUDITH DEL C | ADDRESS ON FILE | | | | | | | |
| SEVILLANO MELON, JOSE | ADDRESS ON FILE | | | | | | | |
| SEVILLANO MONTANEZ, YARA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1872 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEVILLANO PANELLI, DIANNIE M | ADDRESS ON FILE | | | | | | | |
| SEVILLANO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SEVILLANO SEDA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| SEVINON LOVELACE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SEWELL ACOSTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SEWELL RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SEXTO MARTINEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| SEXTON MD , THOMAS F | ADDRESS ON FILE | | | | | | | |
| SEXY LOLA | PONCE TOWN CENTER | CALLE BARAMAYA LOCA C2A | | | PONCE | PR | 00731 | |
| SEYMOUR ASHENDEN, REX | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, CHAYANA | ADDRESS ON FILE | | | | | | | |
| SEYRI CABAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| SEZCOV RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| SF ATELIER, LLC | 613 AVENIDA PONCE DE LEON | OFICINA 204 | | | SAN JUAN | PR | 00917 | |
| SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE  #705 | | | | SAN JUAN | PR | 00920 | |
| SFHE LLC | PO BOX 400 PMB 251 | | | | SANTA ISABEL | PR | 00757-0400 | |
| SFOAC PR INC | 504 AVE MUNOZ RIVERA | 2DO PISO | | | SAN JUAN | PR | 00918 | |
| SG CONSTRUCTION INC | P O BOX 190410 | | | | SAN JUAN | PR | 00919-0410 | |
| SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | | SAN JUAN | PR | 00918 | |
| SGARBI PASTRANA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| SGR TRANSPORT LLC | TURABO GARDENS STA | CALLE 40 K5 | | | CAGUAS | PR | 00725 | |
| SGR TRANSPORT LLC | URB TURABO GARDENS V | CALLE 40 K 5 | | | CAGUAS | PR | 00727 | |
| SGROI, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| SHABAN PEREZ, NYHAD | ADDRESS ON FILE | | | | | | | |
| SHACITY N SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| SHADAI A ESPINOSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| SHADAI ELIAS SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| SHADARIE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHADDAI HOGAR | RR-01 BOX 12591 | | | | TOA ALTA | PR | 00953 | |
| SHADDAI MEDICAL TRANSPORT | BO. CORAZON  BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| SHADDIER Y PARRILLA ROSADO | PO BOX 188 | | | | LOIZA | PR | 00772 | |
| SHADEE ANN SERRANO CRUZ | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| SHADEE ANN SERRANO CRUZ | LCDA. GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| SHADEE ANN SERRANO CRUZ | LCDO. ANTONIO A. VARCÁRCEL CERVERA | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| SHADEE ANN SERRANO CRUZ | LCDO. DARÍO RIVERA CARRASQUILLO(ABOGADO | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| SHADEE ANN SERRANO CRUZ | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| SHADETH ROMAN VIRUET | ADDRESS ON FILE | | | | | | | |
| SHADIE RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| SHADIEL SALAZAR SOTO | ADDRESS ON FILE | | | | | | | |
| SHADIRA I FELIX SANTOS | ADDRESS ON FILE | | | | | | | |
| SHADY GROVE ADVENTIST HOSPITAL | MED REC DEPT | 9901 MEDICAL CENTER DRIVE | | | ROCKVILLE | MD | 20850 | |
| SHAELINEE M VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| SHAELL RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| SHAFIK ZAWAHRA ZAHAWHRA | ADDRESS ON FILE | | | | | | | |
| SHAGGYS CAR WASH SERVICE INC | HC 1 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| SHAH PURNIMA | ADDRESS ON FILE | | | | | | | |
| SHAHIN TAVACKOLI | 925 GESSNER RD STE 630 | | | | HOUSTON | TX | 77024 2501 | |
| SHAHIRA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| SHAIKH MD , ALI N | ADDRESS ON FILE | | | | | | | |
| SHAILA GONZALEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| SHAILA M. HUNG YUNEN | ADDRESS ON FILE | | | | | | | |
| SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| SHAILA V. RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| SHAILYN HERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| SHAINAMARIE REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| SHAINESKA J. GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1873 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHAIRA A CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SHAIRA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHAIRA E AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| SHAIRA HERNANDEZ ABADIAS | ADDRESS ON FILE | | | | | | | |
| SHAIRA I VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SHAIRA JAMMYR LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SHAIRA M DELGADO ALEDO/SANDRA ALEDO | ADDRESS ON FILE | | | | | | | |
| SHAIRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHAIRA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SHAIRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SHAIRA V MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SHAIRA Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| SHAITZA M. SANJURJO AYALA | ADDRESS ON FILE | | | | | | | |
| SHAJANIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHAJENKO MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| SHAKED, ALON | ADDRESS ON FILE | | | | | | | |
| SHAKIL MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| SHAKIRA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| SHAKIRA CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| SHAKIRA CASIANO ARACHE | ADDRESS ON FILE | | | | | | | |
| SHAKIRA CATERING | PO BOX 1980 PMB190 | | | | LOIZA | PR | 00772 | |
| SHAKIRA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| SHAKIRA FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA M IZQUIERDO VEGA | ADDRESS ON FILE | | | | | | | |
| SHAKIRA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| SHAKIRA MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| SHAKIRA OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| SHAKIRA RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| SHAKIRA RODRIGUEZ/WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA SANTOS GOMES | ADDRESS ON FILE | | | | | | | |
| SHAKIRA TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHAKIRA Y BOTELLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHAKUR A VARGAS OTERO | ADDRESS ON FILE | | | | | | | |
| SHAKYRA M SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| SHALAAN SECURITY SERVICE INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| SHALABI, AMJAD | ADDRESS ON FILE | | | | | | | |
| SHALAMAR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| SHALIA FORTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHALIM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHALIM VEGA OLIVERA | ADDRESS ON FILE | | | | | | | |
| SHALIMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHALIMAR CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| SHALIMAR E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| SHALIMAR E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| SHALIMAR N ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| SHALIMAR RODRIGUEZ CAFIERO | ADDRESS ON FILE | | | | | | | |
| SHALIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHALOM FACILITY CARE | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| SHALOM FACILITY CARE | CALLE 50 A BLOQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| SHALOM FACILITY CARE I | C/50A FINAL BOLQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | | BAYAMON | PR | 00956 | |
| SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | | CIALES | PR | 00638 | |
| SHALOM M ESPADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| SHALOM MEMORIAL PARK | PO BOX 2247 | | | | JUNCOS | PR | 00777 | |
| SHALOM REALTY | 161 AVE MUNOZ RIVERA OESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | | BAYAMON | PR | 00956 | |
| SHALYMAR MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1874 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMARIE SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| SHAMARIS AISHA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| SHAMILEEN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| SHAMILL T LLOPIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SHAMILL, LLOPIZ | ADDRESS ON FILE | | | | | | | |
| SHAMIR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHAMIR I ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHAMIR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHANDELL A MONGE PICART | ADDRESS ON FILE | | | | | | | |
| SHANDELL ARCE LEBRON | ADDRESS ON FILE | | | | | | | |
| SHANDELL ARCE LEBRON | ADDRESS ON FILE | | | | | | | |
| SHANDRA D JUSTICIA LEON | ADDRESS ON FILE | | | | | | | |
| SHANDS HOSPITAL AT THE UNIVERSITY | 226 AIRPORT PKWY STE 200 | | | | SAN JOSE | CA | 95110 | |
| SHANDS JACKSONVILLE HOSPITAL | 655 WEST 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| SHANE HUBBARD | ADDRESS ON FILE | | | | | | | |
| SHANELLY CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHANELY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| SHANI M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHANICE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHANIRA BLANCO COLON | ADDRESS ON FILE | | | | | | | |
| SHANNON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SHANNON ZARAGOZA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| SHANON M NAPOLITANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHANTAL Y IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| SHANTILLY PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | | BAYAMON | PR | 00961 | |
| SHAONA I MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHAPES INC | HC 1 BOX 11663 | | | | SAN SEBASTIAN | PR | 00685 | |
| SHAPES INC | P.O. BOX 7005 PMB 151 | | | | SAN SEBASTIAN | PR | 00685 | |
| SHAQUILLE A ROMERO ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE C GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE J ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE J GONZALEZ CECILIO | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE O PLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| SHAQUILLE SANCHEZ TANCO | ADDRESS ON FILE | | | | | | | |
| SHAQUIRA MARY LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| SHARAIE BONILLA ALAMO | ADDRESS ON FILE | | | | | | | |
| SHARATZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| SHARE IT | 25 LIVINGSTONE STREET LAWSON | | | | NWS | | 999999 | AUSTRALIA |
| SHARE SANTANA | ADDRESS ON FILE | | | | | | | |
| SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 | |
| SHAREE A UMPIERRE CATINCHI | ADDRESS ON FILE | | | | | | | |
| SHARELYS LOPEZ PEREZ | LCDO. CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| SHARELYS LOPEZ PEREZ | LCDO. JAVIER RIVERA VAQUER(ABOGADO ASEGU | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| SHARELYS LOPEZ PEREZ | LCDO. JAVIER SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| SHARELYS M MILLAN GARCIA | ADDRESS ON FILE | | | | | | | |
| SHARET B TANCO VERDEJO | ADDRESS ON FILE | | | | | | | |
| SHARET M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHARETECH OMAR MUNIZ P E | P O BOX 3122 | | | | SAN JUAN | PR | 00970 | |
| SHARI J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHARIBEL SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| SHARIF S SHIHADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SHARIF, OMER | ADDRESS ON FILE | | | | | | | |
| SHARIF, OMER | ADDRESS ON FILE | | | | | | | |
| SHARIFF H FIGUEROA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SHARILU RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHARIMARY RIVERA MATEO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHARIS MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| SHARISSA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHARITA VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| SHARITZA M GIRONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHARIZETTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| SHARLEEN DELGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| SHARLEEN RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| SHARLENE SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| SHARLENY MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| SHARLINE A DE LAURENCIO ALAMO | ADDRESS ON FILE | | | | | | | |
| SHARLINE ROMAN CHAPMAN | ADDRESS ON FILE | | | | | | | |
| SHARLINE SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| SHARLONE M OLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHARLOTTE ESPIET DELGADO | ADDRESS ON FILE | | | | | | | |
| SHARLYN BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHARMA MD, VIBHA | ADDRESS ON FILE | | | | | | | |
| SHARMA, SANJAY | ADDRESS ON FILE | | | | | | | |
| SHARMALIE CANALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SHARON A MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| SHARON ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| SHARON CANTRELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHARON COMMUNITY | 12216 FM 3226 | ARP | | | TYLER | TX | 75750 | |
| SHARON CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| SHARON CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SHARON D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHARON E FELICIANO SIERRA | ADDRESS ON FILE | | | | | | | |
| SHARON E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHARON FALAK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Sharon Gonzalez, Elihu | ADDRESS ON FILE | | | | | | | |
| Sharon Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| SHARON I STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| SHARON J. PAGAN | ADDRESS ON FILE | | | | | | | |
| SHARON L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SHARON L SINGH MEDINA | ADDRESS ON FILE | | | | | | | |
| SHARON L TORRES FERRERIS | ADDRESS ON FILE | | | | | | | |
| SHARON LIZ CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SHARON M ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHARON M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHARON M MAISONET AMADOR | ADDRESS ON FILE | | | | | | | |
| SHARON M NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHARON M NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| SHARON M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| SHARON M VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| SHARON M. ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHARON M. SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| SHARON M. VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| SHARON MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| SHARON MARIE MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHARON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHARON MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SHARON MD, EZRA | ADDRESS ON FILE | | | | | | | |
| SHARON MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| SHARON MONTANEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| SHARON NICOLE GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| SHARON ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SHARON ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SHARON POMALES CHINEA | ADDRESS ON FILE | | | | | | | |
| SHARON RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHARON RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SHARON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHARON ROSE GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| SHARON SANTANA PSC | ADDRESS ON FILE | | | | | | | |
| SHARON SANTANA SALCEDO | ADDRESS ON FILE | | | | | | | |
| SHARON SANTANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SHARON STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C NÚM. 78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| SHARON TRAVEL AND TOURS | PO BOX 8066 | | | | BAYAMON | PR | 00960 | |
| SHARON V RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| SHARON VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SHARON, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHARP ADVANCE OFFICE | AVE SAN MARCOS #37 URB INDUSTRIAL EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| SHARRON MIRANDA, NILMAR | ADDRESS ON FILE | | | | | | | |
| SHARRY CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SHARY AILEEN LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SHARY AILEEN LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SHARYL F COLON FLORES | ADDRESS ON FILE | | | | | | | |
| SHARYMAR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHARYS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| SHARYTZA VALERIA SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| SHASER O MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| SHASIKA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| SHATNELMARYS CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| SHAUNAA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| SHAUNAS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| SHAW FIGUEROA, WENDY | ADDRESS ON FILE | | | | | | | |
| SHAW A ROSSI | ADDRESS ON FILE | | | | | | | |
| SHAWN MICHAEL SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHAWR PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| SHAYDA LUZ CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHAYLI SOUCHET APONTE | ADDRESS ON FILE | | | | | | | |
| SHAYNA A ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| SHAYRA M RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| SHAYRA ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| SHAYRA Y RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| SHAYVONNE FIGUEROA CALDERON | ADDRESS ON FILE | | | | | | | |
| SHEARLY MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| SHECS CORP | PO BOX 2478 | | | | MANATI | PR | 00674-2478 | |
| SHEDDIANNE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SHEEKEY MD , OWEN J | ADDRESS ON FILE | | | | | | | |
| SHEEN PHD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SHEENA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| SHEENA VASANDANI RIVERA | ADDRESS ON FILE | | | | | | | |
| SHEERALEE JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEERY CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEET METAL WORKERS LOCAL 41 J A T C | P O BOX 2397 | | | | TOA BAJA | PR | 00951-2397 | |
| SHEHADEH KALED, ABED | ADDRESS ON FILE | | | | | | | |
| SHEHADEH MICOLTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SHEHADEH MICOLTA, ROCALLA | ADDRESS ON FILE | | | | | | | |
| SHEIDA ARRUFAT CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| SHEIDALYS N MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SHEIK MD , JVAID S | ADDRESS ON FILE | | | | | | | |
| SHEIKA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEIKA M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEIKH MD , JAVAID S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SHEILA A PAGAN NIEVES | ADDRESS ON FILE | | | | | | | |
| SHEILA ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SHEILA ACOBIS | ADDRESS ON FILE | | | | | | | |
| SHEILA ACOSTA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHEILA ALGARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| SHEILA AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| SHEILA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| SHEILA ARCE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SHEILA AVILA CUEVAS | ADDRESS ON FILE | | | | | | | |
| SHEILA B RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SHEILA BAEZ CARRION | ADDRESS ON FILE | | | | | | | |
| SHEILA BELEN MORALES | ADDRESS ON FILE | | | | | | | |
| SHEILA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| SHEILA BONAFE TORO | ADDRESS ON FILE | | | | | | | |
| SHEILA BURGOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| SHEILA CABAN VEGA | ADDRESS ON FILE | | | | | | | |
| SHEILA CLEMENTE LEBRON | ADDRESS ON FILE | | | | | | | |
| SHEILA D ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA D RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SHEILA D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA DAMARIS GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| SHEILA DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA DELGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| SHEILA E AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| SHEILA E ALFONSO MOYA | ADDRESS ON FILE | | | | | | | |
| SHEILA E ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA E ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| SHEILA E HIRALDO | ADDRESS ON FILE | | | | | | | |
| SHEILA E LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA E. BARRIENTOS COLON | ADDRESS ON FILE | | | | | | | |
| SHEILA E. CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA FRIDMAN | ADDRESS ON FILE | | | | | | | |
| SHEILA G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEILA GALLARDO CABRERA | | | | | | | | |
| SHEILA GARCIA GESUALDO | ADDRESS ON FILE | | | | | | | |
| SHEILA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SHEILA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA I MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA I NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA I. MARIN RIOS | ADDRESS ON FILE | | | | | | | |
| SHEILA I. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SHEILA I. QUINONES MUNOZ | ADDRESS ON FILE | | | | | | | |
| SHEILA IVETTE ESPADA PEREZ | ADDRESS ON FILE | | | | | | | |
| SHEILA IVETTE FRANCO QUINONES | ADDRESS ON FILE | | | | | | | |
| SHEILA J MERCADO | ADDRESS ON FILE | | | | | | | |
| SHEILA K RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| SHEILA K. RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| SHEILA L. LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEILA LAO FLORES | ADDRESS ON FILE | | | | | | | |
| SHEILA LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHEILA LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| SHEILA LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEILA M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M ALVERIO PENA | ADDRESS ON FILE | | | | | | | |
| SHEILA M ANGLERO MOJICA | ADDRESS ON FILE | | | | | | | |
| SHEILA M ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| SHEILA M BETANCOURT DEL VALLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1878 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHEILA M CANDELARIA CRISTY | ADDRESS ON FILE | | | | | | | |
| SHEILA M CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| SHEILA M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| SHEILA M CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| SHEILA M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| SHEILA M GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SHEILA M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHEILA M GONZALEZ ROSSY | ADDRESS ON FILE | | | | | | | |
| SHEILA M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| SHEILA M LUCIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M MILLAYES NIEVES | ADDRESS ON FILE | | | | | | | |
| SHEILA M MONELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHEILA M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| SHEILA M OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| SHEILA M RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| SHEILA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| SHEILA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M ROSA ARCE | ADDRESS ON FILE | | | | | | | |
| SHEILA M ROSARIO | ADDRESS ON FILE | | | | | | | |
| SHEILA M SANCHEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHEILA M SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| SHEILA M SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| SHEILA M. CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| SHEILA M. HERNANDEZ HERMINA | LCDA. EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDO. ARTURO GUZMÁN GUZMÁN | COND DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 207 | | SAN JUAN | PR | 00925-2717 | |
| SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA M. VELEZ LOUICIL | ADDRESS ON FILE | | | | | | | |
| SHEILA MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEILA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| SHEILA MOLINA QUIXONES | ADDRESS ON FILE | | | | | | | |
| SHEILA N CARMONA BENABE | ADDRESS ON FILE | | | | | | | |
| SHEILA N DIAZ VILLALONG | ADDRESS ON FILE | | | | | | | |
| SHEILA O. RIVERA CALES | ADDRESS ON FILE | | | | | | | |
| SHEILA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| SHEILA ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| SHEILA OSORIO FERRER | ADDRESS ON FILE | | | | | | | |
| SHEILA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA PELLOT CESTERO | POR DERECHO PROPIO | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| SHEILA PELLOT ROMERO | ADDRESS ON FILE | | | | | | | |
| SHEILA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| SHEILA RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA RECIO LABOY | ADDRESS ON FILE | | | | | | | |
| SHEILA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| SHEILA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| SHEILA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1879 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SHEILA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA ROSAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| SHEILA SALGADO AYALA | ADDRESS ON FILE | | | | | | | |
| SHEILA SAN MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| SHEILA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHEILA SANTISTEBAN SOTO | ADDRESS ON FILE | | | | | | | |
| SHEILA SCHMIDT LUNA | ADDRESS ON FILE | | | | | | | |
| SHEILA SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| SHEILA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| SHEILA T MARRERO | ADDRESS ON FILE | | | | | | | |
| SHEILA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA UFRET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILA V FALCON SANTOS | ADDRESS ON FILE | | | | | | | |
| SHEILA V QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| SHEILA V ROMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| SHEILA V ROSADO BATISTA | ADDRESS ON FILE | | | | | | | |
| SHEILA VAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| SHEILA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| SHEILA VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| SHEILA WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| SHEILA Y MAESTRE BONET | ADDRESS ON FILE | | | | | | | |
| SHEILA Y RIVERA NUNIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA Y VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| SHEILA Z RIVERA MENEDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILAH N SANTANA AYALA | ADDRESS ON FILE | | | | | | | |
| SHEILEE FIGUEROA OQUENDO | ADDRESS ON FILE | | | | | | | |
| SHEILEEN MAYMI CARRILLO | ADDRESS ON FILE | | | | | | | |
| SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILIZ MARIE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEILLA ACOBIS ROSS | ADDRESS ON FILE | | | | | | | |
| SHEILLA D. RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| SHEILLA LEE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| SHEILLA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEILLA Y ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SHEILLY J ORTEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| SHEILMARIE GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| SHEILY LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SHEILY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | | |
| SHEILY O MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHEILYN LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | | |
| SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | | |
| SHELBY M RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| SHELDON WHYTE NOGUERAS | ADDRESS ON FILE | | | | | | | |
| SHELISA I BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | | |
| SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | | |
| SHELIZA ALVAREZ PABON | ADDRESS ON FILE | | | | | | | |
| SHELL CAPARRA | ADDRESS ON FILE | | | | | | | |
| SHELL GAS STATION/ PLANET SOLAR | REPARTO SAN MIGUEL | 2 FLOR DE MAGA | | | MAYAGUEZ | PR | 00680 | |
| SHELL LAS VEGAS | 100 AVE FLOR DEL VALLE | | | | CATANO | PR | 00962 | |
| SHELL MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHELL MARTIN PENA | ADDRESS ON FILE | | | | | | | |
| SHELL MARTIN PENA | ADDRESS ON FILE | | | | | | | |
| SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| SHELL TRADING US CO | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| SHELLEY L FRANCIS | ADDRESS ON FILE | | | | | | | |
| SHELLY CHEUNG YEE | ADDRESS ON FILE | | | | | | | |
| SHELLY FONTANEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| SHELLYMAR RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SHELLYS DAIRY GOAT FARM | P O BOX 2437 | | | | GUAYNABO | PR | 00970 | |
| Shelter Reinsurance Company | 1817 West Broadway | | | | Columbia | MO | 65218 | |
| Shelter Reinsurance Company | Attn: Jerry French, Vice President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| Shelter Reinsurance Company | Attn: John Moore, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| Shelter Reinsurance Company | Attn: Ricky Means, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| SHELTON PEREZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| SHENAIRA APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| SHENANDOAH FAMILY PRACTICE | 459 SOUTH MAIN STREET | SUITE B03A | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH MEMORIAL HOSPITAL | ATTN MEDICAL RECORDS | 755 SOUTH MAIN STREET SUITE 104 | | | WOODSTOCK | VA | 22664 | |
| SHENK DEL RIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SHEPARD'S McGRAW HILL | PO BOX 802631 | | | | CHICAGO | IL | 60680-2631 | |
| SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATAÐO | PR | 00986 | |
| SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATANO | PR | 00986 | |
| SHEPHERDS HOPE | 4851 S APOPKA VINELAND RD | | | | ORLANDO | FL | 32819 | |
| SHEPLAN OLSEN, PILAR | ADDRESS ON FILE | | | | | | | |
| SHERALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHERALYS NOEMI RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| SHERATON HOTEL | 333 UNIVERSAL TERRACE PARKWAY | | | | UNIVERSAL CITY | CA | 91608 | |
| SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| SHERATON RALEIGH HOTEL | DIR 421 SOUTH SALISBURY | STREET RALEIGH, | | | NC | NC | 27601 | |
| SHEREEZA ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| SHERELYS R DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| SHEREN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| SHERESA GRANT | ADDRESS ON FILE | | | | | | | |
| SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 644 FDEZ. JUNCOS AVE. SUITE 301 | 3RD FL. | SAN JUAN | PR | 00907 | |
| SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | | SAN JUAN | PR | 00926 | |
| SHERILEEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| SHERILYN AVILES BATISTA | ADDRESS ON FILE | | | | | | | |
| SHERLEY A MONROIG DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SHERLEY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SHERLEY FRANCESCHINI TORRES | ADDRESS ON FILE | | | | | | | |
| SHERLEY M SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SHERLEY M. PANELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHERLEY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHERLIE ANN RENTAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| SHERLIE MEJIA VALLE | ADDRESS ON FILE | | | | | | | |
| SHERLY A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHERLY DALI JUSINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHERLY DIMARIS ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| SHERLY G CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| SHERLY GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHERLY GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHERLY M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHERLY M RIVERA GILBES | ADDRESS ON FILE | | | | | | | |
| SHERLY M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SHERLY M RODRIGUEZ TORRES PSYD | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| SHERLY NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| SHERLY ROSADO | ADDRESS ON FILE | | | | | | | |
| Sherman Delgado, Sandra | ADDRESS ON FILE | | | | | | | |
| SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 | |
| SHERRIE ROSSY ROBLES | ADDRESS ON FILE | | | | | | | |
| SHERRINGTON ARACENA, ELENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY D MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHERRYL DENISSE MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHERRYL E SEGUI ANGLERO | ADDRESS ON FILE | | | | | | | |
| SHERVACOM INC | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 427 | | | SAN JUAN | PR | 00926 | |
| SHERWIN WILLIAMS | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| SHERY L VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | | |
| SHERYL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHERYL RUBERTE LASPINA | ADDRESS ON FILE | | | | | | | |
| SHEYDY F RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| SHEYLA DONES DIAZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA E. OYOLA VELEZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SHEYLA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| SHEYLA I ZAYAS OTERO | ADDRESS ON FILE | | | | | | | |
| SHEYLA J MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SHEYLA K VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| SHEYLA K. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| SHEYLA L ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| SHEYLA L. ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| SHEYLA LINDBERTH ROSADO | ADDRESS ON FILE | | | | | | | |
| SHEYLA M CASTOIRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA M DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEYLA M JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SHEYLA M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA M. DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SHEYLA MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| SHEYLA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| SHEYLA Y GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SHEYRA AVILES CASILLAS | ADDRESS ON FILE | | | | | | | |
| SHEYSA OJEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| SHIARA LA PORTE TORRES | ADDRESS ON FILE | | | | | | | |
| SHIARA M FRANCISQUINI OQUENDO | ADDRESS ON FILE | | | | | | | |
| SHIBA, HIROMI | ADDRESS ON FILE | | | | | | | |
| SHIELDS BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| SHIELDS BERRIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| SHIELDS CRUZ, LILYBETH | ADDRESS ON FILE | | | | | | | |
| SHIERLEE A BURGOS OLIVERI | ADDRESS ON FILE | | | | | | | |
| SHIERLY BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| SHIK TONG CHAN | ADDRESS ON FILE | | | | | | | |
| SHILEYS PIZZA | CARR #2 KM 5.4 ESQ CALLE ROMA | | | | GUAYNABO | PR | 00966 | |
| SHILLEY J TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 | |
| SHIOMARA G COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| SHIRA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | | |
| SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | | |
| SHIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| SHIREILY RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| SHIRLEY A HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY A HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY A. ARISTUD MORALES | ADDRESS ON FILE | | | | | | | |
| SHIRLEY ANN AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| SHIRLEY BIRRIEL OSORIO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | URB MONTE CARLOS CA 10 | | | | VEGA BAJA | PR | 00693 | |
| SHIRLEY COLON | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| SHIRLEY COSME MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY D CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY E. GONZALEZ TARDI | ADDRESS ON FILE | | | | | | | |
| SHIRLEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY L CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M SAXTON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M. ESQUILIN CARRERO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY M. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY MARCANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY MORA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY MORALES | ADDRESS ON FILE | | | | | | | |
| SHIRLEY N. FONTAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY P FERRER FONTANER /JULIO FERRER | ADDRESS ON FILE | | | | | | | |
| SHIRLEY PADILLA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY REYES DELGADO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY RISHI MAHARAJ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY RIVAS HERRAN | ADDRESS ON FILE | | | | | | | |
| SHIRLEY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY S VOKAC | ADDRESS ON FILE | | | | | | | |
| SHIRLEY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY SANTOS BOU | ADDRESS ON FILE | | | | | | | |
| SHIRLEY SANTOS BOU | ADDRESS ON FILE | | | | | | | |
| SHIRLEY VALENTIN JUSINO | ADDRESS ON FILE | | | | | | | |
| SHIRLEY VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY VELEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, PAZ | ADDRESS ON FILE | | | | | | | |
| SHIRLY A VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| SHIRY CRUZ/BRUCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHITLEY MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SHIVARAM MD, INDU | ADDRESS ON FILE | | | | | | | |
| SHIVDASANI MD , SHYAM C | ADDRESS ON FILE | | | | | | | |
| SHIWDIN RIVERA, SUNDER | ADDRESS ON FILE | | | | | | | |
| SHKIRA GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| SHMILOVICH, SHAI | ADDRESS ON FILE | | | | | | | |
| SHOANA I. MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SHOCK, MARK P | ADDRESS ON FILE | | | | | | | |
| SHOCK,MARK P. | ADDRESS ON FILE | | | | | | | |
| SHOE CARNIVAL INC | 7500 EAST COLUMBIA STREET | | | | EVANSVILLE | MI | 47715 | |
| SHOEMAKER MEDINA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| SHOETLE MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| SHOKOOH FERMAINT, ARIANNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHOMARA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SHOONEWOLF RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SHORE MEDICAL CENTER | 100 MEDICAL CENTER WAY | | | | SOMERS POINT | NJ | 08244 | |
| SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | | SOMERS POINT | NJ | 08244-0000 | |
| SHORR JOHNSON MAGNUS STRATEGIC MEDIA | 1831 CHESTNUT STREET SIXTH FLOOR | | | | PHILADELPIA | PA | 19103 | |
| SHORTER GARCIA, PAUL | ADDRESS ON FILE | | | | | | | |
| SHOSER O MODOLI VILLEGAS | PAQUE SAN AGUSTIN | EDIF F APT 71 | | | SAN JUAN | PR | 00901 | |
| SHOVAVIER BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SHOWNET GROUP INC | PO BOX 79747 | | | | CAROLINA | PR | 00984-9747 | |
| SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| SHRED-IT USA LLC | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | 8095 NW 98TH STREET | | | | MIAMI | FL | 33016 | |
| SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | MEDICAL RECORDS DEPARTMENT | 3551 N BROAD ST | | | PHILADELPHIA | PA | 19140-4105 | |
| SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| SHRM LEARNING SYSTEMS | SHRM HOUSING | 6100 WEST PLANO PARKWAY | SUITE 3500 | | PLANO | TX | 75093 | |
| SHUKLA MD, GUNJAN | ADDRESS ON FILE | | | | | | | |
| SHUKRI ESCHEIK, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| SHULL CRANE, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| Shumate Perez, Ralph | ADDRESS ON FILE | | | | | | | |
| SHUMWAY TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| SHUNSUKE NAKANE | ADDRESS ON FILE | | | | | | | |
| SHURICK, FRANK | ADDRESS ON FILE | | | | | | | |
| SHUSTER AGUILO LLP | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00929 | |
| SHVP MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929-9477 | |
| SHWAIKI DIAZ, NAJLA | ADDRESS ON FILE | | | | | | | |
| SHYARA L ALVELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SHYLENE LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SHYRIMAR TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SIACA ALEQUIN, WIFREDO | ADDRESS ON FILE | | | | | | | |
| SIACA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SIACA BURGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SIACA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SIACA CANALS, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| SIACA CARRION, LUCAS | ADDRESS ON FILE | | | | | | | |
| SIACA CEBALLOS, ALEYDA | ADDRESS ON FILE | | | | | | | |
| SIACA COLON MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| SIACA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SIACA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SIACA DONES, INGRID | ADDRESS ON FILE | | | | | | | |
| Siaca Duliebre, Moraima | ADDRESS ON FILE | | | | | | | |
| SIACA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| SIACA FIGUEROA, INGRID | ADDRESS ON FILE | | | | | | | |
| SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIACA FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Siaca Fontanez, Juan C | ADDRESS ON FILE | | | | | | | |
| SIACA GAUTIER, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| SIACA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SIACA LLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SIACA ORTIZ MURIAS | ADDRESS ON FILE | | | | | | | |
| SIACA RENTAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| SIACA REYES, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| SIACA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| SIACA RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | | |
| SIACA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SIACA RUIZ, ROSARIO M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIACA RUIZ, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| Siaca Sanchez, Juan L | ADDRESS ON FILE | | | | | | | |
| SIACA VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SIAMI RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| SIARA A LOPEZ MACIAS | ADDRESS ON FILE | | | | | | | |
| SIARES FUENTES, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| SIARES NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| SIAREZ ALVIRA, DANERYS Y. | ADDRESS ON FILE | | | | | | | |
| SIAREZ FUENTES, GIAN | ADDRESS ON FILE | | | | | | | |
| SIAREZ FUENTES, GIOVANI | ADDRESS ON FILE | | | | | | | |
| SIAREZ LACEN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SIAREZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SIAREZ QUINONES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| SIAREZ QUINONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SIAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SIBERIO BRIGNONI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Siberio Brignoni, Oscar | ADDRESS ON FILE | | | | | | | |
| Siberio Galarza, Juan | ADDRESS ON FILE | | | | | | | |
| SIBERIO GALARZA, JUAN E | ADDRESS ON FILE | | | | | | | |
| SIBERIO GALAVZA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SIBERIO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SIBERIO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SIBERIO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIBERIO TALAVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SIBERON BELTRAN, LEGNA | ADDRESS ON FILE | | | | | | | |
| SIBERON CARRABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIBERON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Siberon Guzman, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIBERON IRIZARRY, DANNA | ADDRESS ON FILE | | | | | | | |
| SIBERON MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| SIBERON NAPOLEONI, CARLA T | ADDRESS ON FILE | | | | | | | |
| SIBERON RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SIBERRON VILLANUEVA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926-1432 | |
| SIBILIA SANCHEZ, BELGICA M. | ADDRESS ON FILE | | | | | | | |
| SIBILIA SANCHEZ, GENOVA H. | ADDRESS ON FILE | | | | | | | |
| SICARD DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SICARD FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| SICARD FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| SICARD RIVERA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| SICARD TORRES, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| SICARD VELAZQUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SICARDO OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SICARDO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SICARDO RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SICARDO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SICARDO, OTIS | ADDRESS ON FILE | | | | | | | |
| SICART, AURELIEN | ADDRESS ON FILE | | | | | | | |
| SICILIA MATOS DE POLISH | 3307 AVE ISLA VERDE APT 1003 | | | | CAROLINA | PR | 00979-4916 | |
| SIDALI MD, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| SIDDENS BETANCOURT, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SIDDENS DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SIDE BURR CORP | PMB 566 P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| SIDFREDO TRUJILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1885 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | | |
| SIDNEY SANABRIA ROBLES | ADDRESS ON FILE | | | | | | | |
| Siebens Borreli, Kelly | ADDRESS ON FILE | | | | | | | |
| Siebens Borreli, Keny | ADDRESS ON FILE | | | | | | | |
| Siebens Rdez, Victor M | ADDRESS ON FILE | | | | | | | |
| SIEBENS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | | IOWA | EU | 50588 | |
| SIEGEL MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| SIELING BARTE, KEVIN W | ADDRESS ON FILE | | | | | | | |
| SIELLER ERWIN, NELLIE | ADDRESS ON FILE | | | | | | | |
| SIEMBRAS DE BORINQUEN | ADDRESS ON FILE | | | | | | | |
| SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | | ORLANDO | FL | 32817 | |
| SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 | |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 | |
| SIEMENS INFORMATION AND COMMUNICATION | 900 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312 | |
| SIEMPRE LINDA, INC | PO BOX 973 | | | | MANATI | PR | 00674 | |
| SIEMPRE VERDE PR INC/ ARMANDO C ASENCIO | ROSA | PO BOX 1968 | | | CIALES | PR | 00638 | |
| SIER DEMEL, LISA | ADDRESS ON FILE | | | | | | | |
| SIERRA / SERAPION PSC | P O BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| SIERRA ACOSTA, JOHANA L | ADDRESS ON FILE | | | | | | | |
| SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| SIERRA ALAMO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SIERRA ALAMO, GLORITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA ALBERTORIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| SIERRA ALBINO, ADA M | ADDRESS ON FILE | | | | | | | |
| SIERRA ALEMAN, MILYAN | ADDRESS ON FILE | | | | | | | |
| SIERRA ALGARIN, NAOMI L | ADDRESS ON FILE | | | | | | | |
| SIERRA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SIERRA ALICEA, NIVIA J | ADDRESS ON FILE | | | | | | | |
| SIERRA ALICEA, SONALY | ADDRESS ON FILE | | | | | | | |
| SIERRA ALMODOVAR, EDITH N | ADDRESS ON FILE | | | | | | | |
| SIERRA ALVARADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| SIERRA ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA ALVIRA, NELSON | ADDRESS ON FILE | | | | | | | |
| SIERRA ANDINO, EFREN | ADDRESS ON FILE | | | | | | | |
| SIERRA ANDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA ANRADE, NORAIDA MARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, ELIAN Y | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, MARIA N. | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, MARY | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, ROSAHIRA | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, SUHAIL | ADDRESS ON FILE | | | | | | | |
| SIERRA APONTE, VICTOR I | ADDRESS ON FILE | | | | | | | |
| SIERRA AQUINO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SIERRA ARCHILLA, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| SIERRA ARGUESO, OLGA | ADDRESS ON FILE | | | | | | | |
| SIERRA ARMAIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIERRA AROCHE, KEVIN R | ADDRESS ON FILE | | | | | | | |
| SIERRA AVILES, MARANGELLIE | ADDRESS ON FILE | | | | | | | |
| SIERRA AVILES, MARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Sierra Baez, Harry | ADDRESS ON FILE | | | | | | | |
| Sierra Barbosa, Doris | ADDRESS ON FILE | | | | | | | |
| SIERRA BARBOSA, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA BAUZA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SIERRA BELEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SIERRA BELTRAN, AIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA BLANCO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SIERRA BLAS, ARISHA | ADDRESS ON FILE | | | | | | | |
| SIERRA BLAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| SIERRA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SIERRA BORIA, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| SIERRA BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| SIERRA BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SIERRA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| SIERRA BURGOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA CABANAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| SIERRA CABEZA, ANA C | ADDRESS ON FILE | | | | | | | |
| SIERRA CABEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SIERRA CABEZA, IRMA | ADDRESS ON FILE | | | | | | | |
| SIERRA CABEZUDO, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| SIERRA CABRERA, IMEL | ADDRESS ON FILE | | | | | | | |
| SIERRA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SIERRA CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA CANCIO, MARITERE | ADDRESS ON FILE | | | | | | | |
| Sierra Candelaria, Laura M | ADDRESS ON FILE | | | | | | | |
| Sierra Candelario, Jose A. | ADDRESS ON FILE | | | | | | | |
| SIERRA CANDELARIO, NIVIA R. | ADDRESS ON FILE | | | | | | | |
| Sierra Caraballo, Angel J. | ADDRESS ON FILE | | | | | | | |
| SIERRA CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| SIERRA CARDONA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SIERRA CARDONA, NATALIE | ADDRESS ON FILE | | | | | | | |
| SIERRA CARDONA,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SIERRA CARELA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SIERRA CARMONA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| SIERRA CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SIERRA CARMONA, YEXENIA A | ADDRESS ON FILE | | | | | | | |
| SIERRA CARRASCO, SULMARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA CARRASQUILLO, JULIO O | ADDRESS ON FILE | | | | | | | |
| SIERRA CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SIERRA CARRILLO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SIERRA CARRION, AILEEN | ADDRESS ON FILE | | | | | | | |
| SIERRA CARTAGENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| SIERRA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SIERRA CASILLAS, KATY | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANO, WESELKA | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, KAREN | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, KAREN M. | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTELLANOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTRO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SIERRA CASTRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SIERRA CHARNECO, ERIC | ADDRESS ON FILE | | | | | | | |
| Sierra Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| SIERRA CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1887 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA CINTRON, ROSA A | ADDRESS ON FILE | | | | | | | |
| SIERRA COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SIERRA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Sierra Colon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| SIERRA COLON, LUZ S. | ADDRESS ON FILE | | | | | | | |
| SIERRA COLON, OLGA Y. | ADDRESS ON FILE | | | | | | | |
| SIERRA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| Sierra Concepcion, Ismael | ADDRESS ON FILE | | | | | | | |
| SIERRA CONCEPCION, JEAN | ADDRESS ON FILE | | | | | | | |
| SIERRA CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| SIERRA CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Sierra Concepcion, Rafael | ADDRESS ON FILE | | | | | | | |
| SIERRA CORDOVA, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| SIERRA CORDOVA, YAINA | ADDRESS ON FILE | | | | | | | |
| SIERRA CORONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA CORTES, DAMARY | ADDRESS ON FILE | | | | | | | |
| SIERRA CORTES, JAIME | ADDRESS ON FILE | | | | | | | |
| SIERRA COSME, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SIERRA COSME, KEILA | ADDRESS ON FILE | | | | | | | |
| SIERRA COTTO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SIERRA COTTO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| SIERRA COTTO,PRISCILA | ADDRESS ON FILE | | | | | | | |
| SIERRA CRESPO, KARENY | ADDRESS ON FILE | | | | | | | |
| SIERRA CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIERRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIERRA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SIERRA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| SIERRA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SIERRA CRUZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| Sierra Cruz, Victor O | ADDRESS ON FILE | | | | | | | |
| SIERRA CUELLAS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| SIERRA CURBELO, KHEISLA M | ADDRESS ON FILE | | | | | | | |
| SIERRA DE JESUS, ERICK R | ADDRESS ON FILE | | | | | | | |
| SIERRA DE JESUS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SIERRA DE JESUS, LEINAD | ADDRESS ON FILE | | | | | | | |
| SIERRA DE LEON, ENID M | ADDRESS ON FILE | | | | | | | |
| SIERRA DE PABLO, MAYDA | ADDRESS ON FILE | | | | | | | |
| SIERRA DELGADO, HILDA G. | ADDRESS ON FILE | | | | | | | |
| SIERRA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Sierra Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| SIERRA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Sierra Diaz, Nanette | ADDRESS ON FILE | | | | | | | |
| SIERRA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| SIERRA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| SIERRA DIAZ,JOMARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SIERRA DONATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SIERRA DURAN, AXEL | ADDRESS ON FILE | | | | | | | |
| SIERRA ECHEVARRIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SIERRA ENCARNACION, WANDA I | ADDRESS ON FILE | | | | | | | |
| SIERRA ERAZO, BIBETTA | ADDRESS ON FILE | | | | | | | |
| Sierra Escalera, Jose R | ADDRESS ON FILE | | | | | | | |
| SIERRA ESCOBAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| SIERRA ESCOBAR, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA ESPINEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| SIERRA ESTRADA, LEYDA E | ADDRESS ON FILE | | | | | | | |
| SIERRA ESTRADA, LEYDA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1888 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA ESTRADA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SIERRA ESTRADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SIERRA FALCON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| SIERRA FALCON, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| SIERRA FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SIERRA FEBUS, JULIO | ADDRESS ON FILE | | | | | | | |
| SIERRA FEBUS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA FELICIANO, JASON | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| SIERRA FERNANDEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| SIERRA FIGUEROA, BERAIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| SIERRA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SIERRA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SIERRA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SIERRA FLORES, MARIA D | ADDRESS ON FILE | | | | | | | |
| SIERRA FORMISANO, NYDIA O | ADDRESS ON FILE | | | | | | | |
| SIERRA FORMISANO, OTTO A | ADDRESS ON FILE | | | | | | | |
| SIERRA FRANCO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| SIERRA FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA GALINDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| SIERRA GALINDO, DALET D | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCED, ROSA | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sierra Garcia, Edgar | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, KRIZIA M. | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Sierra Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| Sierra Garcia, Willian | ADDRESS ON FILE | | | | | | | |
| SIERRA GARCIA, ZANIA | ADDRESS ON FILE | | | | | | | |
| SIERRA GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SIERRA GOMEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Sierra Gomez, Michael | ADDRESS ON FILE | | | | | | | |
| SIERRA GOMEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Sierra Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Sierra Gonzalez, Emidio G. | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, ILIANESSYS | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SIERRA GONZALEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA GOROSTOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SIERRA GORRITZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA GOTAY, WANDA I | ADDRESS ON FILE | | | | | | | |
| SIERRA GRAJALES, VIOLET | ADDRESS ON FILE | | | | | | | |
| SIERRA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIERRA GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| SIERRA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA GUZMAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| SIERRA HENRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO BOX 6070 | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 00960 | |
| SIERRA HERNANDEZ, IDANIA A | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, MARTA L. | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, MARTHA L | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNANDEZ, NANYA | ADDRESS ON FILE | | | | | | | |
| SIERRA HERNNADEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA HUGUETT, NECMAR | ADDRESS ON FILE | | | | | | | |
| SIERRA IGLESIA, DIANA | ADDRESS ON FILE | | | | | | | |
| SIERRA IRIZARRY, JUANITA M | ADDRESS ON FILE | | | | | | | |
| SIERRA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| SIERRA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | | |
| SIERRA IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| SIERRA IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SIERRA JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SIERRA JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SIERRA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA KUILAN, SALLY I | ADDRESS ON FILE | | | | | | | |
| SIERRA LABOY, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SIERRA LAFONTAINE, NILSA | ADDRESS ON FILE | | | | | | | |
| SIERRA LAGARES, JANET | ADDRESS ON FILE | | | | | | | |
| SIERRA LAGUNA, NELIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA LLANOS, ABEL | ADDRESS ON FILE | | | | | | | |
| SIERRA LLANOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| SIERRA LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, ERMMET | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, REY | ADDRESS ON FILE | | | | | | | |
| SIERRA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SIERRA LUCCA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| SIERRA LUCIANO MD, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sierra Lugo, Felix D | ADDRESS ON FILE | | | | | | | |
| SIERRA LUGO, GLARIBEL | ADDRESS ON FILE | | | | | | | |
| Sierra Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| SIERRA MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA MALAVE, ZULMA | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, ALEX | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, RAFAEL VLADIMIR | ADDRESS ON FILE | | | | | | | |
| Sierra Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SIERRA MARIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIERRA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA MARRERO, JOSE C | ADDRESS ON FILE | | | | | | | |
| SIERRA MARRERO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sierra Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| Sierra Martinez, Kenia | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIERRA MASTACHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MATIENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| SIERRA MATOS, GINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| SIERRA MATOS, MATEO | ADDRESS ON FILE | | | | | | | |
| SIERRA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Sierra Maya, Daniel | ADDRESS ON FILE | | | | | | | |
| SIERRA MAYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MAYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SIERRA MAYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Sierra Maya, William | ADDRESS ON FILE | | | | | | | |
| SIERRA MEDINA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SIERRA MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| SIERRA MEDINA, JUAN C | ADDRESS ON FILE | | | | | | | |
| Sierra Medina, Marcos T | ADDRESS ON FILE | | | | | | | |
| SIERRA MELECIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MELECIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| SIERRA MELECIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SIERRA MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| SIERRA MELENDEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| SIERRA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SIERRA MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIERRA MELIA, EVALISSE | ADDRESS ON FILE | | | | | | | |
| SIERRA MENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SIERRA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SIERRA MENDOZA, MARLENE | ADDRESS ON FILE | | | | | | | |
| SIERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA MERCADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, LISANDRA E. | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, LOENIE C | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, LUIBETTE | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCADO, MARIELLY | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, CARMEN B | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, DELFIN | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| Sierra Merced, Jesus M | ADDRESS ON FILE | | | | | | | |
| SIERRA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MILIAN, NERY M | ADDRESS ON FILE | | | | | | | |
| SIERRA MIRANDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| SIERRA MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| SIERRA MIRANDA, JOEL | ADDRESS ON FILE | | | | | | | |
| SIERRA MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SIERRA MOJICA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, JHOSEDYDEE | ADDRESS ON FILE | | | | | | | |
| Sierra Molina, Juan E. | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| SIERRA MONROIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SIERRA MONTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, CAROLINE B | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, IDALMY E | ADDRESS ON FILE | | | | | | | |
| Sierra Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Sierra Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SIERRA MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA MUNDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA NATAL, ARELYS | ADDRESS ON FILE | | | | | | | |
| SIERRA NAVARRO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| SIERRA NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| SIERRA NEGRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| SIERRA NEGRON, LORENZO | ADDRESS ON FILE | | | | | | | |
| SIERRA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Sierra Nieves, Carlos M | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, GISSETTE X | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, HENRY | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, RANDY | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, ROSE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA NIEVES, SILKYALIS | ADDRESS ON FILE | | | | | | | |
| SIERRA NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA NOGUERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SIERRA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| SIERRA OQUENDO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| SIERRA OQUENDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SIERRA OQUENDO, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| Sierra Oquendo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SIERRA OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SIERRA ORFILA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTEGA, DINORAH | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTEGA, JUAN D. | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTEGA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Sierra Ortiz, Calixto | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, JIM W | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, LIZY M | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| Sierra Ortiz, Martha | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| SIERRA PACHECO, EMMANUEL J. | ADDRESS ON FILE | | | | | | | |
| Sierra Pacheco, Iris L. | ADDRESS ON FILE | | | | | | | |
| SIERRA PADILLA, GRACE | ADDRESS ON FILE | | | | | | | |
| SIERRA PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA PADILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| Sierra Padilla, Yoana | ADDRESS ON FILE | | | | | | | |
| SIERRA PADRO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| SIERRA PAEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, DIONET E | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, JACOB | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, JULIA R | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, WALLY | ADDRESS ON FILE | | | | | | | |
| SIERRA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| SIERRA PASCUAL, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SIERRA PASCUAL, ESTHER | ADDRESS ON FILE | | | | | | | |
| SIERRA PEDRAZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SIERRA PEDRAZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SIERRA PEDROZA, DIANA I | ADDRESS ON FILE | | | | | | | |
| SIERRA PENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SIERRA PENA, JOAN E. | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Sierra Perez, Fernando | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1893 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sierra Perez, Jose E. | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ, VIRMARY | ADDRESS ON FILE | | | | | | | |
| SIERRA PEREZ,JUAN O. | ADDRESS ON FILE | | | | | | | |
| Sierra Perreira, Orlando | ADDRESS ON FILE | | | | | | | |
| SIERRA PIERLUISI, BARYAN | ADDRESS ON FILE | | | | | | | |
| SIERRA PIMENTEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| SIERRA PINERO, KENDRA | ADDRESS ON FILE | | | | | | | |
| SIERRA PINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA PIZARRO, AURORA | ADDRESS ON FILE | | | | | | | |
| SIERRA PLACERES, MARCOS | ADDRESS ON FILE | | | | | | | |
| SIERRA PLAZA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SIERRA PLAZA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA PRATTS, MARIELY | ADDRESS ON FILE | | | | | | | |
| SIERRA PUPO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SIERRA QUIÑONES MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| SIERRA QUIROS, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMIREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMIREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMIREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMIREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, AIDA R. | ADDRESS ON FILE | | | | | | | |
| Sierra Ramos, Angelica | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| SIERRA RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| SIERRA RESTO, LUANA | ADDRESS ON FILE | | | | | | | |
| SIERRA RESTO, YANAIS | ADDRESS ON FILE | | | | | | | |
| Sierra Resto, Yancie M | ADDRESS ON FILE | | | | | | | |
| SIERRA REVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| SIERRA REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| SIERRA REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Sierra Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, KANISHA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, KANISHA L. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SIERRA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, ANALIZ | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, DALIGELYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, HANK | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, HILDA T | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, JUDYBEL | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LYDA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, LYDA I. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, MERELIN | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, NOE | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| Sierra Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| Sierra Rivera, Randy | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, SUEJEY | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, TANYA Y | ADDRESS ON FILE | | | | | | | |
| SIERRA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA ROBLES, ELSA M | ADDRESS ON FILE | | | | | | | |
| SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Sierra Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, CLIFTON | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Sierra Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sierra Rodriguez, Jayson J. | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, MAYKA L | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, NITZY I | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1895 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, SMYRNA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, SONNIE | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| SIERRA RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SIERRA ROJAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| SIERRA ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SIERRA ROLDAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| SIERRA ROLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA ROMAN, BENITO | ADDRESS ON FILE | | | | | | | |
| SIERRA ROQUE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, ADAM | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, DANNY | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, JUAN D | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, JUAN D. | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, OLGA L | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, WILMA J | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSA, YARITZA | ADDRESS ON FILE | | | | | | | |
| Sierra Rosado, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSADO, ZUANIA | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSADO,ZUANIA | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| Sierra Rosario, Hector L | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SIERRA ROSARIO, YAMILLE | ADDRESS ON FILE | | | | | | | |
| SIERRA RUBIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| SIERRA RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SIERRA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SIERRA RUSSI, OLGA | ADDRESS ON FILE | | | | | | | |
| SIERRA SAEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| SIERRA SALGADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| SIERRA SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA SALGADO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Sierra Sanchez, Gilberto | ADDRESS ON FILE | | | | | | | |
| SIERRA SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Sierra Santana, Carlos M | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, HERNALDO | ADDRESS ON FILE | | | | | | | |
| Sierra Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| Sierra Santos, Jaime O | ADDRESS ON FILE | | | | | | | |
| SIERRA SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SIERRA SASTRE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SIERRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA SERRANO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| SIERRA SERRANO, KENNY | ADDRESS ON FILE | | | | | | | |
| SIERRA SEVILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| SIERRA SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| Sierra Sierra, Vilma I | ADDRESS ON FILE | | | | | | | |
| SIERRA SOLANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| SIERRA SOLER, MARCOS | ADDRESS ON FILE | | | | | | | |
| SIERRA SOLLA, LAURA S | ADDRESS ON FILE | | | | | | | |
| SIERRA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Sierra Soto, Harry | ADDRESS ON FILE | | | | | | | |
| SIERRA TAPIA, NAOBY | ADDRESS ON FILE | | | | | | | |
| SIERRA TELLADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SIERRA TIRADO, NARCISA | ADDRESS ON FILE | | | | | | | |
| SIERRA TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | |
| Sierra Torres, Ervin | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, ERVIN | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, JULIA E | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, KARLA N | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, LUMARIE | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRES, TOMASA | ADDRESS ON FILE | | | | | | | |
| SIERRA TORRUELLAS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| SIERRA VANGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| SIERRA VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| SIERRA VARGAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| SIERRA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, ANA F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, RAMSYS | ADDRESS ON FILE | | | | | | | |
| Sierra Vazquez, William Gabriel | ADDRESS ON FILE | | | | | | | |
| SIERRA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, GARVIN | ADDRESS ON FILE | | | | | | | |
| Sierra Vega, Juan | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, LIZ MARIAM | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, MARISEL | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA VEGA, YASMIN | ADDRESS ON FILE | | | | | | | |
| Sierra Velazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, ELIURDES | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, SOBEIRA | ADDRESS ON FILE | | | | | | | |
| SIERRA VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| SIERRA VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| SIERRA VERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SIERRA VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SIERRA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| SIERRA VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| SIERRA VILLAFANE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| SIERRA VILLANUEVA, ROSARELIS | ADDRESS ON FILE | | | | | | | |
| SIERRA VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SIERRA ZABALA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Sierra Zayas, Angel | ADDRESS ON FILE | | | | | | | |
| SIERRA ZORITA MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| SIERRA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| SIERRA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| Sierra, Pedro E | ADDRESS ON FILE | | | | | | | |
| SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| SIERRAACOSTA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| SIERRADIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SIERRAPEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SIERVAS DE MARIA CASA DE SALUD DE S JUAN | 1 CALLE DE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| SIERVAS DE MARIA MAYAGUEZ | AVE. HOSTO | | | | MAYAGUEZ | PR | 00680 | |
| SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | 401 | | MAYAGUEZ | PR | 00680 | |
| SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| SIERVAS DE MARIA MINISTRAS | HC 8 BOX 68707 | | | | ARECIBO | PR | 00612-8013 | |
| SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 | |
| SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS ARECIBO INC | HC 8 BOX 68707 | | | ARECIBO | PR | 00612-8013 | |
| SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS GURABO INC | HC 02 BOX 12960 | | | GURABO | PR | 00778-9615 | |
| SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS MAYAGUEZ INC | 401 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS PONCE INC | 1703 LA RAMBLA | CALLE SIERVAS DE MARIA | | PONCE | PR | 07314027 | |
| SIERVAS INMACULADO CORAZON DE MARIA | URB CAPARRA HEIGHTS | 602 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| SIEVENS FIGUEROA, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| SIEVENS IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | | |
| SIEVENS MARINI, DAVID | ADDRESS ON FILE | | | | | | | |
| Sifonte Caldero, Grisel | ADDRESS ON FILE | | | | | | | |
| SIFONTE CALDERO, IVELISSA | ADDRESS ON FILE | | | | | | | |
| SIFONTE CASTELLANO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SIFONTE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIFONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SIFONTE DIAZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| SIFONTE PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SIFONTE PEREZ, HELVYN | ADDRESS ON FILE | | | | | | | |
| SIFONTE PEREZ, NORKA I | ADDRESS ON FILE | | | | | | | |
| SIFONTE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| SIFONTE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SIFONTE RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| SIFONTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SIFONTE RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SIFONTES PEREZ, VESTA | ADDRESS ON FILE | | | | | | | |
| SIFONTES RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SIFONTES SOTOMAYOR, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| Sifontes Sotomayor, Jose J | ADDRESS ON FILE | | | | | | | |
| Sifre Ayabarreno, George W | ADDRESS ON FILE | | | | | | | |
| SIFRE BABILONIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SIFRE CORDERO, ALBA ENID | ADDRESS ON FILE | | | | | | | |
| SIFRE ESTARELLAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| SIFRE ESTARELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SIFRE PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SIFRE RIESTRA, CHAVELI | ADDRESS ON FILE | | | | | | | |
| SIFRE RIVERA MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| SIFRE RODRIGUEZ, MARLESE | ADDRESS ON FILE | | | | | | | |
| SIFRE ROMAN, AILICEC | ADDRESS ON FILE | | | | | | | |
| SIFRE SANTAELLA MD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SIFRE SANTAELLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SIFRE SANTAELLA, JAIME | ADDRESS ON FILE | | | | | | | |
| SIFRE SANTAELLA, SOFIA | ADDRESS ON FILE | | | | | | | |
| SIFREDO ACARON | ADDRESS ON FILE | | | | | | | |
| SIFREDO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| SIFRES FERNANDEZ, ALPHONSOUS L | ADDRESS ON FILE | | | | | | | |
| SIFUENTE VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | | |
| SIFUENTES CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Sifuentes Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| SIFUENTES REYES, RADAMES | ADDRESS ON FILE | | | | | | | |
| SIFUENTES RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Sifuentes Villafane, Eneida | ADDRESS ON FILE | | | | | | | |
| SIFUENTES VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| SIGEL RIVERA TORRES | LCDO. DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SIGFREDO ARCE IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SIGFREDO DAVILA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| SIGFREDO E FARIA VEGA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO F GARCIA VINCENTY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIGFREDO GARCIA CHAPARRO | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| SIGFREDO GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO JARDINERIA , INC. | PMB 275 SUITE 101 W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| SIGFREDO JARDINERIA,INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 275 | | | TRUJILLO ALTO | PR | 00976 | |
| SIGFREDO LUCIANO NATER | ADDRESS ON FILE | | | | | | | |
| SIGFREDO MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO PEREZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| SIGFREDO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| SIGFREDO PEREZ COLON / SIGFREDO PEREZ | ADDRESS ON FILE | | | | | | | |
| SIGFREDO PONS FONTANA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO PRIETO BURGOS | ADDRESS ON FILE | | | | | | | |
| SIGFREDO REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RIESTRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RIVERA, NORMANDIA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| SIGFREDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| SIGFREDO TORRES DENIZARD | ADDRESS ON FILE | | | | | | | |
| SIGFREDO VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| SIGFREDO VELEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| SIGIFREDO LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| SIGIFREDO MININO CASTILLO | ADDRESS ON FILE | | | | | | | |
| Sigilfredo Burgos | ADDRESS ON FILE | | | | | | | |
| SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | | SAN JUAN | PR | 00927 | |
| SIGMA VARESSA REYES COLON | ADDRESS ON FILE | | | | | | | |
| SIGMAN RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| SIGMARIE ALVARADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| SIGN A RAMA | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| SIGN LAGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00956 | |
| SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SIGN PROJECT CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 | |
| SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2717 | |
| SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | | RIO PIEDRAS | PR | 00925 | |
| SIGNAT VIERA ENTERTAIMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA | LATINA | | SAN JUAN | PR | 00907 | |
| SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | | CAROLINA | PR | 00979 | |
| SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | | SAN JUAN | PR | 00902 | |
| SIGNATURE HEALTH CARE | 2 BATTERYMARCH PARK SUITE 204 | | | | QUINCY | MA | 02169 | |
| SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| SIGNORELLA MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| SIGNORET RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Signs Desingners Rotulos | Carr 987, num. 200, Santa Isidra | | | | Fajardo | PR | 00738 | |
| SIGNS NOW | 23-A MARGINAL 65TH INFANTRY RD URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00921 | |
| SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 | |
| SIGNS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | | TOA BAJA | PR | 00950-1917 | |
| SIGNS STATION | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| SIGNS STATION,INC | PO BOX 194088 | | | | SAN JUAN | PR | 00919 | |
| SIGREDO R CAPO SURIA | ADDRESS ON FILE | | | | | | | |
| SIGRID M NAZARIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| SIGRID PEREZ FRONTERA | ADDRESS ON FILE | | | | | | | |
| SIGURANI MEDINA, NIRVIA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIGURANY PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SILBESTRE, MARGA | ADDRESS ON FILE | | | | | | | |
| SILDA VALENTIN GALINDEZ | ADDRESS ON FILE | | | | | | | |
| SILDALY VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| SILEIDY CORREA DAVID | ADDRESS ON FILE | | | | | | | |
| SILEN BELTRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SILEN BELTRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SILEN ESCUDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILEN FIGUEROA, SARAHI | ADDRESS ON FILE | | | | | | | |
| SILEN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILEN PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| SILEN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SILEN ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SILFA VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| SILIN, SEMYON | ADDRESS ON FILE | | | | | | | |
| SILKA MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| SILKA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SILKA V CARRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| SILKIA J. CAPO | ADDRESS ON FILE | | | | | | | |
| SILKIA M LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| SILKIA M MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| SILMA A REYES | ADDRESS ON FILE | | | | | | | |
| SILMA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| SILMA DEL VALLE ALEQUIN | ADDRESS ON FILE | | | | | | | |
| SILMA NAVARRO QUILES | 513 CALLE SAGRADO CORAZON COND. ANGELICA APT. 2-C | | | | SAN JUAN | PR | 00907 | |
| SILMA QUINONEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| SILMARIE RIVERA PRADO | ADDRESS ON FILE | | | | | | | |
| SILMARYS ALMODOVAR CANDELARIO | ADDRESS ON FILE | | | | | | | |
| SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| SILOAM SPRINGS MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD. | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| SILVA & AVALO CPA PSC | PO BOX 363384 | | | | SAN JUAN | PR | 00936-3384 | |
| SILVA ABREU, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SILVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SILVA ACEVEDO, RICARTE | ADDRESS ON FILE | | | | | | | |
| SILVA ACOSTA, AMANDA | ADDRESS ON FILE | | | | | | | |
| SILVA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Silva Adorno, Daniel | ADDRESS ON FILE | | | | | | | |
| SILVA ALAMEDA, MARILYN | ADDRESS ON FILE | | | | | | | |
| SILVA ALBERTY, MARIA D | ADDRESS ON FILE | | | | | | | |
| SILVA ALBERTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SILVA ALBINO, ADA | ADDRESS ON FILE | | | | | | | |
| Silva Albino, Margarita | ADDRESS ON FILE | | | | | | | |
| SILVA ALBINO, MARTA | ADDRESS ON FILE | | | | | | | |
| Silva Albino, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SILVA ALEMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| SILVA ALEXANDRINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA ALICEA, ADLEEN | ADDRESS ON FILE | | | | | | | |
| SILVA ALICEA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SILVA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, JOSE D. | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, KENNETH | ADDRESS ON FILE | | | | | | | |
| SILVA ALMODOVAR, MARILUZ | ADDRESS ON FILE | | | | | | | |
| SILVA ALONSO, INGRID | ADDRESS ON FILE | | | | | | | |
| SILVA ALVARADO, VIVIANNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Silva Alverio, David | ADDRESS ON FILE | | | | | | | |
| SILVA AVILES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SILVA AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| SILVA AVILES, ELSIE | ADDRESS ON FILE | | | | | | | |
| SILVA AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SILVA AVILES, GIANAINA | ADDRESS ON FILE | | | | | | | |
| SILVA AYALA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| Silva Ayala, Alex | ADDRESS ON FILE | | | | | | | |
| SILVA BADILLO, NOEMI B. | ADDRESS ON FILE | | | | | | | |
| SILVA BAERGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SILVA BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| SILVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SILVA BAEZ, IVONNE V | ADDRESS ON FILE | | | | | | | |
| SILVA BAEZ, KELMY | ADDRESS ON FILE | | | | | | | |
| SILVA BARBER, FRANCES T | ADDRESS ON FILE | | | | | | | |
| SILVA BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SILVA BARBOSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| SILVA BASORA, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA BASORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Silva Batista, Daisy | ADDRESS ON FILE | | | | | | | |
| SILVA BATISTA, DAISY | ADDRESS ON FILE | | | | | | | |
| SILVA BATISTA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SILVA BAYRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SILVA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA BELTRAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SILVA BERMUDEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| SILVA BERNIER, BELEN S | ADDRESS ON FILE | | | | | | | |
| SILVA BERNIER, JOSE V | ADDRESS ON FILE | | | | | | | |
| SILVA BERNUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA BERRIOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SILVA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Silva Betancourt, Jorge R | ADDRESS ON FILE | | | | | | | |
| SILVA BETANCOURT, LETICIA | ADDRESS ON FILE | | | | | | | |
| SILVA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SILVA BETANCOURT, RUBEN | ADDRESS ON FILE | | | | | | | |
| SILVA BISBAL, ANA I | ADDRESS ON FILE | | | | | | | |
| SILVA BLAS, B | ADDRESS ON FILE | | | | | | | |
| SILVA BONAR, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, ARICELIZ | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, DAVID E | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SILVA BONILLA, OMAR D | ADDRESS ON FILE | | | | | | | |
| SILVA BORDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SILVA BORRERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| SILVA BOSCHETTI, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SILVA BOYRIE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SILVA BRETANA, EDWIN MANUELL | ADDRESS ON FILE | | | | | | | |
| SILVA CABRERA, FRANK | ADDRESS ON FILE | | | | | | | |
| SILVA CAMPOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| SILVA CANALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| SILVA CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SILVA CARLE, LUZ S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA CARO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SILVA CARRASQUILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| SILVA CARRERAS, IXAMARYS | ADDRESS ON FILE | | | | | | | |
| SILVA CARRERAS, NATANIEL | ADDRESS ON FILE | | | | | | | |
| SILVA CARRION, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SILVA CASANOVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SILVA CASTRO, NOELIA | ADDRESS ON FILE | | | | | | | |
| SILVA CASTRO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SILVA CEBALLO, MARIA L | ADDRESS ON FILE | | | | | | | |
| SILVA CENTENO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SILVA CENTENO, WANDA | ADDRESS ON FILE | | | | | | | |
| SILVA CHERENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| SILVA CHERENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SILVA CHEVERE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SILVA CINTRON, ILSA | ADDRESS ON FILE | | | | | | | |
| SILVA CINTRON, LEYMARITE | ADDRESS ON FILE | | | | | | | |
| SILVA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| SILVA CINTRON, MAYRA D | ADDRESS ON FILE | | | | | | | |
| SILVA CLAUDIO, ADAN | ADDRESS ON FILE | | | | | | | |
| Silva Claudio, Alexander | ADDRESS ON FILE | | | | | | | |
| SILVA CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SILVA CLAUDIO, KENNY | ADDRESS ON FILE | | | | | | | |
| SILVA CLAUDIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SILVA CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA CLEMENTE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SILVA COLL, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, FERMIN | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Silva Collazo, Ivan | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SILVA COLLAZO, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, HELEN | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, ILIANET | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, JACOB | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| SILVA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SILVA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | |
| SILVA CONCEPCION, SONIA M | ADDRESS ON FILE | | | | | | | |
| SILVA CORDERO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SILVA CORDERO, JAHZEEL O. | ADDRESS ON FILE | | | | | | | |
| Silva Cordero, Jaime | ADDRESS ON FILE | | | | | | | |
| SILVA CORREA, EDNA M. | ADDRESS ON FILE | | | | | | | |
| SILVA CRESPO, ODALIZ | ADDRESS ON FILE | | | | | | | |
| SILVA CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| SILVA CRUET, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| SILVA CRUZ, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| SILVA CUETARA, JOSE T | ADDRESS ON FILE | | | | | | | |
| SILVA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Silva Davila, Julio | ADDRESS ON FILE | | | | | | | |
| SILVA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| SILVA DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | |
| SILVA DE ENCARNACION, AIDA L | ADDRESS ON FILE | | | | | | | |
| SILVA DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SILVA DE JESUS, JENNY | ADDRESS ON FILE | | | | | | | |
| SILVA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| Silva De Jesus, Samuel | ADDRESS ON FILE | | | | | | | |
| SILVA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SILVA DE LA PAZA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| SILVA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SILVA DEJESUS, GIAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SILVA DELGADO, REBECA | ADDRESS ON FILE | | | | | | | |
| Silva Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| SILVA DIAZ, BRENDA A | ADDRESS ON FILE | | | | | | | |
| SILVA DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SILVA DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| SILVA DIAZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| SILVA DIAZ, YEIDI V | ADDRESS ON FILE | | | | | | | |
| SILVA DIEPPA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SILVA EFRE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SILVA EMANUELLI, ELBA M. | ADDRESS ON FILE | | | | | | | |
| SILVA FELICIANO, ALDRIAN | ADDRESS ON FILE | | | | | | | |
| SILVA FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| SILVA FERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| SILVA FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SILVA FERNANDEZ, PATRICIA E. | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA MD, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Silva Figueroa, Annette | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, GERMARELIS | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| Silva Figueroa, Jazmin | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SILVA FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SILVA FLORES, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| SILVA FORT, RAUL | ADDRESS ON FILE | | | | | | | |
| SILVA FRANQUI, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| SILVA FREYTES, AMANDA | ADDRESS ON FILE | | | | | | | |
| SILVA FREYTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SILVA FUENTES, ELSIE | ADDRESS ON FILE | | | | | | | |
| SILVA GALI, JOEL | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Silva Garcia, Jose R | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| Silva Garcia, Luis M. | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, MARCO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1904 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, SANTA | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, YAHAIRA S | ADDRESS ON FILE | | | | | | | |
| SILVA GARCIA, ZULMA H | ADDRESS ON FILE | | | | | | | |
| SILVA GASTON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Silva Gelabert, Charlie | ADDRESS ON FILE | | | | | | | |
| SILVA GELABERT, GILDA M | ADDRESS ON FILE | | | | | | | |
| SILVA GIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SILVA GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| SILVA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, AZANIA | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, CRISTEE L | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| Silva Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Silva Gonzalez, Javier O. | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| SILVA GOTAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA GOTAY, MARILYS | ADDRESS ON FILE | | | | | | | |
| SILVA GUARDARRAMA, JORGE | ADDRESS ON FILE | | | | | | | |
| SILVA GUERRERO, RAMON S | ADDRESS ON FILE | | | | | | | |
| SILVA GUILFU, BASILIA | ADDRESS ON FILE | | | | | | | |
| Silva Guilfu, Jose D | ADDRESS ON FILE | | | | | | | |
| SILVA GUILFU, NEIDALINA | ADDRESS ON FILE | | | | | | | |
| SILVA GUILFU, ROSA | ADDRESS ON FILE | | | | | | | |
| SILVA GUISHARD, JORGE | ADDRESS ON FILE | | | | | | | |
| SILVA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SILVA HENRIQUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| SILVA HERNAIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SILVA HERNAIZ, ROSSANA R | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ, YEIDY R | ADDRESS ON FILE | | | | | | | |
| SILVA HERNANDEZ,MARTA | ADDRESS ON FILE | | | | | | | |
| SILVA HERRERA, NIVEA | ADDRESS ON FILE | | | | | | | |
| SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| SILVA HEYLIGER, MADELINE | ADDRESS ON FILE | | | | | | | |
| SILVA HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA HUERTAS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| SILVA HUERTAS, PIO | ADDRESS ON FILE | | | | | | | |
| SILVA HUYKE, CARMEN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1905 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA HUYKE, IVELYS M. | ADDRESS ON FILE | | | | | | | |
| SILVA IGLECIA, ROLANDO A. | ADDRESS ON FILE | | | | | | | |
| SILVA IGNACIO MD, JULIO I | ADDRESS ON FILE | | | | | | | |
| SILVA IGNACIO, JULIO | ADDRESS ON FILE | | | | | | | |
| SILVA IGNACIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SILVA INCHAUTEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SILVA IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Silva Irizarry, Francisco E | ADDRESS ON FILE | | | | | | | |
| SILVA IRIZARRY, PRISCILA | ADDRESS ON FILE | | | | | | | |
| SILVA JENARO, DIANE | ADDRESS ON FILE | | | | | | | |
| SILVA JETTER, LAURA | ADDRESS ON FILE | | | | | | | |
| SILVA JIMENEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| SILVA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SILVA JUSTINIANO, EMELLYN | ADDRESS ON FILE | | | | | | | |
| Silva Justiniano, Norberto | ADDRESS ON FILE | | | | | | | |
| Silva Laboy, Santos | ADDRESS ON FILE | | | | | | | |
| SILVA LAMB, GRISELIDY | ADDRESS ON FILE | | | | | | | |
| SILVA LAMB, JOSELINE A. | ADDRESS ON FILE | | | | | | | |
| SILVA LAMB, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA LAMBOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| SILVA LARRACUENTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SILVA LAUREANO, JOELLY A. | ADDRESS ON FILE | | | | | | | |
| SILVA LAUREANO, JOELLY A. | ADDRESS ON FILE | | | | | | | |
| SILVA LAUREANO, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| SILVA LEBRON, IDALIEZER | ADDRESS ON FILE | | | | | | | |
| SILVA LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SILVA LEON BILBAO | ADDRESS ON FILE | | | | | | | |
| SILVA LIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SILVA LLANERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| SILVA LLANTIN, CASTOR S | ADDRESS ON FILE | | | | | | | |
| SILVA LLINAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| Silva Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Silva Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SILVA LOPEZ, YAHVE O | ADDRESS ON FILE | | | | | | | |
| Silva Lopez, Yasmin | ADDRESS ON FILE | | | | | | | |
| SILVA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| SILVA LOZANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Silva Lozano, Alfredo | ADDRESS ON FILE | | | | | | | |
| SILVA LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| SILVA LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SILVA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| SILVA MADERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| SILVA MADERA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| SILVA MADERA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| SILVA MALDONADO, HENRY F | ADDRESS ON FILE | | | | | | | |
| SILVA MARIANI, MARIELISIS | ADDRESS ON FILE | | | | | | | |
| SILVA MARIANI, NORA | ADDRESS ON FILE | | | | | | | |
| SILVA MARTI, SORGALIM | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| Silva Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, ELITHET | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SILVA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA MARTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| SILVA MASSO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA MASSO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SILVA MATOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| SILVA MAYSONET, WANDA | ADDRESS ON FILE | | | | | | | |
| SILVA MD, MARIO | ADDRESS ON FILE | | | | | | | |
| SILVA MEDERO, MARTA J. | ADDRESS ON FILE | | | | | | | |
| SILVA MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| SILVA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, DORA E | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, PILAR E. | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA MELENDEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SILVA MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SILVA MENDEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| SILVA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Silva Mendez, Omayra | ADDRESS ON FILE | | | | | | | |
| SILVA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SILVA MERCADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SILVA MERCED, EVA R | ADDRESS ON FILE | | | | | | | |
| SILVA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| SILVA MERCEDES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| SILVA MESTRE, DEBBIE M. | ADDRESS ON FILE | | | | | | | |
| SILVA MILLAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SILVA MOJICA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SILVA MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SILVA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| SILVA MONTERO, KARINA | ADDRESS ON FILE | | | | | | | |
| SILVA MONTES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SILVA MONTES, ROSA I | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, ADALEE | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, AMY Y | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, MARY C | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, SHARIS | ADDRESS ON FILE | | | | | | | |
| SILVA MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| SILVA MORELL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SILVA MORENO MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| SILVA MUNOZ, YERITZA | ADDRESS ON FILE | | | | | | | |
| SILVA MUSALEM, MARIEL | ADDRESS ON FILE | | | | | | | |
| SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Silva Nazario, Luis G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA NEGRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| SILVA NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA NIEVES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SILVA NIEVES, RUTH M. | ADDRESS ON FILE | | | | | | | |
| SILVA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA NUNEZ, WILLMAN | ADDRESS ON FILE | | | | | | | |
| SILVA OCASIO, HILDA | ADDRESS ON FILE | | | | | | | |
| Silva Ocasio, Julio H. | ADDRESS ON FILE | | | | | | | |
| Silva Ocasio, Marta | ADDRESS ON FILE | | | | | | | |
| SILVA OJEDA, RENE | ADDRESS ON FILE | | | | | | | |
| SILVA OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SILVA OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Silva Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Silva Ortiz, Cristobal | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, MARYLEN | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| Silva Ortiz, Melissa G. | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, NORA E | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| SILVA ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| SILVA OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| Silva Otero, Jesus G | ADDRESS ON FILE | | | | | | | |
| SILVA OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SILVA PADILLA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SILVA PAGAN, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| SILVA PARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SILVA PEDRAZA, ADA | ADDRESS ON FILE | | | | | | | |
| SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | |
| SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, RUTH ELI | ADDRESS ON FILE | | | | | | | |
| SILVA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SILVA PIAZZA, ROSANA M | ADDRESS ON FILE | | | | | | | |
| SILVA PINERO, MAITE | ADDRESS ON FILE | | | | | | | |
| SILVA PLAJA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA PROSPERES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| SILVA PURAS, JORGE P. | ADDRESS ON FILE | | | | | | | |
| SILVA QUILES, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| SILVA QUINONES, ISCHA | ADDRESS ON FILE | | | | | | | |
| SILVA QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SILVA RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| SILVA RAMIREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SILVA RAMIREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| SILVA RAMIREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SILVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SILVA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SILVA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| SILVA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1908 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Silva Resto, Roberto C | ADDRESS ON FILE | | | | | | | |
| SILVA RETEGUIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| SILVA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| SILVA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| SILVA REYES, LUIS R | ADDRESS ON FILE | | | | | | | |
| Silva Reyes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SILVA REYES, WILMA | ADDRESS ON FILE | | | | | | | |
| SILVA RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA RIOLLANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, DEYRAH O. | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| SILVA RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, CARELYS N. | ADDRESS ON FILE | | | | | | | |
| Silva Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, DIANISSA | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ENRIQUE E | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, EUNICE M | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| Silva Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| Silva Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, RAFAEL AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, SARA N. | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA, URAYOAN | ADDRESS ON FILE | | | | | | | |
| SILVA RIVERA,TANYA S. | ADDRESS ON FILE | | | | | | | |
| SILVA ROBLES, MELITZA | ADDRESS ON FILE | | | | | | | |
| SILVA ROBLES, ROXANNA DEL MAR | ADDRESS ON FILE | | | | | | | |
| SILVA ROCHE, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| Silva Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, EDITH L. | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, EUNICE G | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, GERMAN A. | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, INGRID S | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| Silva Rodriguez, Jesus C | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, TAMIA M | ADDRESS ON FILE | | | | | | | |
| SILVA RODRIGUEZ, ZORAIDA E. | ADDRESS ON FILE | | | | | | | |
| SILVA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Silva Roman, Luis O | ADDRESS ON FILE | | | | | | | |
| SILVA ROMAN, MABEL | ADDRESS ON FILE | | | | | | | |
| SILVA ROMERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SILVA ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SILVA ROSA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| SILVA ROSA, LUIS J | ADDRESS ON FILE | | | | | | | |
| SILVA ROSADO, KIARA L | ADDRESS ON FILE | | | | | | | |
| SILVA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SILVA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SILVA ROSARIO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| SILVA ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| SILVA ROSAS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Silva Ruiz, Rene | ADDRESS ON FILE | | | | | | | |
| SILVA RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SILVA SAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| SILVA SAEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| SILVA SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Silva Sanchez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, KEILA C | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, LIZA MARIA | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| SILVA SANCHEZ, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| SILVA SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SILVA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Silva Santana, Victor M | ADDRESS ON FILE | | | | | | | |
| SILVA SANTELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| Silva Santiago, Felix R | ADDRESS ON FILE | | | | | | | |
| Silva Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Silva Santiago, Juan C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1910 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Silva Santiago, Marlene | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| SILVA SANTIAGO, YANIRA H. | ADDRESS ON FILE | | | | | | | |
| Silva Santos, Antonio F. | ADDRESS ON FILE | | | | | | | |
| SILVA SANTOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| Silva Santos, Cecilia | ADDRESS ON FILE | | | | | | | |
| Silva Santos, David | ADDRESS ON FILE | | | | | | | |
| SILVA SEGARRA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SILVA SEPULVEDA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| SILVA SEPULVEDA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| SILVA SEVILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Silva Silva, Antolin | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, JUANA | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, LUZ N | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| SILVA SILVA, OMARIS | ADDRESS ON FILE | | | | | | | |
| SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | | |
| SILVA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVA SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SILVA SOTO, LUMARY | ADDRESS ON FILE | | | | | | | |
| SILVA SOTO, NORMARY | ADDRESS ON FILE | | | | | | | |
| SILVA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SILVA SOTO, SARA R | ADDRESS ON FILE | | | | | | | |
| SILVA SUAREZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| SILVA SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SILVA SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SILVA SUAREZ, REGINA | ADDRESS ON FILE | | | | | | | |
| SILVA SUAREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SILVA TORO, MARISELIE | ADDRESS ON FILE | | | | | | | |
| SILVA TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, ISANDER | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, IVANELIS | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Silva Torres, Manuel R. | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, MERVIN | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| SILVA TORRES, YANISSE | ADDRESS ON FILE | | | | | | | |
| SILVA TROCHE, DHANIA | ADDRESS ON FILE | | | | | | | |
| SILVA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| SILVA VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SILVA VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| Silva Vargas, Santiago | ADDRESS ON FILE | | | | | | | |
| SILVA VAZQEUZ, SHARALYS | ADDRESS ON FILE | | | | | | | |
| SILVA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| SILVA VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| SILVA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| SILVA VEGA, ALLAN | ADDRESS ON FILE | | | | | | | |
| SILVA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SILVA VEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SILVA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Silva Velez, Hector | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, NERY N | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, ROSA HERMINIA | ADDRESS ON FILE | | | | | | | |
| SILVA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SILVA VERGARA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SILVA VICENTE, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SILVA VIDAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SILVA VIDAL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| SILVA VIERA, AMARILLIS | ADDRESS ON FILE | | | | | | | |
| SILVA VILLALOBOS, OSWALD | ADDRESS ON FILE | | | | | | | |
| SILVA WISCOVICH LAW OFFICES | 251 CALLE CHILE SUITE 101 | | | | SAN JUAN | PR | 00917-2104 | |
| SILVA WISCOVICH, JAVIER | ADDRESS ON FILE | | | | | | | |
| SILVA, AIDA | ADDRESS ON FILE | | | | | | | |
| SILVA, BLAS B. | ADDRESS ON FILE | | | | | | | |
| SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVA, DAVID | ADDRESS ON FILE | | | | | | | |
| SILVA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SILVA, ELLIOT A | ADDRESS ON FILE | | | | | | | |
| SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | | SAN JUAN | PR | 00936-4187 | |
| SILVAGNOLI CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI HERNANDEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI HERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI HERNANDEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Silvagnoli Manuel, Frances A. | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI MANUEL, ROSA I | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI MANUEL, WANDA J | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI ORSINI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI RIVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI SANTIAGO, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| SILVAGNOLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SILVAGROLI RIVAS, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| SILVANA PAZ UQUILLAS | ADDRESS ON FILE | | | | | | | |
| SILVANI NICOLAS FLEDI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVANIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SILVANO DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| SILVANO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| SILVANO O MIRANDA ALEMAN | ADDRESS ON FILE | | | | | | | |
| SILVER CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SILVER CINTRON, AIDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| SILVER INC | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| SILVER NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| SILVER RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | | RIO RANCHO | NM | 87144 | |
| SILVERA DIAZ, ROMERY | ADDRESS ON FILE | | | | | | | |
| SILVERIA AVILA FLORES | ADDRESS ON FILE | | | | | | | |
| SILVERIO ADAMES, MELINDA | ADDRESS ON FILE | | | | | | | |
| SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| SILVERIO CASANOVA MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| SILVERIO OSORIO, MELIDA | ADDRESS ON FILE | | | | | | | |
| SILVERIO PAYANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| SILVERIO PENA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SILVERIO PENA, RUT N | ADDRESS ON FILE | | | | | | | |
| SILVERIO PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| SILVERIO ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVERIO SILVERIO, NELSON | ADDRESS ON FILE | | | | | | | |
| SILVERIO, CLARISA | ADDRESS ON FILE | | | | | | | |
| SILVERMAN MD, MORTON | ADDRESS ON FILE | | | | | | | |
| SILVERMAN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| SilverScript Insurance Company | 445 Great Circle Road | | | | Nashville | TN | 37228 | |
| SilverScript Insurance Company | Attn: Lloyd McDonald, President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| SILVESTRE ALMANZAR, CAROLINA | ADDRESS ON FILE | | | | | | | |
| SILVESTRE ARCE SALCEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| SILVESTRE GUARIDO Y/O MARIA E VILLARES | ADDRESS ON FILE | | | | | | | |
| SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| SILVESTRE LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SILVESTRE MARCANO, MARTA S | ADDRESS ON FILE | | | | | | | |
| SILVESTRE MOTA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| SILVESTRE PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SILVESTRE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| SILVESTRE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| SILVESTRE SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SILVESTRE SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| SILVESTRI, PETER | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI ALICEA, MYRELIS | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI ALVAREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI BEAGGI, SONIA | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI CARRASQUILLO, YARI X. | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI FIGUEROA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI MALDONADO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1913 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Silvestrini Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI RUIZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI SANTIAGO, LISEL | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI SANTIAGO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI VILLANUEVA, AMY | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI VIRUET, EDNA A | ADDRESS ON FILE | | | | | | | |
| SILVESTRINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SILVESTRIZ ALEJANDRO, MICHELLE D. | ADDRESS ON FILE | | | | | | | |
| SILVESTRIZ ALEJANDRO, VIRNA | ADDRESS ON FILE | | | | | | | |
| SILVESTRIZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SILVESTRIZ ROHENA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SILVESTRY ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| SILVESTRY HERNANDEZ MD, VYVIAN D | ADDRESS ON FILE | | | | | | | |
| SILVESTRY HERNANDEZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| SILVESTRY HERNANDEZ, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| SILVESTRY MACHAL, JORGE M. | ADDRESS ON FILE | | | | | | | |
| SILVESTRY MACHAL, RUBEN A | ADDRESS ON FILE | | | | | | | |
| SILVESTRY PADILLA, HARVEY | ADDRESS ON FILE | | | | | | | |
| SILVESTRY TORRES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| SILVESTRY VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SILVETTE M FERRER CORDERO | ADDRESS ON FILE | | | | | | | |
| SILVETTE SALICETI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SILVETTE SALICETI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SILVIA ALVAREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| SILVIA AMPARO ANTIGUA | ADDRESS ON FILE | | | | | | | |
| SILVIA B GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SILVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA CATALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA DEL C MIRALLES BUSQUETS | ADDRESS ON FILE | | | | | | | |
| SILVIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| SILVIA E ALAMO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SILVIA E ORTIZ DBA FAMILY FOOD COURT | 60 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| SILVIA E. RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| SILVIA ENID RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| SILVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SILVIA I VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA JHONSON | ADDRESS ON FILE | | | | | | | |
| SILVIA LOZADA GALARZA | ADDRESS ON FILE | | | | | | | |
| SILVIA LUGO / MARIA LOURDES MERCED | ADDRESS ON FILE | | | | | | | |
| SILVIA M APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| SILVIA M POLANCO | ADDRESS ON FILE | | | | | | | |
| SILVIA MARTINEZ RASPADO | ADDRESS ON FILE | | | | | | | |
| SILVIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| SILVIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA MONTANEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| SILVIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA OCASIO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| SILVIA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| SILVIA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1914 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SILVIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| SILVIA RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| SILVIA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SILVIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SILVIA ROSADO SERRANO | ADDRESS ON FILE | | | | | | | |
| SILVIA SERRANO PALEDO | ADDRESS ON FILE | | | | | | | |
| SILVIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | A6 URB PARAISO DE COAMO | | | | COAMO | PR | 00769 | |
| Silvia Vélez Hernández | ADDRESS ON FILE | | | | | | | |
| SILVINA BONILLA SALDANA | ADDRESS ON FILE | | | | | | | |
| SILVINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SILVIO ALDEBOL SERRANO | ADDRESS ON FILE | | | | | | | |
| SILVIO BALLAGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SILVIO BALLAGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SILVIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SIMA CONSTRUCTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SIMA CONSTRUCTION CORP | CALLE CONDADO | EDIF 607 OFIC 504 | | | SAN JUAN | PR | 00907 | |
| SIMA CONSTRUCTION CORP | CALLE DE DIEGO 554 | BARRIO SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00826 | |
| SIMA CORPORATION | PO BOX 9020204 | | | | CAGUAS | PR | 00902-0204 | |
| SIMARA M CORTES DIAZ | ADDRESS ON FILE | | | | | | | |
| SIMARA M. CORTES DIAZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SIMARA RAMIREZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| SIMARD VICENT, DIANE | ADDRESS ON FILE | | | | | | | |
| SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | | SAN JUAN | PR | 00907 | |
| SIMCOX REFRIGERATION SUPPLIES INC | P O BOX 9608 | | | | SAN JUAN | PR | 00908 | |
| SIMEONIDES DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| SIMEONIDES DIAZ, MELINA H. | ADDRESS ON FILE | | | | | | | |
| SIMEONIDES HORTIS, STRATOS | ADDRESS ON FILE | | | | | | | |
| SIMKOVITZ MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| SIMMONS CARIBBEAN BEDDING INC | 3560 LENNOX RD STE 1100 | | | | ATLANTA | GA | 30326-0000 | |
| SIMMONS DE RIVAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SIMMONS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| SIMMONS JAVIER, AIXA I | ADDRESS ON FILE | | | | | | | |
| Simmons Matos, Hector E. | ADDRESS ON FILE | | | | | | | |
| SIMMONS MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | | |
| Simmons Mercado, Edwin E | ADDRESS ON FILE | | | | | | | |
| SIMMONS NARVAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SIMMONS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SIMMONS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SIMO BECERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SIMO RIOS, INES | ADDRESS ON FILE | | | | | | | |
| SIMOES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| SIMON A CARRILLO CARVAJAL | P O BOX 9192 | | | | SAN JUAN | PR | 00908 | |
| SIMON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| SIMON D GILLINGHAM TOPLISS | ADDRESS ON FILE | | | | | | | |
| SIMON DAVID COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| SIMON DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SIMON DRURY | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| SIMON E CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| SIMON E NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SIMON ERAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SIMON ERAZO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| SIMON FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SIMON HERNANDEZ LUMBANO | ADDRESS ON FILE | | | | | | | |
| SIMON I CARRILLO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| SIMON J GRACIANI RAMOS | ADDRESS ON FILE | | | | | | | |
| SIMON K FALZON SACCO | ADDRESS ON FILE | | | | | | | |
| SIMON L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1915 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIMON OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| SIMON PRISTOOP MARNER | ADDRESS ON FILE | | | | | | | |
| Simon Ramos, Israel J | ADDRESS ON FILE | | | | | | | |
| SIMON RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| SIMON ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| SIMON ROMAN/ ROSAURA ROMAN | ADDRESS ON FILE | | | | | | | |
| SIMON ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| SIMON T MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| SIMON VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SIMON VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| SIMONA HIDALGO | ADDRESS ON FILE | | | | | | | |
| SIMONA HIDALGO LIRANZO | ADDRESS ON FILE | | | | | | | |
| SIMONET CLAVELL, JOSE | ADDRESS ON FILE | | | | | | | |
| SIMONET MALDONADO, JOSE ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| SIMONET SIERRA LAW OFFICE | MARAMAR PLAZA OFFICE TOWN | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| SIMONETI MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Simonetti Cruz, Brenda | ADDRESS ON FILE | | | | | | | |
| SIMONETTI CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SIMONETTI DEL TORO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SIMONETTI DEL TORO, LAURA | ADDRESS ON FILE | | | | | | | |
| Simonetti Figueroa, Janette | ADDRESS ON FILE | | | | | | | |
| SIMONETTI JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| SIMONETTI JIMENEZ, MAYELIN | ADDRESS ON FILE | | | | | | | |
| SIMONETTI MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SIMONETTI RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| SIMONETTI RODRIGUEZ, YASTKA | ADDRESS ON FILE | | | | | | | |
| SIMONETTI SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIMONETTI SANTIAGO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| SIMONETTI TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SIMONETTY GREEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SIMONETTY RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SIMONETTY TORO, SILVIA | ADDRESS ON FILE | | | | | | | |
| SIMONI TORRES, RENATO | ADDRESS ON FILE | | | | | | | |
| SIMONI TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| SIMONI, RENATO | ADDRESS ON FILE | | | | | | | |
| SIMONPIETRI RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| SIMONS BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SIMONS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | | |
| SIMONS ENCARNACION, CARMEN | ADDRESS ON FILE | | | | | | | |
| SIMONS GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SIMONS GARCIA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| SIMONS HERRERA, JENNY | ADDRESS ON FILE | | | | | | | |
| Simons Herrera, Jorge L | ADDRESS ON FILE | | | | | | | |
| SIMONS MARIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| SIMONS MENDOZA, EDNA L | ADDRESS ON FILE | | | | | | | |
| SIMONS ORTIZ, JULIO S. | ADDRESS ON FILE | | | | | | | |
| SIMONS RIOS, ERICK X. | ADDRESS ON FILE | | | | | | | |
| Simons Rodriguez, Laura | ADDRESS ON FILE | | | | | | | |
| SIMONSORTIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| SIMOUNET ARDIN, ANDRAUNICK | ADDRESS ON FILE | | | | | | | |
| SIMOUNET BEY, NANCY | ADDRESS ON FILE | | | | | | | |
| SIMPLEX DE PR | P.O. BOX 29455 | | | | SAN JUAN | PR | 00929-0455 | |
| SIMPLICIO TRINIDAD MALDONADO | JARD DE TOA ALTA | 313 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 | |
| SIMPSON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SIMPSON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | | BURLINGTON | NC | 27215 | |
| SIMS CALDERON, ALVIN | ADDRESS ON FILE | | | | | | | |
| SIMS CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIMUNOVIC MARIA, XIMENA | ADDRESS ON FILE | | | | | | | |
| SIN COMILLAS, INCORPORADO | 583 TRIGO APT. 4A | | | | SAN JUAN | PR | 00907 | |
| SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | | SAN JUAN | PR | 00925 | |
| SINAGOGUE RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| SINAI FUNERAL SERVICE | P O BOX 29373 | | | | SAN JUAN | PR | 00929-0373 | |
| SINAI ROBLES PLAZA | COND SAN IGNACIO 1325 | AVE SAN IGNACIO APT 12 E | | | SAN JUAN | PR | 00926 | |
| SINAIRA M CAMACHO HEREDIA | ADDRESS ON FILE | | | | | | | |
| SINAIRA M CAMACHO HEREDIA | ADDRESS ON FILE | | | | | | | |
| SIND AUT MANEJO DE EMERGENCIAS | ADDRESS ON FILE | | | | | | | |
| SINDIA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| Sindicato de Aseguradores para la | Carlos Pellegrini 575 | | | | Buenos Aires | | C1009ABK | Argentina |
| Sindicato de Aseguradores para la Suscripcion Co | Attn: Brunilda Rodriguez, Premiun Tax Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| Sindicato de Aseguradores para la Suscripcion Co | Attn: Grace Agosto , Regulatory Compliance Gove | PO Box 8969 | | | San Juan | PR | 00910 | |
| Sindicato de Aseguradores para la Suscripcion Co | Attn: Grace Agosto, Consumer Complaint Contac | PO Box 8969 | | | San Juan | PR | 00910 | |
| Sindicato de Aseguradores para la Suscripcion Co | Attn: Heriberto Colon, President | PO Box 8969 | | | San Juan | PR | 00910 | |
| Sindicato de Aseguradores para la Suscripcion Co | Attn: Lynnettte Sanchez, Circulation of Risk | PO Box 8969 | | | San Juan | PR | 00910 | |
| SINDICATO DE BOMBEROS UNIDO DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SINDICATO DE BOMBEROS UNIDO DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| Sindicato de Bomberos Unidos de Puerto Rico (SE | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 00662 | |
| Sindicato de Bomberos Unidos de Puerto Rico (SE | Tirado García, José N. | Carr. 466 | | | Aguadilla | PR | 00603 | |
| Sindicato de Empleados Administración de Desar | Cruz Ortiz, Gene | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| Sindicato de Empleados Administración de Desar | Cruz Ortiz, Gene | Edif. Fomento Industrial | 2do piso | Ave. Roosevelt | Hato Rey | PR | 00918 | |
| Sindicato de Empleados de Equipo Pesado | Cátala Arzola, José Emilio | Urb Milaville | 95 Calle Hicaco | | San Juan | PR | 00926 | |
| Sindicato de Empleados Departamento de la Vivi | De Jesús Rivera, Reynaldo | Urb Country Club | 763 Calle Zequeira | | San Juan | PR | 00924 | |
| Sindicato de Guardias de Seguridad y Camiones E | Allende, Cecilio | PO Box 29635 | | | San Juan | PR | 00929 | |
| Sindicato de Obreros Unidos del Sur | Caraballo, José L. | | | | | | | |
| SINDICATO DE POLICIA PUERTORRIQUENOS | URB SAN ANTONIO | 1646 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Sindicato de Policías Puertorriqueños (SPP) | Rivera Román, Ismael | 2421 Paseo Perla del Sur | Suite 3 Bypass | | Ponce | PR | 00717-0663 | |
| Sindicato de Trabajadores UPR | Carrión, Aníbal | PO Box 22014 | UPR Station | | San Juan | PR | 00931 | |
| SINDICATO PUERTORRIQUENO DE TRABAJADORE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SINDICATO PUERTORRIQUENO DE TRABAJADORE | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| SINDICATO PUERTORRIQUENO DE TRABAJADORE | URB ALTAMESA | 1387 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| SINDICO WILBERTO LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| SINDIEMAR TRANSPORT INC | PMB 87 | 58 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678-1854 | |
| SINDO ROSADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SINDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SINDULFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SINDY CARABALLO | ADDRESS ON FILE | | | | | | | |
| SINDY L MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| SINDY M ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| SINENCIO A RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | | |
| SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | | CAGUAS | PR | 00725 | |
| SINERGY CORP | PO BOX 11501 | | | | SAN JUAN | PR | 00910 | |
| SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| SING SOURCE CORP | P O BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| SING SOURCES CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 | |
| SINGER BRENNER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SINGER RIVER HOSPITAL | 201 TECHNOLOGY LANE | | | | MOUNT AIRY | NC | 27030 | |
| Singh Cruz, Paul A | ADDRESS ON FILE | | | | | | | |
| SINGH MD , MANISH K | ADDRESS ON FILE | | | | | | | |
| SINGH MD , EDWARD | ADDRESS ON FILE | | | | | | | |
| SINGH, MELISSA B | ADDRESS ON FILE | | | | | | | |
| SINGIAN MANITI, LUZMINDA | ADDRESS ON FILE | | | | | | | |
| SINGING RIVER HOSPITAL | 2809 DENNY AVE | | | | PASCAGOULA | MS | 39581 | |
| SINGS FACTOR WORK SHOP | AVE 65 INF MARGINAL 23 | A RIO PIEDRAS | | | RIO PIEDRAS | PR | 00923 | |
| SINGS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| SINGUL GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SINGUL GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SINGUL GOMEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA CARABALLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| Sinigaglia Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA CORREA,ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA MADERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA MERCADO, ELLIOT E. | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA MONTALVO, DORIANN E | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA ORENGO, RUDES E. | ADDRESS ON FILE | | | | | | | |
| SINIGAGLIA SAEZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| SINK GUILLIAMS, TRUDDY M | ADDRESS ON FILE | | | | | | | |
| SINTESIS GROUP LLC | PO BOX 16396 | | | | SAN JUAN | PR | 00908-6396 | |
| SINTESIS GROUP, LLC | CONDADO PLAZA | 1351 AVE MAGDALENA APT 7A | | | SAN JUAN | PR | 00907-2016 | |
| SINTIA M VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SIOMARA BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SIOMARA BRAVO BRAVO | ADDRESS ON FILE | | | | | | | |
| SIOMARA E CARTAGENA PRATTS | ADDRESS ON FILE | | | | | | | |
| SIOMARA PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| SIOMARA RODRIGUEZ AVILEZ | ADDRESS ON FILE | | | | | | | |
| SIOMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| SIORELLA PALACIO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | | CAGUAS | PR | 00726 | |
| SIPPLE MERCADO, JOY | ADDRESS ON FILE | | | | | | | |
| SIPULA OCASIO, MARK | ADDRESS ON FILE | | | | | | | |
| SIR SECURITY INC | ADDRESS ON FILE | | | | | | | |
| SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | | HATO REY | PR | 00917 | |
| SIRAGUZA ESTRELLA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| SIRAMAD M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SIRAMAR C FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | | |
| Sirchie Acquisition Co., LLC | 100 Hunter Place | | | | Youngsville | NC | 27596 | |
| SIRELYS D ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | | |
| SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | | |
| SIRIA M PUELLO PAULINO | ADDRESS ON FILE | | | | | | | |
| SIRIALIX ANDINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SIRIAS ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SIRILO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | ADDRESS ON FILE | | | | | | | |
| SIRIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SIRIS A SILVA PINERO | ADDRESS ON FILE | | | | | | | |
| SIRIS I BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Sirius America Insurance Company | 140 Broadway | | | | New York | NY | 10005 | |
| Sirius America Insurance Company | Attn: Richard Lemanski, Vice President | One Forty Broadway 32nd Floor | | | New York | NY | 10005 | |
| SIRIUS HEALTH P S C | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APT 617 | | | SAN JUAN | PR | 00907-3140 | |
| SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| SIRS CUSTOMER SERVICE | PO BOX 2348 | | | | FLORIDA | PR | 33427-2348 | |
| SISCO CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SISCO CENTENO, AMERICO | ADDRESS ON FILE | | | | | | | |
| SISCO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SISCO LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SISCO OQUENDO, AIDA | ADDRESS ON FILE | | | | | | | |
| SISCO OQUENDO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| SISCO PEREZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| SISCO PEREZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| SISCO PEREZ, YANEY | ADDRESS ON FILE | | | | | | | |
| SISCO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SISCO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SISCO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| SISCO TORO, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1918 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SISCO TORRES, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| SISCO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SISCO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SISI MARIE CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SISO S BBQ , INC | F8 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| SISO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | | MAYAGUEZ | PR | 00681-3089 | |
| SISTEENTH STREET HEALTH CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 489 | | | | MAYAGUEZ | PR | 00961-0489 | |
| SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| SISTEMA ANA G. MENDEZ UNI MET | BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | | SAN JUAN | PR | 00909-1809 | |
| SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00902-0000 | |
| SISTEMA DE RETIRO DE LOS MAESTROS | DIV TRABAJADOR SOCIAL | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 | |
| SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 | |
| SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | | SAN JUAN | PR | 00918 | |
| SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | | CONDADO | PR | 00907 | |
| SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| SISTEMA SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| SISTEMA UNIV ANA G MENDEZ UNI MET BAYAM | APARTADO 278 | | | | BAYAMON | PR | 00960-0278 | |
| SISTEMA UNIV. ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| Sistema Univ. Ana G. Méndez | P O Box 21345 | | | | San Juan | PR | 00928-1345 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | 1600 AVE COMERIO | SUITE 9 | | | BAYAMON | PR | 00961-6376 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA TV CANAL | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| Sistema Universitario | Attn: Mendez, Ana G. | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | 22 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | AVE ANA G MENDEZ CARR 176 KM 03 | | | | CUPEY | PR | 00928 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 14 KM 3.4 BO MACHELO | | | | PONCE | PR | 00717 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 176 KM 03 AVE ANA G MENDEZ | | | | CUPEY | PR | 00928 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 178 KM 3.3 | | | | GURABO | PR | 00778 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | CUPEY BAJO | AVE ANA G MENDEZ CARR 176 KM 0 3 | | | SAN JUAN | PR | 00928 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984 | |
| SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| SISTEMA VIVA INC | RR 4 BOX 3494 | | | | BAYAMON | PR | 00956 | |
| SISTEMAS DE RETIRO DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| SISTER ANA M ADROVER MONTALVO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1919 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SITIRICE MALDONADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| SITIRICHE BURGOS, MARTA | ADDRESS ON FILE | | | | | | | |
| SITIRICHE TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Sitton Aizprua, Luis A | ADDRESS ON FILE | | | | | | | |
| SITTON COLON, DARIELYS | ADDRESS ON FILE | | | | | | | |
| SIU (Seafarers International Union of Puerto Rico | Cruz, Jorge | | | | | | | |
| SIUL CEDENO BIANCHI | ADDRESS ON FILE | | | | | | | |
| SIUL CEDENO BIANCHI | ADDRESS ON FILE | | | | | | | |
| SIUL M ROSAS CRUZ | ADDRESS ON FILE | | | | | | | |
| SIUL SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SIUL TRANSPORT CORP | PO BOX 11682 | | | | SAN JUAN | PR | 00922 | |
| SIULMAN R. GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| SIUMELL GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| SIURANO HERNANDEZ, DINORAH T | ADDRESS ON FILE | | | | | | | |
| SIURANO LUCIANO, MABEL A | ADDRESS ON FILE | | | | | | | |
| SIURANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SIURANO ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| SIURANO PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| SIURANO PEREZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| SIURANO SIBERON, DAVID | ADDRESS ON FILE | | | | | | | |
| SIURANO SIBERON, DAVID L | ADDRESS ON FILE | | | | | | | |
| SIVAMURTHY MD, SHETRA | ADDRESS ON FILE | | | | | | | |
| SIVAN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SIVERIO BRAVO, LAURA | ADDRESS ON FILE | | | | | | | |
| SIVERIO CASANOVA MD, ELVIN J | ADDRESS ON FILE | | | | | | | |
| SIVERIO HERRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SIVERIO LOPEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| SIVERIO ORTA, JESUS | ADDRESS ON FILE | | | | | | | |
| SIVERIO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SIVERIO PONCE, LINDA | ADDRESS ON FILE | | | | | | | |
| SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SIVERIO TOSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SIVERIO VELEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| SIVERIO, YORDI | ADDRESS ON FILE | | | | | | | |
| SIVERIOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SIXFRIDO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SIXMA CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 | INTERIOR | | | HATILLO | PR | 00659-0000 | |
| SIXTA A MEDINA CLARK | ADDRESS ON FILE | | | | | | | |
| SIXTA IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| SIXTA JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SIXTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SIXTA PINA DE CINTRON | ADDRESS ON FILE | | | | | | | |
| SIXTEENTH STREET HEALTH CLINIC | 1032 S 16 TH ST | | | | MILWAUKEE | WI | 53204 | |
| SIXTEK CONSULTING AND SERVICES | URB FLORAL PARK | 413 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3521 | |
| SIXTO A MACHADO RIOS | ADDRESS ON FILE | | | | | | | |
| SIXTO A SILVA BARBER | ADDRESS ON FILE | | | | | | | |
| SIXTO APONTE MERCADO | LCDO. FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| SIXTO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| SIXTO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| SIXTO GARCIA CASTINEIRAS | ADDRESS ON FILE | | | | | | | |
| SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| SIXTO J RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| SIXTO J ROSARIO NEGRONI | ADDRESS ON FILE | | | | | | | |
| SIXTO J. RIVERA | ADDRESS ON FILE | | | | | | | |
| SIXTO L LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| SIXTO M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1920 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIXTO MALAVE GRATEROLES | ADDRESS ON FILE | | | | | | | |
| SIXTO MALDONADO PERDOMO | ADDRESS ON FILE | | | | | | | |
| SIXTO MARCANO BLANCO | ADDRESS ON FILE | | | | | | | |
| SIXTO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| SIXTO NUNEZ PHOTOGRAPHY | AVE. PONCE DE LEON 1259 | EDIF. HAWAYEK SUITE 505 | | | SAN JUAN | PR | 00907 | |
| SIXTO NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SIXTO OLMO MORALES | ADDRESS ON FILE | | | | | | | |
| SIXTO OSCAR RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| SIXTO PEREIRA TORRES | ADDRESS ON FILE | | | | | | | |
| SIXTO PEREZ PICHARDO | ADDRESS ON FILE | | | | | | | |
| SIXTO QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| SIXTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SIXTO R AYMERICH MARTIN | ADDRESS ON FILE | | | | | | | |
| SIXTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| SIXTO RIVERA GIL | ADDRESS ON FILE | | | | | | | |
| SIXTO RODRIGUEZ CAMACHO | LCDO. ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| SIXTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SIXTO ROSARIO & ASOCIADOS INC | 42478 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| SJ INDUSTRIAL SERVICES, INC | BO PALMA | 20 CALLE LAS FLORES | | | CATANO | PR | 00962-4859 | |
| SJG ACQUISITION CORP | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| SJS MNGT ASSOCIATES INC | PO BOX 815 | | | | LEHIGH ACRES | TN | 33970-0815 | |
| SJU INVESTMENT GROUP CORP | 252 CALLE DE LA TANCA | | | | SAN JUAN | PR | 00901-1911 | |
| SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036-6522 | |
| SKAPIER ZEIGER, GANITA | ADDRESS ON FILE | | | | | | | |
| SKARLET W PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SKARLET W. PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SKATHIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SKAYD LYN M VEGA VELAZCO | ADDRESS ON FILE | | | | | | | |
| SKERRET DIAZ, LINDA | ADDRESS ON FILE | | | | | | | |
| SKERRET LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SKERRET MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| SKERRET PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SKERRET PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SKERRET, VICTOR | ADDRESS ON FILE | | | | | | | |
| SKERRETT DIAZ, GEOVANA | ADDRESS ON FILE | | | | | | | |
| SKERRETT ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SKERRETT ESCALERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SKERRETT GARAY, ARIANA | ADDRESS ON FILE | | | | | | | |
| SKERRETT GARAY, TATIANA M | ADDRESS ON FILE | | | | | | | |
| SKERRETT LAUREANO, VILMA | ADDRESS ON FILE | | | | | | | |
| Skerrett Molina, Fernando | ADDRESS ON FILE | | | | | | | |
| SKERRETT MOLINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SKERRETT ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SKERRETT PARRILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SKERRETT RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| SKERRETT RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SKERRETT TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| SKERRETT VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SKERRETT VELAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SKERRETT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SKIDMORE CASTRO, JEREMY | ADDRESS ON FILE | | | | | | | |
| SKILLED INSULATION INC | PO BOX 2020 PMB 208 | | | | BARCELONETA | PR | 00617 | |
| SKILLPATH SEMINARS | P.O. BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| SKIN PHARMACY INC | 1446 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2138 | |
| SKIN WELLNES CORP | EDIF MEDICO SANTA CRUZ | 64 CALLE SANTA CRUZ STE 108 | | | BAYAMON | PR | 00961 | |
| SKINNER PEREZ, JAMES T | ADDRESS ON FILE | | | | | | | |
| SKIPPER SCOTT, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SKOFF BEAUCHAMP, MARY JANE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1921 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |
| SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | | CAGUAS | PR | 00726 | |
| SKY GREEN AC SUPPLY, CORP | SAN JUAN | 1749 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| SKY PROPERTIES PSC | PO BOX 51592 | | | | TOA BAJA | PR | 00950-1592 | |
| SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | | SAN JUAN | PR | 00923 | |
| SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | | PR | 00970-0000 | |
| SKY TOWER V UNICIPIO | LCDO VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| SKY VISTA INCORPORATED | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 108 | | | CAGUAS | PR | 00725-4303 | |
| SKY WIRELESS, INC | URB PUERTO NUEVO | 1007 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | | SAN JUAN | PR | 00918-2116 | |
| SKYHAWK 95 | 4710 EISENHOWER BLVD STE C1 | | | | TAMPA | FL | 33634-6334 | |
| SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | | CATANO | PR | OO962-0000 | |
| SKYTEC INC | 500 CARRETERA 869 SUITE 501 | | | | CATANO | PR | 00962 | |
| SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | | CATAÑO | PR | 00962 | |
| SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATAÑO | PR | 00962 | |
| SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATANO | PR | 00962 | |
| SKYTEC INC | EDIFICIO E-1 ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00962 | |
| SKYTEC INC | ROYAL IND PARK | 500 CARR 869 STE 1101 | | | CATANO | PR | 00962 | |
| SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR/ KAEMI VÉLEZ C AVE. | | Ponce DE LEÓN 1612 | | SAN JUAN | PR | 00926-2723 | |
| SKYTEK MULTIMEDIA | 206 ISLA VERE MALL | | | | CAROLINA | PR | 00979 | |
| SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | | CATANO | PR | 00962 | |
| SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| SL ADVANCE ESTIMATE CORPORATION | CIUDAD UNIVERSITARIA | H9 CALLE AA | | | TRUJILLO ALTO | PR | 00976 | |
| SL CONSULTING LLC | 240-06-53 RD AVE | | | | DOUGLASTON | NY | 11362 | |
| SLAC CORP | PO BOX 11174 | | | | SAN JUAN | PR | 00910 | |
| SLAS LORENZO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SLATE MD , JASON A | ADDRESS ON FILE | | | | | | | |
| SLAUGHTER AMARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SLAUGHTER ROLDAN, ELVEN | ADDRESS ON FILE | | | | | | | |
| SLAUGHTER, SCOTT | ADDRESS ON FILE | | | | | | | |
| SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDHOMES A-14 AVE. GUANAJIBO | | | | | MAYAGÜEZ | PR | 00681 | |
| SLL LLC | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918-2632 | |
| SLN PROPERTIES LLC | PO BOX 4336 | | | | AGUADILLA | PR | 00605 | |
| SLOAN ALTIERI, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| SLOAN MD, HELEN | ADDRESS ON FILE | | | | | | | |
| SLOANE TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| SLOANE, MELVIN | ADDRESS ON FILE | | | | | | | |
| SLOTTERBACK, CHARLES | ADDRESS ON FILE | | | | | | | |
| SLR DIAGNOSTIC RADIOLOGY PC | P O BOX 10269 | | | | UNIONDALE | NY | 11555-0269 | |
| SLR MEDICAL ANESTHESIA PC | CHURCH ST STATION 6181 | | | | NEW YORK | NY | 10249 | |
| SLUGGER ENTERTAINMENT INC. V HACIENDA | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | SAN JUAN | PR | 00921-0000 | |
| SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. ÁNGEL CABÁN BERNUDEZ, REPRESENTA PPO BOX 192164 | | | | SAN JUAN | PR | 00919-2194 | |
| SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. JAVIER DÍAZ RIVERA, REPRESENTA PARTE CRG LAW OFFICES | | P.S.C. | 124 ISABEL ANDREU AGUILAR | HATO REY | PR | 00918 | |
| SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| SM LOS PINOS INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612-5915 | |
| SM MEDICAL SERVICES INC | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| SM MOTORS/FIM MOTORS | P.O. BOX 888 STE. 192 | | | | HUMACAO | PR | 00792-0888 | |
| SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | BARRANQUITAS | PR | 00794 | |
| SM2 ARCHITECTURE & DESIGN STUDIO | 527SERGIO CUEVAS BUSTAMANTE | 2NDO PISO SUITE #5 | | | SAN JUAN | PR | 00918 | |
| Small business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| Small business Administration (SBA) | Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | | BAYAMON | PR | 00967 | |
| SMALL ORANGE SOLUTIONS INC | PO BOX 467 | | | | NARANJITO | PR | 00719-0467 | |
| SMALL RYAN, EAMONN M | ADDRESS ON FILE | | | | | | | |
| SMALL WONDER SOFTWARE | 1801 LEE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789-2163 | |
| SMALL, KATHLEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | | BAYAMON | PR | 00960-0064 | |
| SMART BAEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| SMART BUILDING SOLUTIONS | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| SMART BUILDING SOLUTIONS, INC | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| SMART CONSULTANT SERVICES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| SMART CONSULTANT SERVICES INC | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| SMART DESIGN GROUP | 7220 CARR 493 STE 9 | | | | HATILLO | PR | 00659 | |
| SMART GROUP PSC | 7220 CARR | 493 SUITE 9 | | | HATILLO | PR | 00659 | |
| SMART INSURANCE SOLUTIONS | PO BOX 198 | | | | BOQUERON | PR | 00622-0198 | |
| SMART IT PR SOLUTIONS INC | PO BOX 8334 | | | | BAYAMON | PR | 00960-8334 | |
| SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |
| SMART MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| SMART MORALES, MELISSA A | ADDRESS ON FILE | | | | | | | |
| SMART NETWORK SOLUTIONS | PO BOX 51614 | | | | TOA BAJA | PR | 00950 | |
| Smart Networks | 15 Calle Baldorioty | | | | Caguas | PR | 00725 | |
| Smart Networks | PO Box 7678 | | | | Caguas | PR | 00726-7678 | |
| SMART PROPERTY | PO BOX 270047 | | | | SAN JUAN | PR | 00927-0047 | |
| SMART RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | | |
| SMART RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SMART SPEECH CENTER | C/BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | | SAN JUAN | PR | 00922 | |
| SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | | GUAYNABO | PR | 00971 | |
| SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | | SAN DIEGO | CA | 92131 | |
| SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | | SAN JUAN | PR | 00918 | |
| SMARTHEATH INC | PO BOX 190642 | | | | SAN JUAN | PR | 00919-0642 | |
| SMARTLOGIX TECHNOLOGIES INC | 425 CARR 693 STE 1 PMB 396 | | | | DORADO | PR | 00646-4817 | |
| SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | | DORADO | PR | 00646 | |
| SMARTNET, Inc. | 211 Edwards Ferry Rd NE | | | | Leesburg | VA | 20176-2305 | |
| SMARTNET, Inc. | PO BOX 194000 PMB 222 | | | | SAN JUAN | PR | 00919-4000 | |
| SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | | EDGEWATER PARK | NJ | 08010 | |
| SMC MANAGEMENT INSURANCE CORP | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 1 | | | SAN JUAN | PR | 00926 | |
| SMC PRO MOTION LLC | PO BOX 863 | | | | GUAYNABO | PR | 00970-0863 | |
| SMESTAD, MARK | ADDRESS ON FILE | | | | | | | |
| SMG LATIN AMERICA LLC | 300 CONSHOHICKEN STATE RD | | | | WEST CONSHOHOCKEN | VA | 19428 | |
| SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | | SAN JUAN | PR | 00907 | |
| SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| SMG PR II DBA PTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| SMG PR II DBA PTO RICO CONVENTION CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SMG PR II DBA PTO RICO CONVENTION CENTER | P O BOX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| SMG PR II | POX 11188 | | | | SAN JUAN | PR | 00910-1188 | |
| SMG PUERTO RICO II | DBA PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLVD. | | | SAN JUAN | PR | 00907 | |
| SMG PUERTO RICO II | P O BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| SMG PUERTO RICO II, LP. | ATTENTION: GENERAL MANAGER | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| SMGLA | PMB 222 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| SMI, J V 2 | PO BOX 9540 | | | | SAN JUAN | PR | 00908-0540 | |
| SMILE 4 FAMILY DENTAL OFFICES PSC | EST SIERVAS DE MARIA | 64 CALLE SANTA ANA | | | GURABO | PR | 00778 | |
| SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| SMILE AGAIN LEARNING CENTER CORP | ITACON PLAZA | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| SMILE WHOLESALES INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 169 | | | BAYAMON | PR | 00956 | |
| SMILING PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| SMITH CAIN, JAMES | ADDRESS ON FILE | | | | | | | |
| SMITH CALDERON, YESENIA M | ADDRESS ON FILE | | | | | | | |
| SMITH CAMACHO, SHANTTE | ADDRESS ON FILE | | | | | | | |
| SMITH CARRASQUILLO, RALPH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1923 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH CHAMPION, CHARLES L | ADDRESS ON FILE | | | | | | | |
| SMITH CORNER, SEAN | ADDRESS ON FILE | | | | | | | |
| SMITH ELLERBE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SMITH FERMOSO, EDWARD | ADDRESS ON FILE | | | | | | | |
| SMITH HARRIS, ANNE M. | ADDRESS ON FILE | | | | | | | |
| SMITH JORGE, MARITZA | ADDRESS ON FILE | | | | | | | |
| SMITH KENNETH, PAUL | ADDRESS ON FILE | | | | | | | |
| SMITH KLINE & BEECHAM | ADDRESS ON FILE | | | | | | | |
| SMITH LAO, DAVID | ADDRESS ON FILE | | | | | | | |
| SMITH LOPEZ, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| SMITH MADRIGAL, ELISA | ADDRESS ON FILE | | | | | | | |
| SMITH MARTINEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| SMITH MD , MARION L | ADDRESS ON FILE | | | | | | | |
| SMITH MD , ROBERT M | ADDRESS ON FILE | | | | | | | |
| SMITH MD, DONALD | ADDRESS ON FILE | | | | | | | |
| SMITH MILAN, HARY | ADDRESS ON FILE | | | | | | | |
| SMITH MIRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SMITH MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SMITH PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| SMITH PARES, MARY | ADDRESS ON FILE | | | | | | | |
| SMITH RIVERA, DEREK | ADDRESS ON FILE | | | | | | | |
| SMITH RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| SMITH RIVERA, YESSIKA | ADDRESS ON FILE | | | | | | | |
| SMITH RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| SMITH RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SMITH SANTIAGO, LINDA L | ADDRESS ON FILE | | | | | | | |
| SMITH VELAZQUEZ, RICKEY | ADDRESS ON FILE | | | | | | | |
| Smith Velazquez, Rickey T | ADDRESS ON FILE | | | | | | | |
| SMITH, JEREMY | ADDRESS ON FILE | | | | | | | |
| SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| SMITH, JORGE | ADDRESS ON FILE | | | | | | | |
| SMITHS DETECTION INC | 60 A COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| SMITS VELEZ, WALTER R | ADDRESS ON FILE | | | | | | | |
| SMM FARMS INC | BO SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 | |
| SMOKE IT AND MORE | 4134 STAGHORN LN | | | | WESTON | FL | 33331 | |
| SMOLIN, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| SMR ENGINEERING GROUP | COND QUINTA VALLE NORTE | 110 CALLE ACUARELA BOX 29 | | | GUAYNABO | PR | 00969 | |
| SMT PR DUTY FREE INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| SMT PUERTO RICO INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| SMYTH DELGADO, THOMAS P | ADDRESS ON FILE | | | | | | | |
| SNAP ON INDUSTRIAL | A DIVISION OF IDS HOLDINGS | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986-7880 | |
| SNAP ON TOOLS | FLAMINGO HILLS 293 CALLE  9 | | | | BAYAMON | PR | 00957 | |
| SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| SNAP ON TOOLS CORP | PO BOX 1410 | | | | KENOSHA | WI | 53141-1410 | |
| SNAP ON TOOLS CORP | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |
| SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | | AUSTIN | TX | 78730 | |
| SNEED MARRERO, MARIE | ADDRESS ON FILE | | | | | | | |
| SNEED RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| SNN, INC | PO BOX 367809 | | | | SAN JUAN | PR | 00936-7809 | |
| SNOOK MD, MURRAY | ADDRESS ON FILE | | | | | | | |
| SNOW TRUCKING SERVICES CORP | PO BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| SNOW WHITE SUGAR, CORP | PO BOX 925 | | | | DORADO | PR | 00646-0925 | |
| SNOW, ENVAGELINA | ADDRESS ON FILE | | | | | | | |
| SNOW, TYLER | ADDRESS ON FILE | | | | | | | |
| SNYDER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| SNYDER MORALES, LESLIE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| Snyder Nieves, Louis J | ADDRESS ON FILE | | | | | | | |
| SNYDER ZALDUONDO, LAWRENCE J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1924 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOAMI BERRIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| SOAMMY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SOAN G CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOAN G. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOAN LLEDO TELLECHEA | ADDRESS ON FILE | | | | | | | |
| SOANETTE ORTIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| SOANGELY RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| SOANLY ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| SOARES MOTA, THIAGO | ADDRESS ON FILE | | | | | | | |
| SOAVIK J RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SOBA NOUEL MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOBA NOVEL, JOSE | ADDRESS ON FILE | | | | | | | |
| SOBA OSORIO, BYANKAH | ADDRESS ON FILE | | | | | | | |
| SOBA OSORIO, BYANKAH D. | ADDRESS ON FILE | | | | | | | |
| SOBA PETERSON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| SOBA PETERSON, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| SOBA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOBEL ASSOCIATES INC | 595 STEWART AVE | | | | GARDEN CITY | NY | 11530-4735 | |
| SOBERAL AGUILA, WILMADEL | ADDRESS ON FILE | | | | | | | |
| SOBERAL DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOBERAL DEL VALLE, NYDIA N | ADDRESS ON FILE | | | | | | | |
| SOBERAL DELGADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| SOBERAL DELGADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| SOBERAL DELGADO, TOMAS A | ADDRESS ON FILE | | | | | | | |
| SOBERAL HERNANDEZ, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| SOBERAL HERRERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SOBERAL HERRERA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| SOBERAL IRIZARRY, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| SOBERAL IRIZARRY, MARIE G | ADDRESS ON FILE | | | | | | | |
| SOBERAL MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOBERAL MEDINA, RUFINO J. | ADDRESS ON FILE | | | | | | | |
| SOBERAL MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SOBERAL MONTIJO, LYDIA | ADDRESS ON FILE | | | | | | | |
| Soberal Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| SOBERAL MORALES, MELVIN | ADDRESS ON FILE | | | | | | | |
| SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOBERAL PADIN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOBERAL PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SOBERAL RAMOS, LESBY | ADDRESS ON FILE | | | | | | | |
| SOBERAL ROMAN, ISABEL M | ADDRESS ON FILE | | | | | | | |
| Soberal Serrano, Alexis M | ADDRESS ON FILE | | | | | | | |
| SOBERAL VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| SOBERES GOURMET MERMELADAS HOME MADE | HC 01 BOX 2259 | | | | JAYUYA | PR | 00664 | |
| SOBERO FLORIAN, PABLO | ADDRESS ON FILE | | | | | | | |
| SOBRADO CANTRES, MARISELLE | ADDRESS ON FILE | | | | | | | |
| SOBRADO CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | | |
| SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | | |
| Sobrado Figueroa, Nicolas | ADDRESS ON FILE | | | | | | | |
| SOBRADO GERENA, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| SOBRADO SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOBRE RUEDAS MTB | URB ALHAMBRA | 2615 CALLE LINDARAJA APT A | | | PONCE | PR | 00716-3853 | |
| SOBRINO BORGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| SOBRINO ENRIQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SOBRINO ENRIQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SOBRINO INC | PO BOX 9020001 | | | | SAN JUAN | PR | 00902-0001 | |
| SOBRINO MD , MARIO R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1925 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOBRINO MEDIAVILLA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SOBRINO RIVAS, MARTA T. | ADDRESS ON FILE | | | | | | | |
| SOBRINO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| SOBRINO RODRIGUEZ, MARIHER | ADDRESS ON FILE | | | | | | | |
| SOBRINO RODRIGUEZ, MARIHER M | ADDRESS ON FILE | | | | | | | |
| SOBRINO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | PO BOX 190594 | | | | SAN JUAN | PR | 00919-0594 | |
| SOC EPISCOPALES, SERV | ADDRESS ON FILE | | | | | | | |
| SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| SOC INTEGRA DE AIBONITEDOS /HOGAR DIVIN | ADDRESS ON FILE | | | | | | | |
| SOC INTEGRA DE AIBONITEDOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | | |
| SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | | |
| SOC PARA ESTIMULO CULTURA PUERTORRIQUEN | ADDRESS ON FILE | | | | | | | |
| SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | ADDRESS ON FILE | | | | | | | |
| SOC PRO HOSP DEL NINO INC/BCO | ADDRESS ON FILE | | | | | | | |
| SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO DE PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PU | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| SOC PRO HOSPITAL DEL NINO INC | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| SOC PUERTORRIQUENA PACIENTES EPILEPSIA | ADDRESS ON FILE | | | | | | | |
| SOC RADIOLOGICA DE BAYAMON SERVICE CORP | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| SOC VALDES GARCIA & MARIN | ADDRESS ON FILE | | | | | | | |
| SOC VALDES GARCIA & MARIN | ADDRESS ON FILE | | | | | | | |
| SOCARRAS FIGUEROA, SONYMARIE | ADDRESS ON FILE | | | | | | | |
| SOCARRAS FIGUEROA, YANMARIE | ADDRESS ON FILE | | | | | | | |
| SOCARRAS POLANCO, CELIANA | ADDRESS ON FILE | | | | | | | |
| SOCARRAS POLANCO, CELIANA M | ADDRESS ON FILE | | | | | | | |
| SOCARRAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOCIA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| SOCIA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | | SAN JUAN | PR | 00936 | |
| SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | | CAROLINA | PR | 00979 | |
| SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | | SAN JUAN | PR | 00918 | |
| SOCIAL SECURITY ADMINISTRACTION | 6401 SECURITY BLVD MAIL STOP | EAST LOW RISE | | | BALTIMORE | MD | 21235 | |
| SOCIAL SECURITY ADMINISTRACTION | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 | |
| SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 | |
| SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 | |
| SOCIEDAD 2099 INC | PO BOX 1188 | | | | UTUADO | PR | 00641-1188 | |
| SOCIEDAD AMERICANA CONTRA EL CANCER DE | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| SOCIEDAD AMERICANA CONTRA EL CANCER DE | PUERTO RICO INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| SOCIEDAD CATONI | URB TORRIMAR | 13-29 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| SOCIEDAD DE BIBLIOTECARIOS-PR | APARTADO POSTAL 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| SOCIEDAD DE CINE DE PUERTO RICO | P O BOX 9688 | | | | SAN JUAN | PR | 00908 | |
| SOCIEDAD DE EDUC Y REHABILITACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 360325 | | | | SAN JUAN | PR | 00936-0324 | |
| SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| SOCIEDAD DE EDUC Y REHABILITACION DE PR | URB PEREZ MORRIS | 500 CALLE BAEZ | | | SAN JUAN | PR | 00917 | |
| SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| SOCIEDAD DE INVESTIGACION CIENTIFICA | PO BOX 33060 | VETERANS PLAZA STATION | | | SAN JUAN | PR | 00933 | |
| SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | | SAN JUAN | PR | 00933 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIEDAD DE PUERTO RICO | PO BOX 362173 | | | | SAN JUAN | PR | 00936 | |
| SOCIEDAD DE RADIOLOGOS CONSULTAS | PO BOX 845 | | | | MANATI | PR | 00674 | |
| SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | | LUQUILLO | PR | 00773 | |
| SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | | SAN JUAN | PR | 00926 | |
| SOCIEDAD EDUCATIVA DE LAS ARTES INC | URB LAS LOMAS | 780 CALLE 29 SO | | | SAN JUAN | PR | 00921-1210 | |
| SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | | SAN JUAN | PR | 00921 | |
| SOCIEDAD EL PARAISO S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS | 909 CALLE DUKE TH7 | | | SAN JUAN | PR | 00927 | |
| SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | | SAN JUAN | PR | 00910-0999 | |
| SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | P O BOX 67 | | | | HATILLO | PR | 00659 | |
| SOCIEDAD HERMANOS MAHIQUES /FARM. GARC | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| SOCIEDAD HNOS LEON | 189 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795-2503 | |
| SOCIEDAD MEDIADORES Y ARB. LABORALES | PMB 403 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| SOCIEDAD MERCANTIL C A P | PO BOX 508 | | | | SAN SEBASTIAN | PR | 00685 | |
| SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 21490 | | | | RIO PIEDRAS | PR | 00928 | |
| SOCIEDAD PARA ASISTENCIA LEGAL | P O BOX 21490 | | | | SAN JUAN | PR | 00928-1490 | |
| SOCIEDAD PARA LA GERENCIA | DE LOS RECURSOS HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 | |
| SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| SOCIEDAD PEDIATRICA DE HUMACAO | 54 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| SOCIEDAD PRO NINOS SORDOS DE PR | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| SOCIEDAD PROFESIONALES PREVENCION ACCIDE | P.O. BOX 2897 | | | | BAYAMON | PR | 00960 | |
| SOCIEDAD PUERTORIQUENA DE CIENCIAS AGRIC | PO BOX 40108 | | | | SAN JUAN | PR | 00940 | |
| SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | | SAN JUAN | PR | 00918 | |
| SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | | SAN JUAN | PR | 00925 | |
| SOCIETY AGAINST CRUELTY TO ANIMALS PR | URB BRISAS DE MARAVILLA | J 29 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| SOCIETY DE PESCADORES UNIDOS | PO BOX 3376 | | | | LAJAS | PR | 00667 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21272-0492 | |
| SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 | |
| SOCIETY HUMAN RESOURSE MANAGEMENT | 1800 DUKE STREET | | | | ALEXANDRIA | VA | 22314-3499 | |
| SOCIETY OF FINANCIAL EXAMINERS | 12100 SUNSET HILLS RD | SUITE 130 | | | RESYON | VA | 20190-3221 | |
| SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | | MADISON | WI | 53703 | |
| SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | | SAN JUAN | PR | 00915 | |
| SOCLAT VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOCORRAS MARQUEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| SOCORRO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SOCORRO ALVAREZ DE ROMAN | ADDRESS ON FILE | | | | | | | |
| SOCORRO BORIA GASTON | ADDRESS ON FILE | | | | | | | |
| SOCORRO BORIA GASTON | ADDRESS ON FILE | | | | | | | |
| SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | | |
| SOCORRO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO CUEVAS HUETAS | ADDRESS ON FILE | | | | | | | |
| SOCORRO DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO DIAZ BORRERO | ADDRESS ON FILE | | | | | | | |
| SOCORRO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO GUILBE MERCADO | ADDRESS ON FILE | | | | | | | |
| SOCORRO LAGUERRE DE JESUS | ADDRESS ON FILE | | | | | | | |
| SOCORRO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| SOCORRO MORA Y CARLOS MORA | ADDRESS ON FILE | | | | | | | |
| SOCORRO PASTRANA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SOCORRO RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| SOCORRO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| SOCORRO RONDON DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1927 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCORRO SOTOMAYOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOCORRO VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| SOCORRO VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SOCORRO YAMPIER PEREZ | ADDRESS ON FILE | | | | | | | |
| SOCRATES POLANCO | ADDRESS ON FILE | | | | | | | |
| SODA BLASTING CORPORATION | HC 6 BOX 25604 | | | | ARECIBO | PR | 00612-9603 | |
| SODERQUIST, JOHN | ADDRESS ON FILE | | | | | | | |
| SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 06680 | |
| SODEXO CORPORATE | CENTRO DE ESTUDIANTES 2DO PISO RUM | | | | MAYAGUEZ | PR | 00680 | |
| SODEYLI F. HERRERA | ADDRESS ON FILE | | | | | | | |
| SOED D. FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| SOEGAARD GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SOEIL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SOFIA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| SOFIA C MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| SOFIA DE L LICEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SOFIA G FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SOFIA G LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| SOFIA G. LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| SOFIA GALLISA MURIENTE | ADDRESS ON FILE | | | | | | | |
| SOFIA GASTON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SOFIA J FIGUEROA ROSSY | ADDRESS ON FILE | | | | | | | |
| SOFIA K CRUZ TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| SOFIA K. CRUZ TORRES - ZAYAS | ADDRESS ON FILE | | | | | | | |
| SOFIA M VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| SOFIA MULERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| SOFIA OLIVERO LORA | ADDRESS ON FILE | | | | | | | |
| SOFIA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SOFIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| SOFIA ROSADO WOJNA | ADDRESS ON FILE | | | | | | | |
| SOFIA SAEZ MATOS | ADDRESS ON FILE | | | | | | | |
| Sofia Sierra Portolatin | ADDRESS ON FILE | | | | | | | |
| SOFIA STOLBERG / PILOTO 151 | SAN FRANCISCO 151 | | | | SAN JUAN | PR | 00901 | |
| SOFIA T BERMUDEZ STUBBE | ADDRESS ON FILE | | | | | | | |
| SOFIA T LEBRON SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SOFIA TOLINCHE MIRANDA A/C LYZZA | ADDRESS ON FILE | | | | | | | |
| SOFIA VALE MERCADO | ADDRESS ON FILE | | | | | | | |
| SOFIA VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SOFIA VILLAFANE LORENZO | ADDRESS ON FILE | | | | | | | |
| SOFIAS IMPORT | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| SOFIO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | | RICHARDSON | TX | 75081-4176 | |
| SOFT VELOCITY PRODUCTS | 2769 EAST ATLANTIC BLVD | | | | PAMPANO BEACH | FL | 33062 | |
| SOFTEK INC | 650 AVE MUNOZ RIVERA PLAZA | SUITE 601 | | | SAN JUAN | PR | 00918 | |
| SOFTEK INC | 654 AVE MUNOZ RIVERA | IBM PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| SOFTEK INC | 65O AVE MUNOZ RIVERA SUITE 601 | | | | SAN JUAN | PR | 00918 | |
| SOFTEK INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | | SAN JUAN | PR | 00936-4745 | |
| SOFTEK INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| SOFTEK INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| SOFTEX PRODUCTS | PO BOX 420 | | | | MOROVIS | PR | 00687 | |
| SOFTLAND SRL | STR TRAIN GROZAVESCU 2/1 | | 400305 | | CLUJ-NAPOCA | | | ROMANIA |
| SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | | SEATTLE | WA | 98104 | |
| SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| SOFTWARE CITY | 1113 AVE PIDERO          , | , | | | SAN JUAN | PR | 00920 | |
| SOFTWARE CITY | 1113 AVE PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| SOFTWARE DEVELOPMENT INTERNATIONAL COR | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 000907-3122 | |
| SOFTWARE DEVELOPMENT INT'L CORP | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | | PLANO | TX | 75075-0000 | |
| SOFTWAREONE | CITY VIEW PLAZA | CARR 165 48 STE 310 | | | GUAYNABO | PR | 00968 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1928 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | | GUAYNABO | PR | 00968 | |
| SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | | GUAYNABO | PR | 00968 | |
| SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| SOHARIS MARI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| SOHUN GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOHUN GARCIA, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | | ASHLAND | VA | 23005 | |
| SOISA RUIZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| SOISMARY VALS COLON | ADDRESS ON FILE | | | | | | | |
| SOIZA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| SOIZA FERRER, LUZ | ADDRESS ON FILE | | | | | | | |
| SOIZA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SOJAY ORTIZ CAMUNAS | ADDRESS ON FILE | | | | | | | |
| SOJITZ DE PUERTO RICO CORP | ADDRESS ON FILE | | | | | | | |
| SOJO GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| SOJO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| SOJO RUIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SOJO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOJO RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SOJO, ROBERT | ADDRESS ON FILE | | | | | | | |
| SOJOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SOKOL FIGUEROA, MARYANNA | ADDRESS ON FILE | | | | | | | |
| SOL A CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| SOL A PINERO | ADDRESS ON FILE | | | | | | | |
| SOL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOL A SOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SOL A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SOL A. REYES OTERO | ADDRESS ON FILE | | | | | | | |
| SOL A. ROSA SOTO | ADDRESS ON FILE | | | | | | | |
| SOL A. TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| SOL AMERICA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SOL ARROYO SOLA | ADDRESS ON FILE | | | | | | | |
| SOL AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| SOL BEATRIZ VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL C CASTELANOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOL C ORTIC RAMOS | ADDRESS ON FILE | | | | | | | |
| SOL C. SANTOS ALICEA | MARIANA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| SOL CARABALLO MORALES | ADDRESS ON FILE | | | | | | | |
| SOL CASTRO VELLON | ADDRESS ON FILE | | | | | | | |
| SOL D TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| SOL D. COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| SOL DE JESUS | ADDRESS ON FILE | | | | | | | |
| SOL E LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | | CAROLINA | PR | 00988 | |
| SOL E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SOL E. BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SOL G MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| SOL G VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| SOL H ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| SOL HERNANDEZ MENESES | ADDRESS ON FILE | | | | | | | |
| SOL I ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| SOL III PRODUCTION, INC | URB FAIRVIEW | 709 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926-7724 | |
| SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | | SAN JUAN | PR | 00925 | |
| SOL IRAIDA RUBIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| SOL J CARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL J VARGAS CABAN | ADDRESS ON FILE | | | | | | | |
| SOL L CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| SOL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1929 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOL M AGOSTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SOL M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOL M CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| SOL M FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SOL M GARCIA | ADDRESS ON FILE | | | | | | | |
| SOL M MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| SOL M MENDEZ | ADDRESS ON FILE | | | | | | | |
| SOL M MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOL M ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| SOL M PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| SOL M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SOL M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| SOL M VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SOL M. GARCIA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| SOL M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SOL MARIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| SOL MARIEL VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SOL MARILYS MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| SOL MOVING GROUP INC | 218 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| SOL MOVING GROUP INC | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 | |
| SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 | |
| SOL P PENALOZA PICO | ADDRESS ON FILE | | | | | | | |
| SOL PUERTO RICO LIMITED | P O BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| SOL PUERTO RICO LIMITED | P O BOX 36697 | | | | SAN JUAN | PR | 00936-6697 | |
| SOL PUERTO RICO LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| SOL QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOL RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| SOL TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOL V VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOL VIENTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SOL. A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| SOLA ALBINO, FERNANDO CIRILO | ADDRESS ON FILE | | | | | | | |
| SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| SOLA ALGARIN, ALAN | ADDRESS ON FILE | | | | | | | |
| SOLA ALGARIN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SOLA AMOROS, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOLA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| SOLA APONTE, LISETTE | ADDRESS ON FILE | | | | | | | |
| SOLA APONTE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SOLA APONTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| SOLA BAEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SOLA BURGOS, SARAH | ADDRESS ON FILE | | | | | | | |
| SOLA CABALLERO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| SOLA CANDELARIO, ADLIN M | ADDRESS ON FILE | | | | | | | |
| SOLA CARRILLO, GLENDA | ADDRESS ON FILE | | | | | | | |
| SOLA CASTILLO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| SOLA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| SOLA CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOLA CRUZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| SOLA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLA FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SOLA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| SOLA FLORES, LINETTE | ADDRESS ON FILE | | | | | | | |
| SOLA GALI, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SOLA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| SOLA GARCIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| SOLA GARRIGA, PABLO E | ADDRESS ON FILE | | | | | | | |
| SOLA GAY, LUIS R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 1930 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLA GIRALT, LUIS E | ADDRESS ON FILE | | | | | | | |
| SOLA GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOLA HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOLA HIDALGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| Sola Ilarraza, Juan A | ADDRESS ON FILE | | | | | | | |
| SOLA JIMENEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| SOLA LAO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLA LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOLA MARRERO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| SOLA MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| SOLA MORLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOLA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOLA OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOLA OLIVER, HEBE | ADDRESS ON FILE | | | | | | | |
| SOLA ORELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Sola Orellano, Jose V | ADDRESS ON FILE | | | | | | | |
| SOLA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| SOLA PLACA, CECILE | ADDRESS ON FILE | | | | | | | |
| SOLA RIVERA, ALMA I | ADDRESS ON FILE | | | | | | | |
| SOLA RIVERA, LUISA V | ADDRESS ON FILE | | | | | | | |
| SOLA RODRIGUEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| SOLA RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| SOLA SALGADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| SOLA SALGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOLA SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| SOLA SERVICIOS MEDICOS INC | PO BOX 207 | | | | HORMIGUEROS | PR | 00660-0207 | |
| SOLA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLA SUAREZ, LAIDA | ADDRESS ON FILE | | | | | | | |
| SOLA TAPIA  ASSOCIATES | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| SOLA TAPIA ENGINEERING CONSULT | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| SOLA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| Sola Torres, Marcos A | ADDRESS ON FILE | | | | | | | |
| SOLA TORRES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| SOLA VARELA, ELDA I | ADDRESS ON FILE | | | | | | | |
| SOLA ZAYAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| SOLA ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOLA, JOSE V | ADDRESS ON FILE | | | | | | | |
| SOLA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| Solá-Alvarez, Carmen | ADDRESS ON FILE | | | | | | | |
| SOLANET MD , PEDRO M | ADDRESS ON FILE | | | | | | | |
| SOLANGE DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| SOLANGE M ZURINAGA ABREU | ADDRESS ON FILE | | | | | | | |
| SOLANGUE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| SOLANO ANDUJAR, TANIA M. | ADDRESS ON FILE | | | | | | | |
| SOLANO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| SOLANO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOLANO DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SOLANO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOLANO GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | | AGUADILLA | PR | 00605-0519 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLANO MALAVE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SOLANO MALDONADO, KARLA T | ADDRESS ON FILE | | | | | | | |
| SOLANO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SOLANO MEDICAL | ADDRESS ON FILE | | | | | | | |
| SOLANO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| SOLANO OLMEDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| SOLANO OQUENDO, JOSE C | ADDRESS ON FILE | | | | | | | |
| SOLANO PADRO, LUZETTE | ADDRESS ON FILE | | | | | | | |
| SOLANO PADRO, SEHILA | ADDRESS ON FILE | | | | | | | |
| SOLANO PEREZ, ENID E. | ADDRESS ON FILE | | | | | | | |
| SOLANO RESTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SOLANO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SOLANO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLANO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| SOLANO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| SOLANO RODRIGUEZ, JACINTO L | ADDRESS ON FILE | | | | | | | |
| SOLANO ROSELLO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| SOLANO SAMBRANO, FRANCYS N | ADDRESS ON FILE | | | | | | | |
| SOLANO SIERRA, MARA | ADDRESS ON FILE | | | | | | | |
| SOLANO VELEZ, DILAILA | ADDRESS ON FILE | | | | | | | |
| SOLANO VELEZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| SOLANO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | | SAN JUAN | PR | 00926 | |
| SOLAR TINTES | AVE AMERICO MIRANDA | 1320 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| SOLARCITY | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |
| SOLARES & COMPANY | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| SOLARES ALICEA, JEIMIE LEE | ADDRESS ON FILE | | | | | | | |
| SOLARES AND CO. | PO BOX 9558 | | | | BAYAMON | PR | 00960-9558 | |
| SOLARES CRESPO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| SOLARES DETRES, JULIO | ADDRESS ON FILE | | | | | | | |
| SOLARES ESTREMERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Solares Garcia, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| SOLARES GARCIA, KABIR | ADDRESS ON FILE | | | | | | | |
| SOLARES GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| SOLARES NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SOLARES NUNEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| SOLARES PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| SOLARES, SONIA | ADDRESS ON FILE | | | | | | | |
| SOLARI BELLUSO, EVELIO | ADDRESS ON FILE | | | | | | | |
| SOLARI FLORES, LUISA | ADDRESS ON FILE | | | | | | | |
| SOLARTE BORGES, SUSAN | ADDRESS ON FILE | | | | | | | |
| SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 | |
| SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | | AUSTIN | TX | 78746 | |
| SOLAS MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| SOLAVEI PUERTO RICO, LLC | BBVA Tower, Suite P1 254 MuNoz Rivera Ave. | | | | San Juan | PR | 00918 | |
| SOLDEVILA ACOSTA, PAOLA | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA GUZMAN, NESHERLEE | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA MUNOZ, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA NIN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA NIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA OLIVARES, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA PENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA PEREZ, JOLIMAR M | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA PICO, LAURA | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA RENTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLDEVILA SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA VEIGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA VEIGA, ENID B | ADDRESS ON FILE | | | | | | | |
| SOLDEVILA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA CUESTA, MARIA W | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA HERNANDEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| SOLDEVILLA VIERA, HENRY | ADDRESS ON FILE | | | | | | | |
| SOLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| Soledad E. Pasco Ferrando | ADDRESS ON FILE | | | | | | | |
| SOLEIL M QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SOLEMAR VAZQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| SOLER ABRAHAMS, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | | |
| SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | | |
| SOLER ALEMAN, SHELAIKA | ADDRESS ON FILE | | | | | | | |
| SOLER ALEMAN, SHELAIKA | ADDRESS ON FILE | | | | | | | |
| SOLER ALFONSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOLER ALFONSO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| SOLER ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER APONTE, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| SOLER BAGUE, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER BELTRAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOLER BENIQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| SOLER BERNARDINI MD, HIRAM M | ADDRESS ON FILE | | | | | | | |
| Soler Betancourt, Fernando | ADDRESS ON FILE | | | | | | | |
| SOLER BONILLA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOLER CABAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSELVELT | | | SAN JUAN | PR | 00920 | |
| SOLER CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOLER CAMACHO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| SOLER CANDELARIA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| SOLER CARABALLO, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| SOLER CARABALLO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| SOLER CARABALLO, ROSA I | ADDRESS ON FILE | | | | | | | |
| Soler Cardona, Anselmo | ADDRESS ON FILE | | | | | | | |
| SOLER CARDONA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| SOLER CARDONA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SOLER CARDONA, AURELIA | ADDRESS ON FILE | | | | | | | |
| SOLER CARDONA, MABEL Z | ADDRESS ON FILE | | | | | | | |
| SOLER CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOLER CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOLER CARRASQUILLO, MARYDELIS | ADDRESS ON FILE | | | | | | | |
| SOLER CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SOLER CENTENO, LORENA | ADDRESS ON FILE | | | | | | | |
| SOLER CORDERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SOLER CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOLER COSTA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SOLER CRESPO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| SOLER CURBELO, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| SOLER DAVILA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOLER DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| Soler De Jesus, Danilo | ADDRESS ON FILE | | | | | | | |
| SOLER DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOLER DE JESUS, HIRAM R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1933 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLER DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER DEL TORO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| SOLER DEYNES, LUIS J | ADDRESS ON FILE | | | | | | | |
| Soler Diaz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| SOLER ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| SOLER ESTRADA, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| SOLER FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLER FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOLER FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SOLER FERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SOLER FERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SOLER FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOLER FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLER FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOLER FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOLER FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| SOLER FREYTES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SOLER FREYTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, MILITZA | ADDRESS ON FILE | | | | | | | |
| Soler Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| SOLER GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| SOLER GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Soler Gonzalez, Robertson | ADDRESS ON FILE | | | | | | | |
| SOLER GORDILS, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER GRACIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| SOLER GRACIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SOLER GUERRERO, AUDALIZ | ADDRESS ON FILE | | | | | | | |
| SOLER GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Soler Guerrero, Hector R | ADDRESS ON FILE | | | | | | | |
| SOLER HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOLER HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SOLER IRIZARRY, DARRELL | ADDRESS ON FILE | | | | | | | |
| SOLER JIMENEZ, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| SOLER LAMBERTY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLER LAW PSC | AVE WILSON 1473 | SUITE 404 CONDADO TOWER | | | SAN JUAN | PR | 00907 | |
| SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Soler Lugo, Carlos B | ADDRESS ON FILE | | | | | | | |
| SOLER LUGO, TANIA Y | ADDRESS ON FILE | | | | | | | |
| SOLER MALAVE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SOLER MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SOLER MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOLER MARTINEZ, ZAIBEL | ADDRESS ON FILE | | | | | | | |
| SOLER MENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLER MENDEZ, EMMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOLER MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLER MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOLER MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| SOLER MENENDEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| Soler Mercado, Getulio | ADDRESS ON FILE | | | | | | | |
| SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOLER MERCADO, MAITEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLER MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOLER MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOLER MUNOZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| SOLER OCHOA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLER OLIVIERI, EDITH Y OTROS | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| SOLER OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOLER ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SOLER ORTIZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| SOLER ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| SOLER ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOLER ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SOLER PARIS, MARCIA | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, HEYDA | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| SOLER PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SOLER PUJALS, BELINDA | ADDRESS ON FILE | | | | | | | |
| SOLER RAMIREZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOLER RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOLER RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLER RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOLER RIVERA, SIXTA A | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, DIANNA | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, SARA C | ADDRESS ON FILE | | | | | | | |
| Soler Rodriguez, Stephanie | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SOLER RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOLER ROJAS, GLADYNELL R. | ADDRESS ON FILE | | | | | | | |
| SOLER ROJAS, OMAR D. | ADDRESS ON FILE | | | | | | | |
| SOLER ROMAN, GISELA E | ADDRESS ON FILE | | | | | | | |
| SOLER ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOLER ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SOLER ROMAN, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| SOLER ROSA, REYES E. | ADDRESS ON FILE | | | | | | | |
| SOLER ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOLER ROSA, SANDRA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLER ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SOLER ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| SOLER ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Soler Ruiz, Lizbeth | ADDRESS ON FILE | | | | | | | |
| SOLER SALAS MD, ANTONIO H | ADDRESS ON FILE | | | | | | | |
| Soler Salas, Hiram A. | ADDRESS ON FILE | | | | | | | |
| SOLER SANTANA, LINDA I | ADDRESS ON FILE | | | | | | | |
| SOLER SANTANA,MOISES | ADDRESS ON FILE | | | | | | | |
| SOLER SANTIAGO, ISAILYN | ADDRESS ON FILE | | | | | | | |
| SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| SOLER SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SOLER SANTOS, ERICK | ADDRESS ON FILE | | | | | | | |
| SOLER SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| SOLER SOLER, EDIN | ADDRESS ON FILE | | | | | | | |
| SOLER SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SOLER SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| SOLER SUARES, VILMARY | ADDRESS ON FILE | | | | | | | |
| SOLER SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOLER SUAREZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| SOLER TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| Soler Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| Soler Torres, Mariano | ADDRESS ON FILE | | | | | | | |
| SOLER TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SOLER VADI, JUANITA | ADDRESS ON FILE | | | | | | | |
| SOLER VALLE, DORIS N. | ADDRESS ON FILE | | | | | | | |
| SOLER VALLE, MARIA T | ADDRESS ON FILE | | | | | | | |
| SOLER VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLER VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| SOLER VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| SOLER VAZQUEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| SOLER VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| SOLER VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SOLER VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| SOLER VELEZ, JUNARYS | ADDRESS ON FILE | | | | | | | |
| SOLER VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOLER VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOLER VICENTY, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLER VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | | |
| SOLER VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| SOLER ZORRILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| SOLER ZORRILLA, ERIC O. | ADDRESS ON FILE | | | | | | | |
| SOLER, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SOLER, MARIAN | ADDRESS ON FILE | | | | | | | |
| SOLERO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SOLERO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLERO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Solero Ferrer, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| SOLERO GOTAY, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SOLERO MORALES, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| SOLERO NAZARIO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| SOLERO NAZARIO,RICHARD | ADDRESS ON FILE | | | | | | | |
| SOLERO RODRIGUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| SOLERO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| SOLERRODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| SOLERTORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | | SAN JUAN | PR | 00918-1314 | |
| SOLI YAZMIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 1936 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIANY CASTRO NEGRON | ADDRESS ON FILE | | | | | | | |
| SOLIANY SANTOS JURADO | ADDRESS ON FILE | | | | | | | |
| SOLID VENTURES INC | AVE SAN CLAUDIO 352 SUITE 319 | | | | SAN JUAN | PR | 00926 | |
| SOLID WASTED ASSOCIATION OF | NORTG AMERIC ADDRESS ON FILE | | | | | | | |
| SOLIDARITY MEDICAL GROUP INC | PO BOX 6833 | | | | MAYAGUEZ | PR | 00681 | |
| SOLIER CONCEPCION, AIDA I | ADDRESS ON FILE | | | | | | | |
| SOLIER ROMAN, LEYTON | ADDRESS ON FILE | | | | | | | |
| SOLIER ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOLIGO ORTIZ, PIERO | ADDRESS ON FILE | | | | | | | |
| SOLIMAN PENA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SOLIMAR ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SOLIMAR APONTE PINTO | ADDRESS ON FILE | | | | | | | |
| SOLIMAR D RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| SOLIMAR GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SOLIMAR GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| SOLIMAR HERNÁNDEZ NIEVES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| SOLIMAR MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| SOLIMAR NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SOLIMAR ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| SOLIMAR PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| SOLIMAR RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| SOLIMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| SOLIMAR RODIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| SOLIMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SOLIMAR RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| SOLIMAR ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| SOLIMAR ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SOLIMAR SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| SOLIMAR VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| SOLIMAR VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SOLINSKY MD , ALAN E | ADDRESS ON FILE | | | | | | | |
| Solis Agosto, Noelany | ADDRESS ON FILE | | | | | | | |
| SOLIS AGOSTO, NOELANY | ADDRESS ON FILE | | | | | | | |
| SOLIS ALARCON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOLIS ALLENDE, IRISBEL | ADDRESS ON FILE | | | | | | | |
| SOLIS ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| SOLIS ANAYA, FANNIE | ADDRESS ON FILE | | | | | | | |
| SOLIS APONTE, BENITO X. | ADDRESS ON FILE | | | | | | | |
| SOLIS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| SOLIS ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SOLIS AVILES, SALLY | ADDRESS ON FILE | | | | | | | |
| SOLIS AYALA, JAN | ADDRESS ON FILE | | | | | | | |
| SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLIS BAEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| SOLIS BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLIS BAZAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOLIS BERMUDEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | | |
| SOLIS BURGOS, JOSELINE | ADDRESS ON FILE | | | | | | | |
| SOLIS CALDERON, SONIA | ADDRESS ON FILE | | | | | | | |
| SOLIS CALIXTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOLIS CARABALLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| SOLIS CASTILLO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| SOLIS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Solis Cintron, Efrain | ADDRESS ON FILE | | | | | | | |
| SOLIS CLAUDIO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| SOLIS CLAUDIO, YAMILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOLIS CORA, JOSE F | ADDRESS ON FILE | | | | | | | |
| SOLIS CORDERO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Solis Corps, Jose Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOLIS CRESPO, ARELIS | ADDRESS ON FILE | | | | | | | |
| SOLIS CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOLIS CRUZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| SOLIS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOLIS DACOSTA, MARTA | ADDRESS ON FILE | | | | | | | |
| SOLIS DE JESUS, KATHIA L | ADDRESS ON FILE | | | | | | | |
| SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | | | | |
| SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | | | | |
| SOLIS DE JESUS, RAMON F | ADDRESS ON FILE | | | | | | | |
| SOLIS DE LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOLIS DEL MORAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOLIS DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| SOLIS DIAZ, MARY S. | ADDRESS ON FILE | | | | | | | |
| Solis Diaz, Nestor M. | ADDRESS ON FILE | | | | | | | |
| SOLIS DIAZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| SOLIS ESCOBAR, HILSIA M | ADDRESS ON FILE | | | | | | | |
| SOLIS ESPINOSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOLIS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Solis Figueroa, Francisco | ADDRESS ON FILE | | | | | | | |
| SOLIS FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| SOLIS FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| SOLIS FLORES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOLIS FONSECA, ADA | ADDRESS ON FILE | | | | | | | |
| SOLIS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOLIS FONSECA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SOLIS FRANCO, ADELA | ADDRESS ON FILE | | | | | | | |
| SOLIS FUENTES, CARMEN LISSETTE | ADDRESS ON FILE | | | | | | | |
| SOLIS GALIO, MARIO | ADDRESS ON FILE | | | | | | | |
| SOLIS GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| SOLIS GARCIA, ROSYLIAN | ADDRESS ON FILE | | | | | | | |
| SOLIS GOMEZ,SOLIMAR | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALES,MANUEL | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALEZ MD, JERRY | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| SOLIS GONZALEZ, YISELIS | ADDRESS ON FILE | | | | | | | |
| SOLIS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOLIS HERPIN, NORMA F. | ADDRESS ON FILE | | | | | | | |
| SOLIS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLIS LABOY, OCSELIEL | ADDRESS ON FILE | | | | | | | |
| SOLIS LEBRON, GREGORIA | ADDRESS ON FILE | | | | | | | |
| SOLIS LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| SOLIS LEON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| SOLIS LLANOS, CORALIS | ADDRESS ON FILE | | | | | | | |
| SOLIS LLANOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| SOLIS LÓPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOLÍS LÓPEZ, ALEJANDRO | LCDO. OSCAR ACARON MONTALVO | PO BOX 6433 | | | Bayamón | PR | 00960-6433 | |
| SOLIS LORENZANA, FELIX | ADDRESS ON FILE | | | | | | | |
| SOLIS MACHADO, WALTER E | ADDRESS ON FILE | | | | | | | |
| SOLIS MALDONADO, DEIDY | ADDRESS ON FILE | | | | | | | |
| SOLIS MALDONADO, DEIDY I. | ADDRESS ON FILE | | | | | | | |
| SOLIS MALDONADO, DEYDI | ADDRESS ON FILE | | | | | | | |
| SOLIS MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| Solis Manzano, Carmen A | ADDRESS ON FILE | | | | | | | |
| SOLIS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SOLIS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOLIS MATEO, LOREINA | ADDRESS ON FILE | | | | | | | |
| SOLIS MD , LEYLA M | ADDRESS ON FILE | | | | | | | |
| SOLIS MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLIS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOLIS MERLE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SOLIS MERLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SOLIS MONTEAGUDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLIS MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| SOLIS MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| SOLIS MOUNIER MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLIS MOUNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOLIS NAVARRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOLIS NAVARRO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SOLUS NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| SOLIS NEGRON, RAUL J. | ADDRESS ON FILE | | | | | | | |
| SOLIS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOLIS OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| SOLIS OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOLIS OFARRIL, JOHANA | ADDRESS ON FILE | | | | | | | |
| SOLIS O'FARRIL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SOLIS OFARRIL, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| Solis Ortiz, Carmen G | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Solis Ortiz, Jose J | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| SOLIS ORTIZ, VIRNA J | ADDRESS ON FILE | | | | | | | |
| SOLIS PAZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SOLIS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLIS PENA, EDILIANA | ADDRESS ON FILE | | | | | | | |
| SOLIS PENA, NEIL | ADDRESS ON FILE | | | | | | | |
| SOLIS PERAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Solis Perez, John | ADDRESS ON FILE | | | | | | | |
| SOLIS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOLIS PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| SOLIS PIZARRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOLIS PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | | |
| SOLIS PIZARRO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SOLIS RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| Solis Ramos, Salvador D | ADDRESS ON FILE | | | | | | | |
| SOLIS REYES, ANDREA | ADDRESS ON FILE | | | | | | | |
| Solis Reyes, Jose R | ADDRESS ON FILE | | | | | | | |
| SOLIS RIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, DIALIS Y. | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Solis Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, NORCA I | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| SOLIS ROBLES, ELISABEL | ADDRESS ON FILE | | | | | | | |
| SOLIS ROBLES, SAUL | ADDRESS ON FILE | | | | | | | |
| Solis Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| SOLIS RODRIGUEZ, YESIREH N. | ADDRESS ON FILE | | | | | | | |
| SOLIS ROMERO, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| SOLIS ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| SOLIS RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SOLIS SAN MIGUEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOLIS SAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| SOLIS SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOLIS SANCHEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Solis Sanchez, Edward | ADDRESS ON FILE | | | | | | | |
| Solis Sanchez, Guillermo | ADDRESS ON FILE | | | | | | | |
| Solis Santiago, Guillermina | ADDRESS ON FILE | | | | | | | |
| SOLIS SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOLIS SANTIAGO, RIGEL ENID | ADDRESS ON FILE | | | | | | | |
| SOLIS SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOLIS SOLIS, MARIO | ADDRESS ON FILE | | | | | | | |
| SOLIS SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SOLIS SOTO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SOLIS SOTO, ANGELES A | ADDRESS ON FILE | | | | | | | |
| SOLIS SUARES, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| SOLIS SUAREZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SOLIS TACORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SOLIS TIRADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOLIS TIRADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOLIS TOCORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SOLIS TORRES, DINELIA | ADDRESS ON FILE | | | | | | | |
| SOLIS TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| SOLIS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLIS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOLIS VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOLIS VEGA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| SOLIS VEGA, XIOMAR | ADDRESS ON FILE | | | | | | | |
| SOLIS VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOLIS VIERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS VILLODAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOLIS, JORGE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ALVARADO, ELINOR | ADDRESS ON FILE | | | | | | | |
| SOLIVAN APONTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN BERLINGERI, NESTAR Y | ADDRESS ON FILE | | | | | | | |
| Solivan C, Carmen Del Pilar | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, CORONADO | ADDRESS ON FILE | | | | | | | |
| Solivan Cartagena, Hector M. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, JIMMY | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CENTENO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOLIVAN CHAPARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, KATHERYNE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN COLON, LUCILA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN DAVILA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Solivan Diaz, Harry | ADDRESS ON FILE | | | | | | | |
| SOLIVAN DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| SOLIVAN DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| SOLIVAN DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN FONTANEZ, JUDITH O | ADDRESS ON FILE | | | | | | | |
| SOLIVAN FRANCISCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GALIO PSC | 1608 CALLE BORI | | | | SAN JUAN | PR | 00927 | |
| SOLIVAN GALIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GALIO, SHARYL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Solivan Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN LEON, NITZA I. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MARIN, JESANA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MARTINEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MARTINEZ, LEXA A | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MERCADO, SORIBEL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, BERNICE I | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PACHECO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PACHECO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SOLIVAN PLAUD, MARNA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RACING LOGISTICS INC | P O BOX 193294 | | | | SAN JUAN | PR | 00919-3294 | |
| Solivan Reyes, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIOS, ERWIN | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROBLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROBLES, SASHA | ADDRESS ON FILE | | | | | | | |
| Solivan Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| Solivan Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| Solivan Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROIG, JANICE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROLON, ARICELIS | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROLON, NEIDA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOLIVAN ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| Solivan Santos, Abraham | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SANTOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SANTOS, SABINA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SANTOS, URSINO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SERRANO, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOBRINO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOBRINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Solivan Sobrino, Pedro A | ADDRESS ON FILE | | | | | | | |
| Solivan Solivan, Anibal | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOLIVAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOLIVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOTO, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOTO, CHIARA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLIVAN SUAREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOLIVAN TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIVAN TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VAZQUEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VAZQUEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VELAZQUEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOLIVAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| SOLIVAN, LUISA | ADDRESS ON FILE | | | | | | | |
| SOLIVAN,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| SOLIVANESSA PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| SOLIVERAS COLON, VIVECA | ADDRESS ON FILE | | | | | | | |
| Soliveras Garcia, Danny | ADDRESS ON FILE | | | | | | | |
| SOLIVERAS HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOLIVERAS MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SOLIX INC | 30 LANIDEX PLAZA WEST | | | | PARSIPPANY | NJ | 07054 | |
| SOLIZ ESPINOSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| SOLIZ GALIO, ZOILO | ADDRESS ON FILE | | | | | | | |
| SOLLA APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOLLA FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOLLA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOLLA FILOMENO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| SOLLA GIERBOLINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOLLA GIERBOLINI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOLLA GIERBOLINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOLLA HERNANDEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| SOLLA HUERTAS, NANCY | ADDRESS ON FILE | | | | | | | |
| SOLLA HUERTAS, NANCY | ADDRESS ON FILE | | | | | | | |
| SOLLA MATOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SOLLA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SOLLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SOLLA ORTIZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| SOLLA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOLLA REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOLLA REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| SOLLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Solla Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOLLA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| SOLLA SANTANA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SOLLA SERRANO, RUTH L | ADDRESS ON FILE | | | | | | | |
| SOLLA TAULE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOLLA TAULE, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOLLA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SOLLA VARGAS, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| SOLLA VELEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOLLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOLMAR INC | PO BOX 3856 | | | | MAYAGUEZ | PR | 00681 | |
| SOLMARI CAMACHO PALERMO | ADDRESS ON FILE | | | | | | | |
| SOLMARI MOJICA SAMO | ADDRESS ON FILE | | | | | | | |
| SOLMARI ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| SOLMARIE BORRERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| SOLMARIE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOLMARIE GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| SOLMARIE NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| SOLMARIE OCASIO REY | ADDRESS ON FILE | | | | | | | |
| SOLMARIE P RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| SOLMARIE RODRIGUEZ CHICO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1943 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLMARIE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SOLMARY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| SOLMARY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SOLMARY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| SOLO POR HOY INC Y BANCO DE DESARROLLO | URB ALTAMESA | 1716 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| SOLOGNIER CROES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOLOGNIER RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Solognier Ramos, Antonio A | ADDRESS ON FILE | | | | | | | |
| SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLOINA | PR | 00988-0000 | |
| SOLOMON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOLOMON R. ANDERSON CUSTODIO | P O BOX 2356 | | | | CANOVANAS | PR | 00729 | |
| SOLOMON, JEAN KATHRYN | ADDRESS ON FILE | | | | | | | |
| SOLORZANO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SOLORZANO GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| SOLORZANO ORELLANA, PATTY | ADDRESS ON FILE | | | | | | | |
| SOLOWAY MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| SOLSIREE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOLSIRIS FRANCISCO CABRERA | ADDRESS ON FILE | | | | | | | |
| SOLTADIS SELINDIS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| SOLTERO CALDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOLTERO CARABALLO, HEROILDA | ADDRESS ON FILE | | | | | | | |
| SOLTERO CORDOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOLTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SOLTERO DIAZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SOLTERO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOLTERO JACOME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOLTERO JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| SOLTERO NUNEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| SOLTERO OLIVERAS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SOLTERO OLMEDA, WENDELL R | ADDRESS ON FILE | | | | | | | |
| SOLTERO PALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOLTERO TRANSPORT INC | 45A CALLE PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | | CABO ROJO | PR | 00623 | |
| SOLTERO VENEGAS MD, EDMEE | ADDRESS ON FILE | | | | | | | |
| SOLTERO VENEGAS, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SOLTERO VENEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SOLTERO VENEGAS, LEIDA M. | ADDRESS ON FILE | | | | | | | |
| SOLTERO VENEGAS, SARA R | ADDRESS ON FILE | | | | | | | |
| SOLTERO ZAMORA MD, LUIS H | ADDRESS ON FILE | | | | | | | |
| SOLTREN CUBERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOLTREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOLTREN LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOLTREN LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Soltren Villanueva, Orbin J. | ADDRESS ON FILE | | | | | | | |
| SOLUB MOL INC | PO BOX  939 | | | | HATILLO | PR | 00659 | |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVE. PINEIRO #1580 | SUITE 201 | | | SAN JUAN | PR | 00920 | |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVENIDA PINEIRO 1578-B | | | | SAN JUAN | PR | 00920 | |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB JARD DEL CARIBE | 54-2-B-10 | | | PONCE | PR | 00728 | |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB. LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| SOLUCIONES URBANAS INT'L INC | 1507 AVE PONCE DE LEON STE 1 PMB 267 | | | | SAN JUAN | PR | 00909-1770 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1944 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOLUCIONES VERTICALES TECNICOS DE CUERDA | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 222 | | | SAN JUAN | PR | 00926-5633 | |
| SOLUPE ZUBIAGA, SOFIA A | ADDRESS ON FILE | | | | | | | |
| SOLUTION BY DESING INC | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | | CAYEY | PR | 00736 | |
| SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| SOLUTIONS BY DESING | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| SOLUTIONS BY MYRA M PEREZ PHD AND ASSOCIA | APOLO | OO11 ATENAS | | | GUAYNABO | PR | 00969 | |
| SOLUTIONS CAY | PO BOX 193854 | | | | SAN JUAN | PR | 00919-3854 | |
| SOLUTIONS MARKETING & CONSULTING | CONDOMINO LA ARBOLEDA | APT 2702 | | | GUAYNABO | PR | 00966 | |
| SOLVENTER PRISE INC | P O BOX 144013 | | | | ARECIBO | PR | 00614 | |
| SOLVIEG BERRIOS HAYES | ADDRESS ON FILE | | | | | | | |
| SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SOLYANI RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SOLYMAR CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SOLYMAR CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| SOLYMAR COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| SOLYMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| SOLYMAR RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SOLYMAR SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOLYMARIS FUENTES GRACIA | ADDRESS ON FILE | | | | | | | |
| SOMAR S E | ADDRESS ON FILE | | | | | | | |
| SOMARIE RODRIGUEZ MALARET | ADDRESS ON FILE | | | | | | | |
| SOMARIS CRUZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| SOMARRIBA REYES, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| SOMARRIBA ROSA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| SOMARRIBA ROSA, WALBERTO | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| SOMARRIBA ROSA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 | |
| SOMAVILLA BALBUENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOMAYRA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SOMERSALL STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOMERSALL STEVENS, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| SOMMI CARE SLEEP INST | 400 DOMENECH SUITE 407 | | | | SAN JUAN | PR | 00918 | |
| SOMNOS CORP | PO BOX 801254 | | | | PONCE | PR | 00780 | |
| SOMOGYI MD , STEVEN G | ADDRESS ON FILE | | | | | | | |
| SOMOHANO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOMOS PLAZA PATILLAS | CENTRO COMERCIAL SAN BENITO | | | | PATILLAS | PR | 00723 | |
| SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 | |
| SOMOS TU IMPRENTA | CARR 642 KM 5.0 | | | | MANATI | PR | 00674 | |
| SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | P O BOX 9023940 | | | | SAN JUAN | PR | 00902-3940 | |
| SOMOZA COLOMBANI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SOMOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Sompo Japan Insurance Company of | Two World Financial Center | 225 Liberty Street | 23rd Floor | | New York | NY | 10281 | |
| Sompo Japan Insurance Company of America | Attn: John Calotta, Vice President | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| Sompo Japan Insurance Company of America | c/o The Prentice-Hall Coporation System of Puert | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| SON MANAGEMENT CORP | PO BOX 40 | | | | LAS PIEDRAS | PR | 00771 | |
| SONA BUILDERS LLC | P O BOX 192315 | | | | SAN JUAN | PR | 00919-2315 | |
| SONADORA EN ACCION | HC 3 BOX 17342 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| SONAIRA CAMPOS VELEZ | URB JARD DEL CARIBE | HH 34 CALLE 34 | | | PONCE | PR | 00728 | |
| SONALYS RIVERA CARRASQUILLO | PO BOX 50 | | | | COMERIO | PR | 00782 | |
| SONDRA E SCHILANSKY GARCIA | ADDRESS ON FILE | | | | | | | |
| SONDRA V. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONEL M. GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONELL CARABALLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SONERA CATALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SONERA CRUZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| SONERA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| Sonera Firpi, Miguel A | ADDRESS ON FILE | | | | | | | |
| SONERA FIRPI, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| SONERA GONZALEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| SONERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Sonera Matos, Oscar | ADDRESS ON FILE | | | | | | | |
| SONERA MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SONERA MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| SONERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SONERA MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SONERA MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SONERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Sonera Ocasio, Rafael | ADDRESS ON FILE | | | | | | | |
| SONERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SONERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| SONERA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SONERA PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SONERA RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Sonera Rivera, Carlos I | ADDRESS ON FILE | | | | | | | |
| Sonera Rivera, Daniel I | ADDRESS ON FILE | | | | | | | |
| Sonera Rivera, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| SONERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SONERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SONERA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| SONERA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SONERA VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SONERA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SONERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SONI BEAUTY SUPPLY | COND. BAHIA | TORRE A, APT 420 | | | SAN JUAN | PR | 00912 | |
| SONIA A ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| SONIA A CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA A LANTIGUA GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA A PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SONIA A PEREZ MUJICA | ADDRESS ON FILE | | | | | | | |
| SONIA A. BENITEZ GARAY | ADDRESS ON FILE | | | | | | | |
| SONIA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA ADORNO | ADDRESS ON FILE | | | | | | | |
| SONIA ADORNO TELEMACO | ADDRESS ON FILE | | | | | | | |
| SONIA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA ALBALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | ADDRESS ON FILE | | | | | | | |
| SONIA ALVARADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| SONIA ALVARADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SONIA ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| SONIA ALVERIO GARAY | ADDRESS ON FILE | | | | | | | |
| SONIA ANGLERO MADERA | ADDRESS ON FILE | | | | | | | |
| SONIA AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SONIA ATILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| SONIA AYALA QUILES | ADDRESS ON FILE | | | | | | | |
| SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| SONIA B. BARREIRO DE LEON | ADDRESS ON FILE | | | | | | | |
| SONIA B. VIERAS TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA BAEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| SONIA BAEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| SONIA BALET | ADDRESS ON FILE | | | | | | | |
| SONIA BENITEZ GARAY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SONIA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SONIA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| Sonia Bonilla Tanco | ADDRESS ON FILE | | | | | | | |
| SONIA BORGES DELGADO | ADDRESS ON FILE | | | | | | | |
| SONIA BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA BURGOS PENA | ADDRESS ON FILE | | | | | | | |
| SONIA C DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA C VERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| SONIA C. ALBARRAN HEREDIA | ADDRESS ON FILE | | | | | | | |
| SONIA CABALLERO BONILLA | ADDRESS ON FILE | | | | | | | |
| SONIA CABRERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| SONIA CAMACHO CALDERON | ADDRESS ON FILE | | | | | | | |
| SONIA CANCEL SANTOS | ADDRESS ON FILE | | | | | | | |
| SONIA CARMONA FALU | ADDRESS ON FILE | | | | | | | |
| SONIA CASILLAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SONIA CASTILLO NAVARRO | ADDRESS ON FILE | | | | | | | |
| SONIA CASTRO ROMAN | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| SONIA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Sonia Cesareo Bermudez | ADDRESS ON FILE | | | | | | | |
| SONIA CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA COLON LOZADA | ADDRESS ON FILE | | | | | | | |
| SONIA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| SONIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| SONIA CORDERO PLAZA | ADDRESS ON FILE | | | | | | | |
| SONIA CORNIER FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA CORREA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| SONIA CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| SONIA COSTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| SONIA CRUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| SONIA D CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| SONIA D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| SONIA DAVILA | ADDRESS ON FILE | | | | | | | |
| SONIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SONIA DEL P RIVERA GUIDICELLI | ADDRESS ON FILE | | | | | | | |
| SONIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SONIA DELGADO | ADDRESS ON FILE | | | | | | | |
| SONIA DELGADO COTTO | ADDRESS ON FILE | | | | | | | |
| SONIA DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| SONIA DIAZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| SONIA DONATO LUSO | ADDRESS ON FILE | | | | | | | |
| SONIA DUMONT PENALVER | ADDRESS ON FILE | | | | | | | |
| SONIA E CABALLERO CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA E COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | | |
| SONIA E GIRONA TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA E GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA E HETZER/ MONIQUE E PRIOR | ADDRESS ON FILE | | | | | | | |
| SONIA E HIDALGO DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA E LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA E MADERA ATILES | ADDRESS ON FILE | | | | | | | |
| SONIA E MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| SONIA E MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA E NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA E PLAUD PENA | ADDRESS ON FILE | | | | | | | |
| SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| SONIA E ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| SONIA E SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | | |
| SONIA E SANTIAGO Y DANIEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA E SOLIVAN PAGAN | ADDRESS ON FILE | | | | | | | |
| SONIA E TIRADO GIUDICELI | ADDRESS ON FILE | | | | | | | |
| SONIA E TORRES DONES | ADDRESS ON FILE | | | | | | | |
| SONIA E VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA E. CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA E. GOMEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| SONIA E. LIRANZO | ADDRESS ON FILE | | | | | | | |
| SONIA E. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| SONIA E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA E. RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | | |
| SONIA E. ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | | |
| SONIA ECHEVARRIA BELBRU | ADDRESS ON FILE | | | | | | | |
| SONIA ECHEVARRÍA BELBRÚ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SONIA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA EDITH PIJUAN GUADALUPE | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| SONIA F GIRIBALDI CORTES | ADDRESS ON FILE | | | | | | | |
| SONIA F QUINONEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA F ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| SONIA FELICIANO HEREDIA | ADDRESS ON FILE | | | | | | | |
| SONIA FERNANDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| SONIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| SONIA FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |
| SONIA FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA FLECHA | ADDRESS ON FILE | | | | | | | |
| SONIA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA FONSECA MEDINA | ADDRESS ON FILE | | | | | | | |
| SONIA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA FONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA FRITZ | ADDRESS ON FILE | | | | | | | |
| SONIA FRITZ | ADDRESS ON FILE | | | | | | | |
| SONIA G MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| SONIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| SONIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SONIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1948 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA HUERTAS LABOY | ADDRESS ON FILE | | | | | | | |
| SONIA HUGUET RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA I ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA I ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| SONIA I ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I ALVERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I ARBOLEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA I AROCHO ROSADO | ADDRESS ON FILE | | | | | | | |
| SONIA I BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I BONET GUERRA | ADDRESS ON FILE | | | | | | | |
| SONIA I COLON | ADDRESS ON FILE | | | | | | | |
| SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| SONIA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA I DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA I FLORES CAMACHO | ADDRESS ON FILE | | | | | | | |
| SONIA I FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| SONIA I FUENTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| SONIA I GUZMAN PLAZA | ADDRESS ON FILE | | | | | | | |
| SONIA I HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I HERNANDEZ PADUA | ADDRESS ON FILE | | | | | | | |
| SONIA I IDELFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I LAYER COLON | ADDRESS ON FILE | | | | | | | |
| SONIA I LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| SONIA I MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA I MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| SONIA I NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SONIA I ORTIZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| SONIA I PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| SONIA I PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA I RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| SONIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA I ROSA CACERES | ADDRESS ON FILE | | | | | | | |
| SONIA I RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| SONIA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| SONIA I STORER SERRANO | ADDRESS ON FILE | | | | | | | |
| SONIA I TALAVERA Y VICTOR J SANTANA | ADDRESS ON FILE | | | | | | | |
| SONIA I TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SONIA I TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| SONIA I TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| SONIA I VALENTIN QUILES | ADDRESS ON FILE | | | | | | | |
| SONIA I VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| SONIA I VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA I. CINTRON OTERO | ADDRESS ON FILE | | | | | | | |
| SONIA I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA I. FLORES MUNOZ | ADDRESS ON FILE | | | | | | | |
| SONIA I. FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1949 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA I. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| SONIA I. MARTINEZ RIVERA | LCDA. JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| SONIA I. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I. MORALES JAURIDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA I. RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| SONIA I. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA I. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA I. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA IBARRA PADILLA | ADDRESS ON FILE | | | | | | | |
| SONIA IRIZARRY SOSA | ADDRESS ON FILE | | | | | | | |
| SONIA IVELISSE LOPEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| SONIA IVETTE GONZALEZ OLMO | ADDRESS ON FILE | | | | | | | |
| SONIA IVETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA J COSME BELLO | ADDRESS ON FILE | | | | | | | |
| SONIA J FENOLLAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA J. ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA JIMENEZ SEDA | ADDRESS ON FILE | | | | | | | |
| SONIA L BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA L CEDRES HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L CORTIJO SOTO | ADDRESS ON FILE | | | | | | | |
| SONIA L GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| SONIA L NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L VAZQUEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| SONIA L. CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA LORENZO ACARON | ADDRESS ON FILE | | | | | | | |
| SONIA LUGO QUINTANA | ADDRESS ON FILE | | | | | | | |
| SONIA LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| SONIA M BAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| SONIA M BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA M BRUNO SILVA | 1500 AVE LUIS VIGOREAUX | APT E603 | | | GUAYNABO | PR | 00966 | |
| SONIA M CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SONIA M CEDEÑO MEANA | ADDRESS ON FILE | | | | | | | |
| SONIA M CLASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SONIA M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA M DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | | |
| SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | | |
| SONIA M GARAY VARGAS | ADDRESS ON FILE | | | | | | | |
| SONIA M GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| SONIA M GONZALEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| SONIA M HERNANDEZ ESTADEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA M LAMBOY MONTALVO | ADDRESS ON FILE | | | | | | | |
| SONIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA M MARTINEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| SONIA M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SONIA M MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| SONIA M MIRANDA | ADDRESS ON FILE | | | | | | | |
| SONIA M MOJICA BULTRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1950 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA M PADILLA SOLER | ADDRESS ON FILE | | | | | | | |
| SONIA M PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| SONIA M REINA CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA M REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| SONIA M REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA M RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| SONIA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA M RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| SONIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| SONIA M VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SONIA M. COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| SONIA M. LAZARO CANCEL | ADDRESS ON FILE | | | | | | | |
| SONIA MACHUCA ROSADO | ADDRESS ON FILE | | | | | | | |
| SONIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| SONIA MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MARIA REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| SONIA MARRERO DE DIEGO | ADDRESS ON FILE | | | | | | | |
| SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SONIA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MARTIR DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA MASSARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MATOS Y MIRTA MATOS | ADDRESS ON FILE | | | | | | | |
| SONIA MAXAL VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA MELENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| SONIA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| SONIA MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SONIA MENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA MORALES FIOL | ADDRESS ON FILE | | | | | | | |
| SONIA MORALES/ SANDRA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA MORAN TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| SONIA MUNOZ LEON | ADDRESS ON FILE | | | | | | | |
| SONIA N AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA N ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| SONIA N BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA N CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA N CAQUIAS NADAL | ADDRESS ON FILE | | | | | | | |
| SONIA N CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N CARRASQUILLO MUNOZ | ADDRESS ON FILE | | | | | | | |
| SONIA N CHAPARRO | ADDRESS ON FILE | | | | | | | |
| SONIA N CHARRIEZ GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA N CHICLANA RUIZ | ADDRESS ON FILE | | | | | | | |
| SONIA N CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA N CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| SONIA N ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| SONIA N ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA N ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| SONIA N FERRER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| SONIA N GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA N GONZALEZ RODZ | ADDRESS ON FILE | | | | | | | |
| SONIA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA N GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| SONIA N GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| SONIA N JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| SONIA N MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA N MOJICA MENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SONIA N ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| SONIA N OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | | |
| SONIA N RIOS COLON | ADDRESS ON FILE | | | | | | | |
| SONIA N RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| SONIA N RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| SONIA N ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SONIA N SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA N TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| SONIA N TRINIDAD CALDERON | ADDRESS ON FILE | | | | | | | |
| SONIA N VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| SONIA N. ACEVEDO TORRES | JULIO MARCANO LÓPEZ | 623 Ave. | Ponce de León Oficina 1103 | | SAN JUAN | PR | 00917 | |
| SONIA N. ACEVEDO TORRES | NÉSTOR NAVAS D´ACOSTA | VIG Tower Suite 1005 1225 Ave. | Ponce de León | | SAN JUAN | PR | 00907 | |
| SONIA N. CABAN ROMAN | ADDRESS ON FILE | | | | | | | |
| SONIA N. CHARRIEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA N. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| SONIA N. FONTANEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA N. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | | |
| SONIA N. JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA N. LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA N. MARQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| SONIA N. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| SONIA N. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA NEGRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA NOEMI GOMEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| SONIA NOEMI GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| SONIA NOEMI RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SONIA OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| SONIA ORRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| SONIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1952 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| SONIA ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA ORTIZ VILAR | ADDRESS ON FILE | | | | | | | |
| SONIA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA PEREIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SONIA PEREZ RAMONA | ADDRESS ON FILE | | | | | | | |
| SONIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| SONIA QUINONEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| SONIA R NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SONIA RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS CORTEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONIA REYES FLORES | ADDRESS ON FILE | | | | | | | |
| SONIA REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA RIOLLANO DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA ALTAMODA | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERO AZARY | ADDRESS ON FILE | | | | | | | |
| SONIA RIVERO AZCUY | ADDRESS ON FILE | | | | | | | |
| SONIA ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| SONIA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| SONIA RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| SONIA ROSA AMADOR | ADDRESS ON FILE | | | | | | | |
| SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| SONIA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| SONIA ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA ROSA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA ROSADO VARONA | ADDRESS ON FILE | | | | | | | |
| SONIA ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| SONIA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SONIA S ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA S ROBERTO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| SONIA SAAVEDRA SANQUIRICO | ADDRESS ON FILE | | | | | | | |
| SONIA SALAS CABANAS | ADDRESS ON FILE | | | | | | | |
| SONIA SANCHEZ MENENDEZ | LCDO. ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| SONIA SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| SONIA SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| SONIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SONIA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA SERRANO BABA | ADDRESS ON FILE | | | | | | | |
| SONIA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| SONIA SILVA MORALES | ADDRESS ON FILE | | | | | | | |
| SONIA SOTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| SONIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| SONIA T SANTIAGO BESOSA | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES BRUNET | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES DEGRO | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| Sonia Torres Ramos | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SONIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SONIA TORRUELLAS OCASIO | ADDRESS ON FILE | | | | | | | |
| SONIA TRUJILLO REBOLLO | ADDRESS ON FILE | | | | | | | |
| SONIA VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| SONIA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SONIA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| SONIA VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONIA VELEZ Y/O LUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SONIA W FRANCO VEGA | ADDRESS ON FILE | | | | | | | |
| SONIA W SANJURJO SOLIS | ADDRESS ON FILE | | | | | | | |
| SONIA Y BAEZ / CARLOS F BAEZ | ADDRESS ON FILE | | | | | | | |
| SONIA Y. CARRILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| SONIA Y. CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONIALIZ MORALES DE LEON | ADDRESS ON FILE | | | | | | | |
| SONIALIZ VARGAS SIERRA | ADDRESS ON FILE | | | | | | | |
| SONIARY SIELLA TORRES | ADDRESS ON FILE | | | | | | | |
| SONIC BILLING SERVICE INC | CAMINO LAS RIBERAS #58 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 | |
| SONIDO Y VIDEO INC | PO BOX 208 | | | | SAINT JUST | PR | 00978 | |
| SONIELIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| SONIELY LUGO RUIZ | ADDRESS ON FILE | | | | | | | |
| SONIEMI RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| SONIFER INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| SONIMAR MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SONIMAR VILLEGAS ALICEA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1954 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONJA BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| SONJA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SONJI A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SONLIFE FOODS INC | PO BOX 10259 | | | | HUMACAO | PR | 00792 | |
| SONN, SHANNON E | ADDRESS ON FILE | | | | | | | |
| SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| SONNI CRUZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| SONNY H MORETTA CABRERA | ADDRESS ON FILE | | | | | | | |
| SONNY M ARROYO PEDRO | ADDRESS ON FILE | | | | | | | |
| SONNYMAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONNYMAR HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| SONRISAS RADIANTES INC | THE GALLERY AT GRAN CARIBE | 100 CARR 678 STE 214 | | | VEGA ALTA | PR | 00692 | |
| SONS ADVERTISING | PMB #389.5900 | ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979 | |
| SONS ADVERTISING SPECIALTIES | PMB 389 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| SONS ADVERTISING SPECIALTIES , INC. | PMB 389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 | |
| SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | | GUAYNABO | PR | 00968 | |
| SONY J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SONYA B GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SONYA RAMOS VASQUEZ | ADDRESS ON FILE | | | | | | | |
| SONYBERT SANTANA LUCIANO | ADDRESS ON FILE | | | | | | | |
| SONYLEE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| SOONER VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SOP INC | PO BOX 1914 | | | | GUAYNABO | PR | 00970 | |
| SOPENA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOPENA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOPHIA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| SOPHY ORTEGA ROBERTS | ADDRESS ON FILE | | | | | | | |
| SOR A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| SOR I PONCE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SOR LIZETTE ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SOR M. IRIZARRY OROZCO | ADDRESS ON FILE | | | | | | | |
| SOR M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| SOR MARGARITA FONTAN PAGAN | ADDRESS ON FILE | | | | | | | |
| SOR S. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SORAIDA LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SORAIDA M ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| SORAIMA SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| SORANGEL CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SORANGELY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| SORANI JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SORAYA BLONDET LEON | ADDRESS ON FILE | | | | | | | |
| SORAYA C RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SORAYA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SORAYA JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SORAYA LEON CARDONA | ADDRESS ON FILE | | | | | | | |
| SORAYA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| SORAYA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| SORAYA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SORAYA MENDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| SORAYA PENA LEBRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SORAYA SERRA COLLAZO | ADDRESS ON FILE | | | | | | | |
| SORAYA SESTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SORAYALI DIAZ LOPEZ-CEPERO | ADDRESS ON FILE | | | | | | | |
| SORELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| SORELIS Y ROSARIO BONANO | ADDRESS ON FILE | | | | | | | |
| SORELYS GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SORENSON NEARING, BROCK | ADDRESS ON FILE | | | | | | | |
| SORGALIM VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SORGALIM YELITZA, LINSAY Z | ADDRESS ON FILE | | | | | | | |
| SORHANNIE RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| SORI CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SORI CRUZ, MARIA ANNA | ADDRESS ON FILE | | | | | | | |
| SORIA ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| SORIA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SORIA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SORIA LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Soria Reyes, Evelyn | ADDRESS ON FILE | | | | | | | |
| Soria Reyes, Haydee | ADDRESS ON FILE | | | | | | | |
| SORIA REYES, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| SORIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SORIA ROMAN, NOEL E | ADDRESS ON FILE | | | | | | | |
| SORIA ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| SORIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| SORIA, ALEX | ADDRESS ON FILE | | | | | | | |
| SORIANO ABREU, ANDREA | ADDRESS ON FILE | | | | | | | |
| SORIANO ARIAS, WENDY J | ADDRESS ON FILE | | | | | | | |
| SORIANO CARABALLO, YANICK | ADDRESS ON FILE | | | | | | | |
| SORIANO CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SORIANO CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SORIANO DERRICKS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SORIANO DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SORIANO DURAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SORIANO DURAN, ODALIS | ADDRESS ON FILE | | | | | | | |
| SORIANO FARDONK, CARMEN | ADDRESS ON FILE | | | | | | | |
| SORIANO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SORIANO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| SORIANO FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SORIANO GONZALE, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| SORIANO GONZALEZ AMERICA Y OTROS | LCDO. LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| SORIANO GONZÁLEZ, AMERICA | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | | | CAROLINA | PR | 00988-9267 | |
| SORIANO GONZÁLEZ, AMERICA | LUIS G ESTADES RODRIGUEZ | PO BOX 368048 | | | SAN JUAN | PR | 00936 | |
| SORIANO HILARIO | ADDRESS ON FILE | | | | | | | |
| SORIANO MADERA, NAJAILA | ADDRESS ON FILE | | | | | | | |
| SORIANO MATIAS, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| SORIANO MIRANDA, ALEJANDRO L. | ADDRESS ON FILE | | | | | | | |
| SORIANO MIRANDA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| SORIANO MIRANDA, IRIS | ADDRESS ON FILE | | | | | | | |
| SORIANO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SORIANO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SORIANO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| SORIANO PEREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| SORIANO RODRIGUEZ, AIDE | ADDRESS ON FILE | | | | | | | |
| SORIANO SANTIAGO, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| SORIBELL SEGARRA RÍOS | ADDRESS ON FILE | | | | | | | |
| SORIDALYS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| SORIEL LEON, FLORES | ADDRESS ON FILE | | | | | | | |
| SORIEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| SORIELYS BARTOLOMEY COTTO | ADDRESS ON FILE | | | | | | | |
| SORIMAR OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| SORIS, YORBELL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SORMARIE REY MIRANDA | ADDRESS ON FILE | | | | | | | |
| SOROETA KODESH, IRENE | ADDRESS ON FILE | | | | | | | |
| SOROETA KODESH, MARIA | ADDRESS ON FILE | | | | | | | |
| SORONDO FLORES, EVA M | ADDRESS ON FILE | | | | | | | |
| SORONDO PINEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| SORRENTINI CLAUDIO, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| SORRENTINI COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| SORRENTINI MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SORRENTINI MERCADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| SORRENTINI MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| SORRENTINI ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SORRENTINI RAMOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| SORRENTINI RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SORRENTINI SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SORRENTINI TENORIO, EILLEN M | ADDRESS ON FILE | | | | | | | |
| SORRENTINI TENORIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SORRENTINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SORROCHE CASTELLANOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| SORROCHE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SORROCHE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SORTENO LAFAYE, PETEY E | ADDRESS ON FILE | | | | | | | |
| SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 | |
| SORTER LABORATORIES INC. | URB PARK GARDENS | U21 CALLE KINGS CYN | | | SAN JUAN | PR | 00926 | |
| SORY ADROVET PAGAN | ADDRESS ON FILE | | | | | | | |
| SORYLEE FEBUS | ADDRESS ON FILE | | | | | | | |
| SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | HC 02 BOX 7458 | | | | BARRANQUITAS | PR | 00794 | |
| SORYVETT BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| SOSA ABREU, TISHA | ADDRESS ON FILE | | | | | | | |
| SOSA ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| Sosa Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOSA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| SOSA AGUILAR, ROSA E | ADDRESS ON FILE | | | | | | | |
| SOSA ALMENAS, LUNA | ADDRESS ON FILE | | | | | | | |
| SOSA ALVARADO, IVYS | ADDRESS ON FILE | | | | | | | |
| SOSA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Sosa Alvira, Luis M | ADDRESS ON FILE | | | | | | | |
| SOSA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOSA APONTE, MODESTO | ADDRESS ON FILE | | | | | | | |
| SOSA AQUINO, RAUL | ADDRESS ON FILE | | | | | | | |
| SOSA ARBELO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| SOSA AROCHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SOSA AROCHO, BELDA | ADDRESS ON FILE | | | | | | | |
| SOSA ARVELO, EUNICE | ADDRESS ON FILE | | | | | | | |
| SOSA ARVELO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| SOSA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOSA BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA BAEZ, VINICIO | ADDRESS ON FILE | | | | | | | |
| SOSA BARBOT, EWARD | ADDRESS ON FILE | | | | | | | |
| SOSA BARRETO, JACKELINE A. | ADDRESS ON FILE | | | | | | | |
| SOSA BELLIARD, GABINO | ADDRESS ON FILE | | | | | | | |
| SOSA BERMUDEZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, YIYA C L | ADDRESS ON FILE | | | | | | | |
| SOSA BETANCOURT, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| SOSA BRITO, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA BUENO, MARIA P | ADDRESS ON FILE | | | | | | | |
| SOSA BURGOS, BETTY | ADDRESS ON FILE | | | | | | | |
| SOSA CABAN, LUZ | ADDRESS ON FILE | | | | | | | |
| SOSA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOSA CALO, GRACE | ADDRESS ON FILE | | | | | | | |
| SOSA CALO, MELISSA | ADDRESS ON FILE | | | | | | | |
| Sosa Camacho, Jose E | ADDRESS ON FILE | | | | | | | |
| SOSA CAMACHO, LEOMAR | ADDRESS ON FILE | | | | | | | |
| SOSA CANALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SOSA CANO, ERIC | ADDRESS ON FILE | | | | | | | |
| SOSA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | | |
| SOSA CARDONA, MAIRIM | ADDRESS ON FILE | | | | | | | |
| SOSA CARDONA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| SOSA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOSA CARRASQUILLO, JESUS M | ADDRESS ON FILE | | | | | | | |
| SOSA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| SOSA CARRILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| SOSA CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOSA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOSA CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SOSA CHAVIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA CINTRON, ALEXIS X | ADDRESS ON FILE | | | | | | | |
| SOSA CINTRON, RYAN | ADDRESS ON FILE | | | | | | | |
| SOSA COLLAZO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SOSA COLLAZO, SARAH | ADDRESS ON FILE | | | | | | | |
| SOSA COLON, NIZAIDA | ADDRESS ON FILE | | | | | | | |
| Sosa Colon, Noraida | ADDRESS ON FILE | | | | | | | |
| SOSA CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| SOSA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOSA COSME, WADDY E | ADDRESS ON FILE | | | | | | | |
| SOSA COTTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Sosa Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, ORLANDO O | ADDRESS ON FILE | | | | | | | |
| SOSA CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOSA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOSA DELIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Sosa Diaz, Abimelec | ADDRESS ON FILE | | | | | | | |
| SOSA DIAZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| SOSA DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SOSA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOSA DIAZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| Sosa Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| SOSA DOMENECH, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOSA ENCARNACION, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| SOSA FANTAUSSY, ALICIA | ADDRESS ON FILE | | | | | | | |
| SOSA FARIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Sosa Feliciano, Hector E | ADDRESS ON FILE | | | | | | | |
| SOSA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SOSA FIGUEROA, WANDA Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA FLORES, ANABEL | ADDRESS ON FILE | | | | | | | |
| SOSA FLORES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| SOSA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SOSA FLORES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SOSA FONSECA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOSA FRED, ANNETTE I | ADDRESS ON FILE | | | | | | | |
| SOSA GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOSA GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| SOSA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOSA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 | |
| SOSA GAS REPAIR | PUERTO NUEVO | 368 CALLE BRUSELAS | | | SAN JUAN | PR | 00920 | |
| SOSA GASTON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOSA GERENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOSA GERENA, MIRTA | ADDRESS ON FILE | | | | | | | |
| SOSA GONSALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Sosa Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, JOSCELYN M | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, KEILA Z. | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, RAQUEL L | ADDRESS ON FILE | | | | | | | |
| SOSA GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| SOSA GORI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SOSA GRANDJEAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, DELIMAR | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Sosa Hidalgo, Amanda | ADDRESS ON FILE | | | | | | | |
| SOSA HIJO, WILSON | ADDRESS ON FILE | | | | | | | |
| SOSA IGLESIA, NEYSA | ADDRESS ON FILE | | | | | | | |
| SOSA IGLESIAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| SOSA IRIZARRY, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SOSA JIMENEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOSA JOVE, JOHANNE | ADDRESS ON FILE | | | | | | | |
| SOSA LEON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SOSA LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOSA LICEAGA, MARIEL | ADDRESS ON FILE | | | | | | | |
| SOSA LLITERAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CA | 165 STE | | | GUAYNABO | PR | 00968-8053 | |
| SOSA LLORENS, MARIA | ADDRESS ON FILE | | | | | | | |
| SOSA LOPERENA, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, JAN | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Sosa Lopez, Rene | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| SOSA MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SOSA MANJARREZ, KAZZIN | ADDRESS ON FILE | | | | | | | |
| Sosa Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOSA MARTINEZ, NELBIS | ADDRESS ON FILE | | | | | | | |
| SOSA MATIAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| SOSA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOSA MATOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOSA MATOS, REBECA | ADDRESS ON FILE | | | | | | | |
| SOSA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| SOSA MEDERO, NATASHA | ADDRESS ON FILE | | | | | | | |
| SOSA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOSA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| SOSA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| SOSA MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOSA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOSA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| SOSA MERLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOSA MONTALVO, MADELINE J | ADDRESS ON FILE | | | | | | | |
| SOSA MONTALVO, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| Sosa Morales, Heriberto O | ADDRESS ON FILE | | | | | | | |
| SOSA MUNDO, ELMER J | ADDRESS ON FILE | | | | | | | |
| SOSA MUNDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOSA NEGRON, YANAY | ADDRESS ON FILE | | | | | | | |
| Sosa Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| Sosa Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| SOSA NIEVES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SOSA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOSA NINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVARES, ERCILIA | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVARES, SORANGELA | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVENCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVENCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOSA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOSA OROZCO, VILMA | ADDRESS ON FILE | | | | | | | |
| SOSA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Sosa Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| SOSA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOSA OYOLA, HOMAR | ADDRESS ON FILE | | | | | | | |
| SOSA PADILLA, JUANA | ADDRESS ON FILE | | | | | | | |
| SOSA PADRO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA PAGAN, AUREO J | ADDRESS ON FILE | | | | | | | |
| SOSA PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOSA PASCUAL, GUAILI A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1960 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA PASCUAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOSA PASTRANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOSA PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA PENA, LUZ | ADDRESS ON FILE | | | | | | | |
| Sosa Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| SOSA PEREZ, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| SOSA PEREZ, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| SOSA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOSA PIERNES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SOSA POLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOSA PORRATA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SOSA PORTILLO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOSA QUILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| SOSA RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOSA RAMIREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| SOSA RAMIREZ, DIANARYS | ADDRESS ON FILE | | | | | | | |
| SOSA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| SOSA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, CHALITZA | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SOSA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| SOSA RENTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOSA RENTAS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| SOSA RETAMAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SOSA REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SOSA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, LAIXA I | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Sosa Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| Sosa Rivera, Miulkaliz | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, MIULKALIZ | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, NAVAN | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOSA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, BLESSY | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, JEFREY | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Sosa Rodriguez, Judith | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, KIERAN | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, MIILDRED | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| SOSA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Sosa Rodriquez, Marie E | ADDRESS ON FILE | | | | | | | |
| SOSA ROHENA, HARRY | ADDRESS ON FILE | | | | | | | |
| SOSA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA ROMAN, MIDALI | ADDRESS ON FILE | | | | | | | |
| SOSA ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| SOSA ROMAN, TAMARA Y. | ADDRESS ON FILE | | | | | | | |
| SOSA ROSA, JEAN | ADDRESS ON FILE | | | | | | | |
| SOSA ROSA, PAOLA | ADDRESS ON FILE | | | | | | | |
| Sosa Rosado, Angel G. | ADDRESS ON FILE | | | | | | | |
| SOSA RUIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOSA RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SOSA RUIZ, NORA E | ADDRESS ON FILE | | | | | | | |
| SOSA SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOSA SALINAS, AIXA | ADDRESS ON FILE | | | | | | | |
| SOSA SALINAS, WANDA | ADDRESS ON FILE | | | | | | | |
| SOSA SANCHEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| SOSA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOSA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOSA SANTANA, ARABELLA | ADDRESS ON FILE | | | | | | | |
| SOSA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOSA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| Sosa Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| SOSA SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| SOSA SANTIAGO, TIRSA | ADDRESS ON FILE | | | | | | | |
| SOSA SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SOSA SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SOSA SEGARRA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Sosa Sepulveda, Brenda A | ADDRESS ON FILE | | | | | | | |
| SOSA SEPULVEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| SOSA SERRANO, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| SOSA SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOSA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOSA SOLTREN, ANNE | ADDRESS ON FILE | | | | | | | |
| SOSA SORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOSA SOSTRE, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| SOSA SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| SOSA SOTO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOSA SOTO, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOSA STAPLE, HELEN E | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Sosa Suarez, Jose M. | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| SOSA TEJADA, FELIX | ADDRESS ON FILE | | | | | | | |
| SOSA TIRADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| SOSA TIRADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| Sosa Trujillo, Doris M | ADDRESS ON FILE | | | | | | | |
| SOSA URGELL, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOSA VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SOSA VALLE, JOSSIE | ADDRESS ON FILE | | | | | | | |
| SOSA VARELA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SOSA VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SOSA VARGAS, JOHANDRA | ADDRESS ON FILE | | | | | | | |
| SOSA VASQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOSA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOSA VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Sosa Vega, Samuel | ADDRESS ON FILE | | | | | | | |
| SOSA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOSA VEINTIDOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| SOSA VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOSA VELEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| SOSA VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOSA VELIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSA VENTIDOS, LAURA G. | ADDRESS ON FILE | | | | | | | |
| SOSA VERA, CRISTINA ZOE | ADDRESS ON FILE | | | | | | | |
| SOSA VILLEGAS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| SOSA VILLEGAS, KARINA | ADDRESS ON FILE | | | | | | | |
| SOSA ZAMORA, RAUL | ADDRESS ON FILE | | | | | | | |
| SOSA ZAPATA, IRMALY | ADDRESS ON FILE | | | | | | | |
| SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| SOSACOLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOSAFELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| SOSARIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE AGRAMONTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SOSTRE BAEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| SOSTRE BILBRAUT, JULIO | ADDRESS ON FILE | | | | | | | |
| SOSTRE BILBRAUT, JULIO C | ADDRESS ON FILE | | | | | | | |
| SOSTRE BONILLA, ERICK | ADDRESS ON FILE | | | | | | | |
| SOSTRE BOU, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Sostre Burgos, Israel | ADDRESS ON FILE | | | | | | | |
| SOSTRE CALDERON, SAMIRA | ADDRESS ON FILE | | | | | | | |
| SOSTRE CASTILLO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| SOSTRE CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| SOSTRE CINTRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| SOSTRE COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE CORREA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| SOSTRE CRESPO, HIRAM | ADDRESS ON FILE | | | | | | | |
| Sostre Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| SOSTRE FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | | |
| SOSTRE GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SOSTRE GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOSTRE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOSTRE GONZALEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| SOSTRE GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSTRE GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| SOSTRE HERNANDEZ, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| SOSTRE HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOSTRE LACOT, WANDA | ADDRESS ON FILE | | | | | | | |
| SOSTRE LAUREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | | |
| SOSTRE LEBRON, MICAELA | ADDRESS ON FILE | | | | | | | |
| Sostre Leys, William M. | ADDRESS ON FILE | | | | | | | |
| SOSTRE MALDONADO, LISHMAR | ADDRESS ON FILE | | | | | | | |
| SOSTRE MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| SOSTRE MALDONADO, WENDY | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARCANO, SARIVETTE | ADDRESS ON FILE | | | | | | | |
| Sostre Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARRERO, PAULA | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOSTRE MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| Sostre Mateo, Antonio L. | ADDRESS ON FILE | | | | | | | |
| SOSTRE MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SOSTRE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOSTRE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SOSTRE MOLINA, NITZA I | ADDRESS ON FILE | | | | | | | |
| SOSTRE MOLINA, VERENIL | ADDRESS ON FILE | | | | | | | |
| SOSTRE MORALES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| SOSTRE NARVAEZ, GRACILIANO | ADDRESS ON FILE | | | | | | | |
| SOSTRE ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Sostre Ortiz, Angel M. | ADDRESS ON FILE | | | | | | | |
| SOSTRE ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SOSTRE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOSTRE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Sostre Pagan, Rigoberto | ADDRESS ON FILE | | | | | | | |
| SOSTRE PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOSTRE PONCE, MATILDE | ADDRESS ON FILE | | | | | | | |
| SOSTRE PORTALATIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOSTRE QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOSTRE QUINONES, RAUL | ADDRESS ON FILE | | | | | | | |
| SOSTRE RESTO, HEIDI | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, MARIA JANICE | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| SOSTRE RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOSTRE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOSTRE ROSADO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| SOSTRE ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| Sostre Rosario, Juan A | ADDRESS ON FILE | | | | | | | |
| SOSTRE ROSARIO, NORMA H | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1964 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOSTRE ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANCHEZ, JEYSHA L | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANTANA, LUZ A | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Sostre Santos, Pedro A | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOSTRE SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SOSTRE SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| SOSTRE SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOSTRE TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| Sostre Torres, Lem Antonio | ADDRESS ON FILE | | | | | | | |
| SOSTRE TORRES, LORNA L. | ADDRESS ON FILE | | | | | | | |
| SOSTRE VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOSTRE VELAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| SOSTRE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOSTRE VICENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| SOSTRE VICENTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOSTRE VIRELLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SOSTRE, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOSTREGARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SOSTRERIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| Sotelo Morales, Nelson O | ADDRESS ON FILE | | | | | | | |
| SOTELO ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTELO PORTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| SOTELO RESTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTELO ROBLES, LESTER | ADDRESS ON FILE | | | | | | | |
| SOTELO SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| SOTELO SANCHEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| SOTELO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTELO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| SOTERO BONILLA, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| SOTERO CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SOTERO CUADRADO, DALMA ENID | ADDRESS ON FILE | | | | | | | |
| SOTERO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTERO GOLDILLA, DAIRA I | ADDRESS ON FILE | | | | | | | |
| SOTERO GONZALEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| SOTERO GONZALEZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| Sotero Irizarry, Isabel | ADDRESS ON FILE | | | | | | | |
| SOTERO IRIZARRY, MARTIN | ADDRESS ON FILE | | | | | | | |
| SOTERO JACOME, NEIDA N | ADDRESS ON FILE | | | | | | | |
| SOTERO JACOME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Sotero Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTERO M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| Sotero Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTERO OLIVERAS, PURA | ADDRESS ON FILE | | | | | | | |
| SOTERO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTERO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| SOTERO RODRIGUEZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| Sotero Rodriquez, Julio A | ADDRESS ON FILE | | | | | | | |
| SOTERO TORRENS BENABE | ADDRESS ON FILE | | | | | | | |
| SOTERO TORRES, ELBA N | ADDRESS ON FILE | | | | | | | |
| SOTERO VELEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| SOTERO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTERO VELEZ, WALLACE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTIL RENTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTILLO SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 | |
| SOTO ABREU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ABREU, ISANGELICA | ADDRESS ON FILE | | | | | | | |
| SOTO ABREU, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO ABREU, ROXANA | ADDRESS ON FILE | | | | | | | |
| SOTO ACABA, ARISNEL | ADDRESS ON FILE | | | | | | | |
| SOTO ACABA, ZAREL JOAN | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO MD, AUREA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, FLOR I | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| Soto Acevedo, Hector M | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, HÉCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| SOTO ACEVEDO, HÉCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Soto Acevedo, Luis | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, NITZALID | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, SUE LAURIE | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| Soto Acevedo, Zulma E. | ADDRESS ON FILE | | | | | | | |
| SOTO ACEVEDO,JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO ACOSTA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| SOTO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Acosta, Luis E | ADDRESS ON FILE | | | | | | | |
| SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO ADAMES, ROSALIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1966 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ADAMES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Soto Adorno, Brenda L. | ADDRESS ON FILE | | | | | | | |
| SOTO ADORNO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO ADORNO, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| SOTO AGOSTO, ANELIS M. | ADDRESS ON FILE | | | | | | | |
| SOTO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO AGOSTO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO AGUILAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| SOTO AGUILAR, NATASSIA | ADDRESS ON FILE | | | | | | | |
| SOTO AGUILU, ROXANNA | ADDRESS ON FILE | | | | | | | |
| SOTO AGUIRRE, MARIA Y | ADDRESS ON FILE | | | | | | | |
| SOTO AGULU, JOHANA | ADDRESS ON FILE | | | | | | | |
| SOTO AIR CONTRACTORS | A3 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | | HUMACAO | PR | 00791 | |
| SOTO ALAMEDA, AMINTA | ADDRESS ON FILE | | | | | | | |
| SOTO ALAMEDA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SOTO ALAMO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Soto Albarran, Alex | ADDRESS ON FILE | | | | | | | |
| SOTO ALDARONDO, ALMA I | ADDRESS ON FILE | | | | | | | |
| SOTO ALEMAN, NEIDA | ADDRESS ON FILE | | | | | | | |
| Soto Alicea, Aimara | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, ANA N | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, ANGELBERGHT | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Soto Alicea, Julio C | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| Soto Alicea, Norma I. | ADDRESS ON FILE | | | | | | | |
| Soto Alicea, Octavio | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, REININ | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, SOLNIER | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SOTO ALICEA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ALMA, LUCIA | ADDRESS ON FILE | | | | | | | |
| SOTO ALONSO, JOSE E | ADDRESS ON FILE | | | | | | | |
| SOTO ALONSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, NEIZA | ADDRESS ON FILE | | | | | | | |
| SOTO ALVARADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, DIANEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, HEISHA M | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| SOTO AMADEO, LAURA | ADDRESS ON FILE | | | | | | | |
| SOTO AMARO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO AMARO, SONIA A | ADDRESS ON FILE | | | | | | | |
| SOTO AMILL, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO ANADON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ANDINO, AMADO | ADDRESS ON FILE | | | | | | | |
| SOTO ANDREWS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOTO ANDREWS, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LEDA | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| SOTO ANDRILLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO ANDUJAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO ANDUJAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| SOTO ANGLERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, DAISY | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, LUZ N | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| SOTO AQUILINO, ALEX | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO ARCANO, NILSA M | ADDRESS ON FILE | | | | | | | |
| SOTO ARCAYA, LEIDA | ADDRESS ON FILE | | | | | | | |
| SOTO ARCE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SOTO ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO ARCINO, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO ARIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Soto Arocho, Jessica | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, MAREYLI | ADDRESS ON FILE | | | | | | | |
| Soto Arocho, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOTO AROCHO, ROSE E | ADDRESS ON FILE | | | | | | | |
| Soto Arocho, Sergio | ADDRESS ON FILE | | | | | | | |
| SOTO ARRIAGA, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ARROCHA, MELISA | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, ARELYS | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO ARROYO, RAUL A | ADDRESS ON FILE | | | | | | | |
| SOTO ARZON, RICHARD | ADDRESS ON FILE | | | | | | | |
| SOTO ASTACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ATANACIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO ATANACIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, ARCIDES | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, KAREN M. | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SOTO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO AYABARRENO, BETSY M | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, IRIS M | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, MARCOS | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| SOTO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO AYBAR, LOURDES J | ADDRESS ON FILE | | | | | | | |
| SOTO BABILONIA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO BADILLO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| SOTO BADILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOTO BADILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| SOTO BADILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO BADILLO, RITA | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| Soto Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO BAEZ,DELILIAH | ADDRESS ON FILE | | | | | | | |
| SOTO BALBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO BANKS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| SOTO BARBOSA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| SOTO BARRAZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, DIANNETTE M | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Soto Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Soto Barreto, Maria Del C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO BARRETO, MARIA N | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, MARY | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, MELVIN | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, NARA | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO BARRETO, ROSA N | ADDRESS ON FILE | | | | | | | |
| SOTO BARRIERA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| SOTO BATHEL, LEONEL | ADDRESS ON FILE | | | | | | | |
| SOTO BATISTA, JUANA | ADDRESS ON FILE | | | | | | | |
| SOTO BATTLE, ILKA | ADDRESS ON FILE | | | | | | | |
| SOTO BEAUCHAMP, ALICE M. | ADDRESS ON FILE | | | | | | | |
| SOTO BEAUCHAMP, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| SOTO BECERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Soto Becerra, Hector Eduardo | ADDRESS ON FILE | | | | | | | |
| SOTO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Soto Belen, Olga A | ADDRESS ON FILE | | | | | | | |
| Soto Beltran, Jorge | ADDRESS ON FILE | | | | | | | |
| SOTO BENCON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SOTO BENIQUEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| SOTO BENIQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOTO BENIQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| SOTO BENITES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SOTO BENITEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SOTO BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO BENITEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| SOTO BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO BENITEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| Soto Benitez, Maximo A | ADDRESS ON FILE | | | | | | | |
| SOTO BERBERENA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| SOTO BERBERENA, AHMED | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO BERMUDEZ, NELSON E. | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, JOMARY | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, NILDA S | ADDRESS ON FILE | | | | | | | |
| SOTO BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTO BERRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| SOTO BERRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SOTO BETANCOURT, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| SOTO BETANCOURT, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SOTO BONET, MYKOL | ADDRESS ON FILE | | | | | | | |
| SOTO BONET, RONALD | ADDRESS ON FILE | | | | | | | |
| SOTO BONET, STEVEN | ADDRESS ON FILE | | | | | | | |
| Soto Bonilla, Angel R. | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, EDITH N | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| SOTO BONILLA, SANDRA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO BORIA, EIRA T | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUE, ADENAWER | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUE, MARIO | ADDRESS ON FILE | | | | | | | |
| Soto Bosque, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, ANA M | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO BOSQUES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO BOSSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO BOSSA, JUAN | ADDRESS ON FILE | | | | | | | |
| Soto Bossa, Juan | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, AIDA | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| SOTO BURGOS, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| SOTO CABALLERO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| SOTO CABALLERO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, EDGARD R. | ADDRESS ON FILE | | | | | | | |
| Soto Caban, Edgardo | ADDRESS ON FILE | | | | | | | |
| Soto Caban, Eneida L | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| Soto Caban, Hector M. | ADDRESS ON FILE | | | | | | | |
| Soto Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, ISIDRO | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| Soto Caban, Melvin | ADDRESS ON FILE | | | | | | | |
| SOTO CABAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| SOTO CABRERA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| SOTO CACERES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO CACERES, VERONICA | ADDRESS ON FILE | | | | | | | |
| SOTO CAEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Soto Cajiao, Plutarco | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CALDERON, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO CALDERON, LIZ A | ADDRESS ON FILE | | | | | | | |
| SOTO CALDERON, LORNA L | ADDRESS ON FILE | | | | | | | |
| SOTO CALDERON, LORNA L. | ADDRESS ON FILE | | | | | | | |
| SOTO CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO CALDERON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO CALIXTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CALVENTE, ELSIE | ADDRESS ON FILE | | | | | | | |
| SOTO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO CAMACHO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO CAMACHO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SOTO CAMPOS, ADINA | ADDRESS ON FILE | | | | | | | |
| SOTO CAMPOS, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| SOTO CANALES, DARIANA | ADDRESS ON FILE | | | | | | | |
| SOTO CANCEL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SOTO CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO CANCEL, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CANCELA, YETSENIA | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIA, ELVA | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIA, MERARY | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO CANDELARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO CANINO, LUIS M | | | | | | | | |
| SOTO CANINO, LUIS MARIO Y OTROS | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 AVE. | Ponce DE LEÓN SUITE 803 | | SAN JUAN | PR | 00917 | |
| SOTO CANINO, LUIS MARIO Y OTROS | JOSE E. ALFARO DELGADO | 84 PLAZA CAMELIAS | | | TRUJILLO ALTO | PR | 00976 | |
| SOTO CAPELLA, HAZEL | ADDRESS ON FILE | | | | | | | |
| SOTO CARABALLO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| SOTO CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| SOTO CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| SOTO CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO CARABALLO,ENEIDA | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, BETSY | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, IRIS E | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, JANICE L | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| SOTO CARION, JAMES KENNY | ADDRESS ON FILE | | | | | | | |
| SOTO CARLO, MONICA | ADDRESS ON FILE | | | | | | | |
| SOTO CARMENATTY, FELIX | ADDRESS ON FILE | | | | | | | |
| Soto Caro, Jeanette | ADDRESS ON FILE | | | | | | | |
| SOTO CARO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO CARO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTO CARO, RAFAAEL | ADDRESS ON FILE | | | | | | | |
| Soto Caro, Rosa E | ADDRESS ON FILE | | | | | | | |
| SOTO CARRASQUILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| SOTO CARRASQUILLO, YAN | ADDRESS ON FILE | | | | | | | |
| SOTO CARRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1972 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CARRERAS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| SOTO CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO CARRETERO, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| SOTO CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO CARRILLO, JESUS M | ADDRESS ON FILE | | | | | | | |
| SOTO CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO CARTAGENA, LUZ I | ADDRESS ON FILE | | | | | | | |
| SOTO CASILLAS, MARICELY | ADDRESS ON FILE | | | | | | | |
| SOTO CASTELLO, EVA S | ADDRESS ON FILE | | | | | | | |
| SOTO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, JOSE J | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| SOTO CASTRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO CATALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO CATALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Soto Catala, Mario | ADDRESS ON FILE | | | | | | | |
| SOTO CATALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| SOTO CEDENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO CEPEDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO CEPEDA, KATHIA MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO CEREZO, FELIX | ADDRESS ON FILE | | | | | | | |
| SOTO CERVANTES, EDNA | ADDRESS ON FILE | | | | | | | |
| Soto Chaparro, Aneudy | ADDRESS ON FILE | | | | | | | |
| SOTO CHAPARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |
| SOTO CHAPARRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SOTO CHAPARRO, ODILIO | ADDRESS ON FILE | | | | | | | |
| Soto Chevere, Angel A | ADDRESS ON FILE | | | | | | | |
| SOTO CHEVERE, WILSON | ADDRESS ON FILE | | | | | | | |
| SOTO CHEVERE, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO CHEVERE, ZARITSA | ADDRESS ON FILE | | | | | | | |
| SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO CHICO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| SOTO CHICO, JUAN B. | ADDRESS ON FILE | | | | | | | |
| SOTO CHICO, JUAN BATISTA | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, JANICE | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, KESIA | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CINTRON, SIBILA | ADDRESS ON FILE | | | | | | | |
| Soto Cividanes, Javier | ADDRESS ON FILE | | | | | | | |
| SOTO CIVIDANES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO CIVIDANES, JAVIER | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | | | |
| SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | | | |
| SOTO CLAUDIO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| SOTO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CLAUDIO, MARY F | ADDRESS ON FILE | | | | | | | |
| SOTO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, ELIZANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, JORGE L | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, MAGDA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO COLLAZO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO COLON MD, TASHA M | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, ANA H | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Soto Colon, Carlos J. | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, DANIELA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, ISLIANNE M | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, KIARA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, MARIEL | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, NADYA C | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SOTO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTO COLORADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Soto Concepcion, Alexander | ADDRESS ON FILE | | | | | | | |
| SOTO CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SOTO CONCEPCION, EMELDA | ADDRESS ON FILE | | | | | | | |
| SOTO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO CONCEPCION, MARIA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 1974 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, AIDA D | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, GAEZE | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | | |
| SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | | |
| SOTO CORALI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CORALI, JULIO | ADDRESS ON FILE | | | | | | | |
| Soto Corali, Luis R. | ADDRESS ON FILE | | | | | | | |
| SOTO CORCHADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Soto Cordero, Gamalier | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, NASHIRA | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, OSCAR J | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Soto Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| SOTO CORONAS, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| SOTO CORONAS, IBEL | ADDRESS ON FILE | | | | | | | |
| SOTO CORREA, IRMA I | ADDRESS ON FILE | | | | | | | |
| SOTO CORREA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| SOTO CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CORREA, YUDELKA | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, EMILIA | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| Soto Cortes, Jorge L. | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, LESLY | ADDRESS ON FILE | | | | | | | |
| Soto Cortes, Richard | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, RICHARD | ADDRESS ON FILE | | | | | | | |
| SOTO CORTES, SAUL | ADDRESS ON FILE | | | | | | | |
| SOTO CORTIJO, MARIO L. | ADDRESS ON FILE | | | | | | | |
| SOTO COSME, MARILINE | ADDRESS ON FILE | | | | | | | |
| SOTO COTTO, JAVIER D | ADDRESS ON FILE | | | | | | | |
| SOTO COTTO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| SOTO COTTO, ZULMA E | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, BLANCA F | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, EUGENE | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| Soto Crespo, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, LIZMARI | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, MAYRIN E. | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| SOTO CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO CRUET, ANDRES | ADDRESS ON FILE | | | | | | | |
| SOTO CRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Ariel | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1975 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Carlos R | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, CINDY | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Elba L | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, ENEMIAS | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Henry | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Jose E | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| Soto Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MIGUEL L | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, REGINO | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| SOTO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO CUADRADO, EDITH J | ADDRESS ON FILE | | | | | | | |
| Soto Cuba, Jose L. | ADDRESS ON FILE | | | | | | | |
| SOTO CUBERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| SOTO CUBERO, BENITO | ADDRESS ON FILE | | | | | | | |
| SOTO CUBERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO CUEVAS, IXIA | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, IXIA M | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, MARIDELA | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| SOTO CUEVAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| SOTO CUSTODIO, ROSA I | ADDRESS ON FILE | | | | | | | |
| SOTO DATIL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO DAVILA, EDDA L | ADDRESS ON FILE | | | | | | | |
| SOTO DAVILA, MARIA L | ADDRESS ON FILE | | | | | | | |
| SOTO DE ARCE, DAIANA | ADDRESS ON FILE | | | | | | | |
| SOTO DE CARDONA, IRMA | ADDRESS ON FILE | | | | | | | |
| SOTO DE FELICIANO, WANDA E | ADDRESS ON FILE | | | | | | | |
| SOTO DE HERNANDEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, DEVORA | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| Soto De Jesus, Erika I | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, EVELY N A | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, JOAN | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | | |
| Soto De Jesus, Jose O. | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, LEYDA L. | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto De Jesus, Rebeca I | ADDRESS ON FILE | | | | | | | |
| SOTO DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO DE LA ROSA, LYMARI | ADDRESS ON FILE | | | | | | | |
| SOTO DE LEON, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| Soto De Leon, Hector Raul | ADDRESS ON FILE | | | | | | | |
| SOTO DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SOTO DE LORENZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOTO DE PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO DE VALDEJULI, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO DE VELAZQUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| SOTO DECLET, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO DECLET, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO DEGONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO DEIDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Soto Deida, Daniel M | ADDRESS ON FILE | | | | | | | |
| SOTO DEL CUETO, JORGE E | ADDRESS ON FILE | | | | | | | |
| SOTO DEL CUETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO DEL VALLE, AXEL M | ADDRESS ON FILE | | | | | | | |
| SOTO DEL VALLE, KIARA | ADDRESS ON FILE | | | | | | | |
| SOTO DEL VALLE, LYDIA | ADDRESS ON FILE | | | | | | | |
| Soto Del Valle, Victor D | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, JEIDIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1977 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO DELGADO, JEIDIE M | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Delgado, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| SOTO DELGADO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| SOTO DELIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO DELVALLE, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO DENIZARD, NEYSHA | ADDRESS ON FILE | | | | | | | |
| SOTO DEYNES, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, ANA G | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, ANTONIO IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, AXEL M | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Soto Diaz, Elvin O. | ADDRESS ON FILE | | | | | | | |
| Soto Diaz, Felipe | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Soto Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JOSE DOLORES | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, SERGIO B | ADDRESS ON FILE | | | | | | | |
| SOTO DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SOTO DOMENECH, MARIE | ADDRESS ON FILE | | | | | | | |
| SOTO DOMENECH, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO DOMENECH, NILDA | ADDRESS ON FILE | | | | | | | |
| SOTO DOMETRIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO DONATO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO DONES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SOTO DUCOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Soto Dumey, Martin A | ADDRESS ON FILE | | | | | | | |
| SOTO DUPERON, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| SOTO DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARIA, NEIDA | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, CHARLIE J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ECHEVARRIA, GERARDO I | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, ILIAMELIS | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, ILIAMELIS | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, MIRNALYS | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| Soto Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA, YARELYS | ADDRESS ON FILE | | | | | | | |
| SOTO ECHEVARRIA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO ELIAS,MARIA E. | ADDRESS ON FILE | | | | | | | |
| SOTO ENCARNACION, GADALFY | ADDRESS ON FILE | | | | | | | |
| SOTO ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO ESCALERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO ESCALERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| SOTO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ESCOBAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO ESCRIBANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SOTO ESCRIBANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO ESCUTEL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SOTO ESPADA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SOTO ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| SOTO ESPADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO ESPINELL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO ESPINOSA, LISAIRIS | ADDRESS ON FILE | | | | | | | |
| SOTO ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOTO ESTEVEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO ESTEVEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| Soto Estrada, Shirley I. | ADDRESS ON FILE | | | | | | | |
| SOTO FALCON, CORALIS J | ADDRESS ON FILE | | | | | | | |
| SOTO FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO FALTO, TERESITA | ADDRESS ON FILE | | | | | | | |
| SOTO FANTAUZZI, DENNIS | ADDRESS ON FILE | | | | | | | |
| Soto Feliciano, Alejandro | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, CINDY | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, EDDIE N | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, IVONNELLY | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JANNETE | ADDRESS ON FILE | | | | | | | |
| Soto Feliciano, Joel | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Feliciano, Jose L. | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JOSELYN A | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JULIA M | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, NIXALIS | ADDRESS ON FILE | | | | | | | |
| Soto Feliciano, Ricardo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 1979 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, YARILIS | ADDRESS ON FILE | | | | | | | |
| SOTO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO FELIX, YARIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, ABBID | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO FERREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Soto Ferreira, Edwin A | ADDRESS ON FILE | | | | | | | |
| SOTO FERREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO FERREIRA, ZILKA | ADDRESS ON FILE | | | | | | | |
| SOTO FERRER, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO FERRER, ISANDER | ADDRESS ON FILE | | | | | | | |
| SOTO FERRER, SHARON | ADDRESS ON FILE | | | | | | | |
| SOTO FIERRO, BLANCA C | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, ANA C | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, CECILIA | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, CECILIA | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, DOEL | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, JESSIKA J | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, YEXI | ADDRESS ON FILE | | | | | | | |
| SOTO FIGUEROA, YITZA O. | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Soto Flores, Miguel | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, MIKE K | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO FLORES, ZAILIMARY | ADDRESS ON FILE | | | | | | | |
| SOTO FLORIDO, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO FLORIDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO FONALLEDAS, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO FONT, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| SOTO FONTAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| Soto Fontanez, Olga I | ADDRESS ON FILE | | | | | | | |
| SOTO FORNES, JO ANN | ADDRESS ON FILE | | | | | | | |
| SOTO FORNES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| SOTO FORTUNO, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO FORTUNO, OMAR G | ADDRESS ON FILE | | | | | | | |
| SOTO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO FUENTES, MIRTA L | ADDRESS ON FILE | | | | | | | |
| SOTO FUENTES, RANDY | ADDRESS ON FILE | | | | | | | |
| SOTO FUENTES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| SOTO GALARZA, ADA I | ADDRESS ON FILE | | | | | | | |
| SOTO GALARZA, ANA D | ADDRESS ON FILE | | | | | | | |
| SOTO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO GALARZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SOTO GALARZA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| SOTO GALINDEZ, NADJAH | ADDRESS ON FILE | | | | | | | |
| SOTO GANDARILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO GANDIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Soto Garay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| SOTO GARAY, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ANDRES L | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, CHEIKA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, CHEILA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, DAIANA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, HANOI | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, HERIBERT | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Garcia, Jose J | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JOSE S | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Soto Garcia, Julio C | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, KATHYA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Soto Garcia, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1981 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, WALDO | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO GARCIA, YANINA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SOTO GERENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO GERENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO GIL, GISELLE M | ADDRESS ON FILE | | | | | | | |
| SOTO GINES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOTO GINES, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO GINES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| SOTO GIRALDO, SUSANA | ADDRESS ON FILE | | | | | | | |
| SOTO GIRAUD, HECTOR H | ADDRESS ON FILE | | | | | | | |
| SOTO GIRAUD, MARIA C | ADDRESS ON FILE | | | | | | | |
| SOTO GIRAUD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOTO GIRAUD, WANDA | ADDRESS ON FILE | | | | | | | |
| SOTO GIRONA, DELIA | ADDRESS ON FILE | | | | | | | |
| Soto Girona, Delia M. | ADDRESS ON FILE | | | | | | | |
| Soto Girona, Esteban M | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| Soto Gomez, Angel | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, GEOVAN | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ MD, EDWIN D | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ALEX I. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ALJADY | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Amador | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, AYSON | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CACHEILA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CACHEILA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, CASIANO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, DENISE M. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Elvis De J | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ETHIEN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, FRANCHESCA MARY | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, FRDESMINDO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Soto González, Gloria M. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, IVAN E. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, IVETTE I | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JAMMILAH | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Jose W | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Magali | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, NILSA GISELA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, SULINET | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | | |
| Soto Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, WIRELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| SOTO GONZALEZ,ALJADY | ADDRESS ON FILE | | | | | | | |
| SOTO GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO GRACIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO GRACIA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SOTO GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO GRANADO, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO GREEN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO GUERREO, NELSO | ADDRESS ON FILE | | | | | | | |
| Soto Guerrero, Ismael | ADDRESS ON FILE | | | | | | | |
| SOTO GUERRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SOTO GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| SOTO GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO GUTIERREZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, AMABEL T | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, BLANCA H | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, EDRYAN | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, ESPERANZA Y | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, MARTHA | ADDRESS ON FILE | | | | | | | |
| SOTO GUZMAN, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| SOTO HACHE, SAIKA | ADDRESS ON FILE | | | | | | | |
| SOTO HARRISON, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO HARRISON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOTO HARRISON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| SOTO HENRIQUEZ, JOUSHUA | ADDRESS ON FILE | | | | | | | |
| SOTO HEREDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Soto Heredia, Eliezer | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO HERNÁNDEZ, ELVIN | LCDO. VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, EMELDA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Soto Hernandez, Hector H | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| Soto Hernandez, Janet | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| Soto Hernandez, Jose E | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JOSSIE I. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, KATIA Y. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO HERNANDEZ, LARITZA E | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LETICIA IVETTE | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MARY LINDA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, NICOLAS J. | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, YALIZBETH | ADDRESS ON FILE | | | | | | | |
| Soto Hernandez, Yanira | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| SOTO HIDALGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| SOTO HIDALGO, KEYLA T | ADDRESS ON FILE | | | | | | | |
| SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SOTO HUERTAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO IGARTUA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Soto Illas, Aybetmaril | ADDRESS ON FILE | | | | | | | |
| SOTO ILLAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO IRAOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRI, HAMILTON | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, DORIS V | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, ESTHER | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO ISABATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO ISOBATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO ISOBATS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| SOTO JAUME, KEILA A | ADDRESS ON FILE | | | | | | | |
| SOTO JAVIER, MARIANO | ADDRESS ON FILE | | | | | | | |
| SOTO JAVIER, MYRNA | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO JIMENEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Soto Jimenez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Soto Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Soto Jimenez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, SOR E | ADDRESS ON FILE | | | | | | | |
| SOTO JIMENEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| SOTO JIMINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO JUARBE, KATYA M | ADDRESS ON FILE | | | | | | | |
| SOTO JUSTINIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO LA TORRE KEICHA | C/46 CC 18 URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| SOTO LA TORRE MILAGRO | COND.LOS CLAVELES 100 CARR.846 PMB 079 | | | | TRUJILLO ALTO. | PR | 00976 | |
| SOTO LABORDE, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO LABORDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO LACOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO LAMBOY, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| SOTO LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| SOTO LAMBOY, SONIA M | ADDRESS ON FILE | | | | | | | |
| SOTO LAMBOY, WANDA | ADDRESS ON FILE | | | | | | | |
| SOTO LANAUSSE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO LANAUSSE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO LANDRO, ANGEL W | ADDRESS ON FILE | | | | | | | |
| SOTO LANTIGUA, DANIA M | ADDRESS ON FILE | | | | | | | |
| SOTO LARACUENTE, ROSA I | ADDRESS ON FILE | | | | | | | |
| SOTO LARROY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO LAUJIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO LAUREANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO LAUREANO, JURISAN | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| Soto Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, LILLIAN F | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, SOL | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, SONIA | ADDRESS ON FILE | | | | | | | |
| Soto Lebron, William | ADDRESS ON FILE | | | | | | | |
| SOTO LEBRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| SOTO LEDESMA, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO LEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTO LEYVA, MANUELA | ADDRESS ON FILE | | | | | | | |
| SOTO LINARES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO LLANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO LLAUGER, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO LLERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO LLERAS, NANCY A. | ADDRESS ON FILE | | | | | | | |
| SOTO LLERAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO LLITERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO LLOPIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO LLORET, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOTO LOMBAY, MYRNA N | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ MD, IAN R | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ADAMARI | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Soto Lopez, Gerardo A | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOELY | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Soto Lopez, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Soto Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, KARELENE | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, LESLIE K | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, LIZBETH Y | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Lopez, Ramon E | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Soto Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, SANDRA D. | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| SOTO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO LORENZANA, FRANCES I | ADDRESS ON FILE | | | | | | | |
| SOTO LORENZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SOTO LORENZO, DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO LORENZO, IVAN J. | ADDRESS ON FILE | | | | | | | |
| SOTO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO LOZADA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO LOZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Soto Lozada, Militza | ADDRESS ON FILE | | | | | | | |
| SOTO LOZADA, MILITZA | ADDRESS ON FILE | | | | | | | |
| SOTO LOZADA, NANCY | ADDRESS ON FILE | | | | | | | |
| Soto Lucca, Michael C | ADDRESS ON FILE | | | | | | | |
| SOTO LUCCA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| SOTO LUCIANO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| SOTO LUGO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| SOTO LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| Soto Lugo, Edgar | ADDRESS ON FILE | | | | | | | |
| SOTO LUGO, QUETSY | ADDRESS ON FILE | | | | | | | |
| SOTO LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO LUNA, JACINTO | ADDRESS ON FILE | | | | | | | |
| SOTO MACHADO, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| SOTO MAINARDI, MARIA E. | ADDRESS ON FILE | | | | | | | |
| SOTO MAISONET, QUETCY | ADDRESS ON FILE | | | | | | | |
| SOTO MAISONOVE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE MD, RUTH | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, DORA L | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MARIA D | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | | |
| SOTO MALAVE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO MD, SARANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, DELIA E | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, EDNA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, EDNA V. | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ERNESTO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1989 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, JOEL D | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, LISBET | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, LISBETT | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, MALENY | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, MARIELSA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Soto Mangual, Ricardo | ADDRESS ON FILE | | | | | | | |
| SOTO MANZANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SOTO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Soto Marengo, Lilliam | ADDRESS ON FILE | | | | | | | |
| SOTO MARIANI, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, ANELISA | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, ANELISA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SOTO MARQUEZ, CARMEN K | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| SOTO MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MARRERO, ELBA | ADDRESS ON FILE | | | | | | | |
| SOTO MARRERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| SOTO MARRERO, ELINDA | ADDRESS ON FILE | | | | | | | |
| SOTO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Soto Marrero, Luis R | ADDRESS ON FILE | | | | | | | |
| SOTO MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTELL, KATHIAYARI | ADDRESS ON FILE | | | | | | | |
| SOTO MARTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO MARTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO MARTIN,LUIS ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Soto Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, AURIALINA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, DAISSY | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, GWENDOLYNE | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Soto Martinez, Johanna | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, JORMIL O. | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, LIZEIDA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MARILY I | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| Soto Martinez, Martin F | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, MILTA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Soto Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, RENAN A | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Soto Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTINEZ, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO MARTIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO MASSA, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO MASSAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO MASSINI, IVONNE G | ADDRESS ON FILE | | | | | | | |
| SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | | | SAN SEBASTIAN | PR | 00685 | |
| SOTO MATIAS, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, ANGELIVETTE | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, DIXON | ADDRESS ON FILE | | | | | | | |
| Soto Matos, Edmee I | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, EDMEE I | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, RENAN A | ADDRESS ON FILE | | | | | | | |
| SOTO MATOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO MATTA, MONICA E | ADDRESS ON FILE | | | | | | | |
| SOTO MATTA, WANDA E | ADDRESS ON FILE | | | | | | | |
| SOTO MAYMI, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MAYMI, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO MAYSONET,SUHEILY | ADDRESS ON FILE | | | | | | | |
| SOTO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Soto Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, BILLY JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, ERVIN | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, IDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, JAMILLIE | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Soto Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| SOTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Soto Mejias, Awilda | ADDRESS ON FILE | | | | | | | |
| SOTO MEJIAS, BENITO | ADDRESS ON FILE | | | | | | | |
| SOTO MEJIAS, FELIX | ADDRESS ON FILE | | | | | | | |
| Soto Mejias, Felix A | ADDRESS ON FILE | | | | | | | |
| SOTO MEJIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO MEJIAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO MEJIASDA, LEONILDA | ADDRESS ON FILE | | | | | | | |
| SOTO MELECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Soto Melendez, Carmen E | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, NELIDA V. | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SOTO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Soto Mende, Juan De La Cruz | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| Soto Mendez, Abiel | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1992 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Mendez, Adelina | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Soto Mendez, Angel L | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ANTHONY MAX | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, EDGARD E. | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ESTRELLITA M | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Soto Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Soto Mendez, Leyda | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO MENENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, ELBA V | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, ROSEANN | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO MERCED, DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO MERCED, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO MIELES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| SOTO MIESES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MILLAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SOTO MILLAN, EMILIA M | ADDRESS ON FILE | | | | | | | |
| SOTO MILLET, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, GEISA E | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Soto Miranda, Miguel S. | ADDRESS ON FILE | | | | | | | |
| SOTO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| SOTO MISLAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| SOTO MOCTEZUMA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, ARIEL F | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, ERIC F. | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| SOTO MODESTI, MYRNA L | ADDRESS ON FILE | | | | | | | |
| SOTO MOJICA, ELVIA I | ADDRESS ON FILE | | | | | | | |
| SOTO MOJICA, ELVIA I | ADDRESS ON FILE | | | | | | | |
| Soto Molina, Angel D | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, BRYANT | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, IVONNE | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, JOSE C | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, LAURA | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, WANDA ELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, WILSON | ADDRESS ON FILE | | | | | | | |
| SOTO MOLINA, ZARIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO MONROIG, ALICHA M | ADDRESS ON FILE | | | | | | | |
| SOTO MONTALVO, PETER | ADDRESS ON FILE | | | | | | | |
| SOTO MONTALVO, PETER | ADDRESS ON FILE | | | | | | | |
| SOTO MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO MONTALVO, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO MONTALVO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SOTO MONTANER, ELY | ADDRESS ON FILE | | | | | | | |
| SOTO MONTANES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SOTO MONTANEZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| SOTO MONTANEZ, NYLSA S | ADDRESS ON FILE | | | | | | | |
| Soto Montanez, Victor M | ADDRESS ON FILE | | | | | | | |
| SOTO MONTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| Soto Montes, Reynaldo | ADDRESS ON FILE | | | | | | | |
| SOTO MONTES, SUEANN | ADDRESS ON FILE | | | | | | | |
| SOTO MONTIJO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| SOTO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MONTIJO, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO MORA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ANDRES H | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, AUREA L | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, BETHSYMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1994 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, REGALADA | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, ROSE | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO MORALES, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| SOTO MORENO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| SOTO MOYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO MOYA, EMELINA | ADDRESS ON FILE | | | | | | | |
| SOTO MOYA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO MOYA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO MUJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOTO MUJICA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| SOTO MULERO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO MUNERA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| SOTO MUÑIZ MD, ANA M | ADDRESS ON FILE | | | | | | | |
| Soto Muniz, Deborah | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, IVANNELIS | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, JEYDIA M | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, LUIS Z. | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| SOTO MUNIZ, ZENON | ADDRESS ON FILE | | | | | | | |
| SOTO MUNOZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| SOTO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Munoz, Milton D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Soto Nales, Victor | ADDRESS ON FILE | | | | | | | |
| SOTO NARVAEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO NATAL, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SOTO NATAL, IAN | ADDRESS ON FILE | | | | | | | |
| SOTO NATERA, RAMONA A | ADDRESS ON FILE | | | | | | | |
| Soto Nazario, Evangeline | ADDRESS ON FILE | | | | | | | |
| SOTO NAZARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Soto Nazario, Hilda I | ADDRESS ON FILE | | | | | | | |
| SOTO NAZARIO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| SOTO NAZARIO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO NECO, ANA E | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, BLANCA | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, ELSA | ADDRESS ON FILE | | | | | | | |
| Soto Negron, Irving | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, MAYLENE A | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO NEGRON, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| SOTO NIETO, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ADA I | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, AL L | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ALEX | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, FELIXANDER | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, FIDELA | ADDRESS ON FILE | | | | | | | |
| Soto Nieves, Gerald | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JERRY | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JULIA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, LUCIA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, LUIS F | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, PASTOR | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| SOTO NOGUERAS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| SOTO NOGUERAS, LOIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| SOTO NOGUERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| SOTO NOVOA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO NUNEZ, DORIS L. | ADDRESS ON FILE | | | | | | | |
| SOTO NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Soto Nunez, Rodolfo L | ADDRESS ON FILE | | | | | | | |
| SOTO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOTO OCASIO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVENCIA, LINAN | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVER, ANGEL N | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVER, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERAS, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVERO, DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO OLIVO, MINERVA | ADDRESS ON FILE | | | | | | | |
| SOTO OLMEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SOTO OLMEDA, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO OLMEDA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| SOTO OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO O'NEILL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SOTO ONGAY, MAGDA | ADDRESS ON FILE | | | | | | | |
| SOTO ORAMA, CHARLINE | ADDRESS ON FILE | | | | | | | |
| SOTO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Soto Orama, Hector G | ADDRESS ON FILE | | | | | | | |
| SOTO ORTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, ARGINNYS | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, DAMASO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, EVA E | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, JUDY | ADDRESS ON FILE | | | | | | | |
| SOTO ORTEGA, OBED | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ERMY | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, HELGA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| Soto Ortiz, Johanna L | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| Soto Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LISA M | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, SOBEIDA L | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| SOTO ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| SOTO OSUNA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOTO OSUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| SOTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Soto Otero, Fernando | ADDRESS ON FILE | | | | | | | |
| SOTO OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTO OVERMAN, ANEUDI | ADDRESS ON FILE | | | | | | | |
| SOTO PABON, MARIA J | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, ILSA | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, PAULA | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO PACHECO, SARA HILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO PACHECO, SCARLETTE F | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, ADA C. | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, MIRIAM C. | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, NILSA M | ADDRESS ON FILE | | | | | | | |
| SOTO PADILLA, ROSA I | ADDRESS ON FILE | | | | | | | |
| SOTO PADIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO PADUA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SOTO PADUA, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, CELIMAR | ADDRESS ON FILE | | | | | | | |
| Soto Pagan, Edwin J. | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| Soto Pagan, Gladys I | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, JARRETTE | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| Soto Pagan, Roderick | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| SOTO PAGAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PALOU, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| SOTO PANTOJA, FRANCES | ADDRESS ON FILE | | | | | | | |
| SOTO PANTOJAS, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTO PARDO, AMBAR | ADDRESS ON FILE | | | | | | | |
| Soto Pardo, Angel A | ADDRESS ON FILE | | | | | | | |
| SOTO PASTRANA, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO PASTRANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO PAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| SOTO PAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Soto Pena, Dennis O | ADDRESS ON FILE | | | | | | | |
| SOTO PENA, ELMA I | ADDRESS ON FILE | | | | | | | |
| SOTO PERAZA, FRANK | ADDRESS ON FILE | | | | | | | |
| SOTO PERDOMO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Soto Perea, Pablo | ADDRESS ON FILE | | | | | | | |
| SOTO PERELLO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, AIDE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, AIRIN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Alice J | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 1999 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO PEREZ, ANN D | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Axel A | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, BELKYS V | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Betsy | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Soto Perez, David | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, DEISY | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, DORA L | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ELSA N | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Epifanio | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, GRACIELY | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, GRACIELY | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Jose G | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NACHA-LEE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| Soto Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ, YIRELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO PEREZ,GADIEL | ADDRESS ON FILE | | | | | | | |
| SOTO PESANTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| SOTO PESANTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| SOTO PICART, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| SOTO PILLOT, JUAN R | ADDRESS ON FILE | | | | | | | |
| SOTO PINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO PINEIRO, BILL | ADDRESS ON FILE | | | | | | | |
| SOTO PINEIRO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| SOTO PINEIRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO PINEIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO PINEIRTO, LEE | ADDRESS ON FILE | | | | | | | |
| Soto Pinero, Sarily | ADDRESS ON FILE | | | | | | | |
| SOTO PINERO, SARILY | ADDRESS ON FILE | | | | | | | |
| SOTO PINO, DAMASO | ADDRESS ON FILE | | | | | | | |
| SOTO PINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO PITRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO PIZARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| SOTO PIZARRO, ENID | ADDRESS ON FILE | | | | | | | |
| SOTO PIZARRO, NORA E | ADDRESS ON FILE | | | | | | | |
| SOTO PLANAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| SOTO PLANAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO PLAZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SOTO PLAZA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| SOTO PLINIO, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO PONCE DE LEON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| SOTO PONCE DE LEON, OLGA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2001 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO PONCE, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SOTO PONCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO PORTALATIN, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO PRADO, ERNIE | ADDRESS ON FILE | | | | | | | |
| SOTO PRADO, JARNISSE | ADDRESS ON FILE | | | | | | | |
| SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| SOTO PUJOLS, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO PUJOLS, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| SOTO PUJOLS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO QUESADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUIJANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| SOTO QUILES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| Soto Quiles, Margarita | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Soto Quiles, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOTO QUILES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Soto Quinones, Ezequiel | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, GIANNINA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Quinones, Lourdes | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| Soto Quinones, Nory E. | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, NYDIA | ADDRESS ON FILE | | | | | | | |
| Soto Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| SOTO QUINONEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO QUINTANA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| SOTO QUINTANA, GLORIANNA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO QUINTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SOTO QUINTANA,AXEL PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO RAICES MD, OHEL | ADDRESS ON FILE | | | | | | | |
| SOTO RAICES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO RAICES, OHEL | ADDRESS ON FILE | | | | | | | |
| SOTO RALAT, EUNICE | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RAMIREZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, GRISELYS | ADDRESS ON FILE | | | | | | | |
| Soto Ramirez, Joel | ADDRESS ON FILE | | | | | | | |
| Soto Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ARELINE | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, AURORA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, BERNABE | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, CAROL M. | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ELVIN A | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, HELGA I | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, HENRY | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, IRMA L | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, LIZ | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, LIZZETTE DE L. | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MADAI | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| SOTO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| SOTO RECIO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| SOTO REINOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO REINOSA, RAMON E | ADDRESS ON FILE | | | | | | | |
| SOTO RENTAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO RENTAS, ZARITZIA | ADDRESS ON FILE | | | | | | | |
| SOTO REVERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO REVILLA, AIXA W | ADDRESS ON FILE | | | | | | | |
| SOTO REVILLA, DAHRMA R | ADDRESS ON FILE | | | | | | | |
| SOTO REXACH, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO REY, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, CARMELO | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Soto Reyes, Edwin | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, HENRY | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, JORGE U | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, JORGE ULISES | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, LILYBETH | ADDRESS ON FILE | | | | | | | |
| Soto Reyes, Luis F | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, MARLON | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, MARTALINA | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, NIEVES GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO REYES, ROSA H | ADDRESS ON FILE | | | | | | | |
| SOTO REYNOSA, HARVEY | ADDRESS ON FILE | | | | | | | |
| SOTO RIESTRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, CHADIANA J | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, FAYYUM | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, FREDY | ADDRESS ON FILE | | | | | | | |
| Soto Rios, Gabriel | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, ISAIASH | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, SAUL J | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIOS, WILSARY | ADDRESS ON FILE | | | | | | | |
| SOTO RIVAS, YANITZA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Angel R | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, BARBARA G | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Christopher D. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DARWIN ROLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DELMA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Emanuel | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EVALYS | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, HECTOR G | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, IDALISSE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, IRAIS | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, IRMA G. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JACKELINE J | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JARIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JELISEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, JUSEIM | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LOUIS L. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MAGDA W | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARLA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Martha C. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, NURIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2006 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Rivera, Omar A | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, OSMARIE K. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RAUL E. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| Soto Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, SAHEILYS N | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, SEFERINA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, YOMARI Y. | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| SOTO RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| SOTO ROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| SOTO ROA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Soto Robles, Edwin | ADDRESS ON FILE | | | | | | | |
| SOTO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ACXEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALEX A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Anibal A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ANYR | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, BERNADETE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CANY I. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Cesar | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, D' YANIRA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DAMARIS ENITH | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DANNIEL I. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, DELMARIE J | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, INGRIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, IRAN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Ivan H | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JAEMILYN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JEHZEEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Rodriguez, Julio L | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LOYDA Y | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NEIDA E | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NISSETTE S | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| SOTO RODRÍGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| SOTO RODRÍGUEZ, ROSA M. | LCDO. ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| SOTO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, SHARELLYS | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, SULANET | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Soto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| SOTO RODRIGUEZ, YARA I. | ADDRESS ON FILE | | | | | | | |
| SOTO ROJAS, ALBA | ADDRESS ON FILE | | | | | | | |
| SOTO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTO ROJAS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| Soto Roldan, Daniel | ADDRESS ON FILE | | | | | | | |
| Soto Roldan, Joel | ADDRESS ON FILE | | | | | | | |
| SOTO ROLDAN, MARANYELI | ADDRESS ON FILE | | | | | | | |
| SOTO ROLDAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Soto Rolon, Felix B | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, FELIX M | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, GLORISELMA | ADDRESS ON FILE | | | | | | | |
| Soto Rolon, Javier | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, JULIO A | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, RAMONA I. | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SOTO ROLON, ZWINDA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, ABDIN | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| Soto Roman, Alvin M. | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, EVARISTO | ADDRESS ON FILE | | | | | | | |
| Soto Roman, Hermes J | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JANET | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JELITZA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Roman, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, MAYRA S | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, NAIDALYS | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, NIDZA E | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, SILKIA | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROMAN,STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SOTO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | | |
| SOTO ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO ROMERO, NORIS W | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, ANABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO ROSA, CARMEN | POR DERECHO PROPIO | URB. JAIME C. RODRIGUEZ | K-15 CALLE 4 | | YABUCOA | PR | 00767 | |
| SOTO ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, DIANA L. | ADDRESS ON FILE | | | | | | | |
| Soto Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, ARELIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Soto Rosado, Gilberto | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSADO, VANNESA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSALES, ZOMARY | ADDRESS ON FILE | | | | | | | |
| SOTO ROSALY, GREGORIA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Soto Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, MARIA DEL LOURD | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO ROSARIO,DIANA | ADDRESS ON FILE | | | | | | | |
| SOTO ROTGER, SHAVIELY R. | ADDRESS ON FILE | | | | | | | |
| SOTO RUBERTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, AELIS V | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO RUIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, CHARYTIN | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| Soto Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, RUT E | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, SHAIKIRA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, SHAISA M. | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO RUIZ,NATALIA | ADDRESS ON FILE | | | | | | | |
| SOTO RUPERTO, URSESINO | ADDRESS ON FILE | | | | | | | |
| SOTO RUSSE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| SOTO RUSSI, MARIO I | ADDRESS ON FILE | | | | | | | |
| SOTO SABATHIE, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOTO SÁEZ, ANGEL | DAISY TORRES SANTIAGO | PO BOX 480 | | | JUANA DIAZ | PR | 00795 | |
| SOTO SÁEZ, ANGEL | MIGUEL NAZARIO | 701 AVE | Ponce DE LEON STE 401 CENTRO SEGUROS BLDG | | SAN JUAN | PR | 00907 | |
| SOTO SAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Soto Salas, Ivan | ADDRESS ON FILE | | | | | | | |
| SOTO SALAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOTO SALAS, ZAIDA Y | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, MARIEVELISSE | ADDRESS ON FILE | | | | | | | |
| Soto Salgado, Pedro | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO SALGADO, TERESA | ADDRESS ON FILE | | | | | | | |
| SOTO SALICRUP, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO SALOME, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SAN INOCENCIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| SOTO SANABRIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Soto Sanchez, Hiranies | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, LOURDIANIE | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, NARDELIS | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, NITSY | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, NORASLEE | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| SOTO SANCHEZ,PAULA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| SOTO SANTAELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTANA, REGINA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTANA, SILVIALIZ | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ADELLE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ALEXA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, DESMARIE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Jeanette | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MARIMER DEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, REY OMI | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| Soto Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO EDIFICIO | VIEJO | | SAN JUAN | PR | 00901 | |
| SOTO SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO SANTIAGO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO SANTINI, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| Soto Santini, Rosa M | ADDRESS ON FILE | | | | | | | |
| SOTO SANTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Soto Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| Soto Santos, Rosa I | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO SASTRE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| SOTO SEGARRA, JULIO A | ADDRESS ON FILE | | | | | | | |
| SOTO SEGARRA, LUZ | ADDRESS ON FILE | | | | | | | |
| Soto Segarra, Luz M | ADDRESS ON FILE | | | | | | | |
| SOTO SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO SEIJO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO SEIJO, PABLO | ADDRESS ON FILE | | | | | | | |
| SOTO SEPULVEDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, AURELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, EDITH | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Soto Serrano, Jose D | ADDRESS ON FILE | | | | | | | |
| Soto Serrano, Lorenzo | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, LUZ L | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, MARILDA | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| SOTO SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| SOTO SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SEVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, LINA R | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, WILMA | ADDRESS ON FILE | | | | | | | |
| SOTO SIERRA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| SOTO SILVA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Soto Silva, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Soto Silva, Felicita | ADDRESS ON FILE | | | | | | | |
| SOTO SIMONETTI, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO SINGALA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO SISCO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| SOTO SOLA MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| SOTO SOLA, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO SOLER, LUCIA | ADDRESS ON FILE | | | | | | | |
| Soto Soler, Manuel H | ADDRESS ON FILE | | | | | | | |
| SOTO SOLIS, EDGARDO LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO SONERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Sosa, Samuel | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ALEX | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ALFRED | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ARLINA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Benjamin | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, DIGNA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO SOTO, EDGAR F | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, FRANK | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Johnny | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Jose J | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LAURA I | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LENIE | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Leonides | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, MYRTA S | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, NILSA I | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, NORAHLEE | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, RENAN | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, ROSANGELI | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, SUHAIL DEL M | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Soto Soto, Wilson | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, YAIMILIT | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, YAUSAMET | ADDRESS ON FILE | | | | | | | |
| SOTO SOTO, YAZEMI | ADDRESS ON FILE | | | | | | | |
| SOTO SOTOMAYOR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| SOTO SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, NITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SOTO SUREN, NATALIO | ADDRESS ON FILE | | | | | | | |
| SOTO SUSTACHE, IRALYS O | ADDRESS ON FILE | | | | | | | |
| SOTO TALAVERA, HIRAM D | ADDRESS ON FILE | | | | | | | |
| SOTO TELLADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| SOTO TENORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Tenorio, Jose A | ADDRESS ON FILE | | | | | | | |
| SOTO TERRON, GRICELY | ADDRESS ON FILE | | | | | | | |
| SOTO TERRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO TERRON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| SOTO TIRADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SOTO TIRADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Soto Tirado, Manuel | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, ANA R | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, BENITO | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, JESUS A | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| SOTO TOLEDO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| SOTO TOMASSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| Soto Toro, Alberto | ADDRESS ON FILE | | | | | | | |
| SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO TORO, MARTA E | ADDRESS ON FILE | | | | | | | |
| SOTO TORRALES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES JULITZAMARY Y OTROS | LCDO. RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| SOTO TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, AMANDA G. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ANEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DAMARIS L. | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Delia T | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DEYSARI | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, DIGNA R. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ENID D | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO TORRES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, HAMISH | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JADE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JENITZA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOCLYN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOELYN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LIMARY | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LISA A | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Luis E. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, LUIS EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MARILEE | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Martin | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MERLY K | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, OSCAR MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Raul | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Salvador | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, SARA A | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, SUSAN | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Tito A | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, TOMMY | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Victor | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Soto Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, YANIRA E | ADDRESS ON FILE | | | | | | | |
| Soto Torres, Yeisha M. | ADDRESS ON FILE | | | | | | | |
| SOTO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| SOTO TOSADO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| SOTO TRAVIESO, CAROL | ADDRESS ON FILE | | | | | | | |
| SOTO TROCHE, HELBERT | ADDRESS ON FILE | | | | | | | |
| Soto Troche, Sandy R | ADDRESS ON FILE | | | | | | | |
| SOTO TRUJILLO, ELOINO | ADDRESS ON FILE | | | | | | | |
| SOTO UJAQUE, HECTOR R | ADDRESS ON FILE | | | | | | | |
| SOTO VALDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, ADAM | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, ARIAN | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, AUREA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| Soto Valentin, Daniel | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, GRISSEL | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, INES | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, JAISIEL E | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SOTO VALENTIN, JAISIEL E. | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, JOHANDELINA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, LUCY M | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, MYRNA V. | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Soto Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Soto Valentin, Richard | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, ROSA V. | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| SOTO VALENTIN, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| Soto Valle, Loyda O. | ADDRESS ON FILE | | | | | | | |
| SOTO VALLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, ASHLY | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| Soto Vargas, Maria | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, RITA | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, WILMELIS | ADDRESS ON FILE | | | | | | | |
| SOTO VARGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2019 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO VAZQUEZ, EDETTE | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, ELIESER | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, ELLIOT R | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, IVELYN | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, JULIO MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, NASHALI M | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, NEISY D | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, SANTOS S. | ADDRESS ON FILE | | | | | | | |
| SOTO VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA MD, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| Soto Vega, Alex M | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, ELISABETH | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| SOTO VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQQUEZ, LISSIE | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, GREICH | ADDRESS ON FILE | | | | | | | |
| Soto Velazquez, Hector L. | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO VELAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Soto Velazquez, Myriam | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, PATRIA L | ADDRESS ON FILE | | | | | | | |
| SOTO VELAZQUEZ, ZAHIREH I. | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, AMY E | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, EREDIA | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, EREDIA E. | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, NILDY E | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| Soto Velez, Victor | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| SOTO VELEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| SOTO VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| SOTO VERGES, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO VIERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, ADA | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, KEVIN | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, LORNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTO VILLANUEVA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| SOTO VILLARINI, JEAN J | ADDRESS ON FILE | | | | | | | |
| SOTO VILLARINI, YUSSEF | ADDRESS ON FILE | | | | | | | |
| SOTO VILLARUBIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO VILLARUBIA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| SOTO VILLARUBIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| Soto Virella, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| SOTO VIZCAYA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| SOTO WESTERBAND, NYLVIA S | ADDRESS ON FILE | | | | | | | |
| SOTO WESTERBAND, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SOTO WINFIELD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SOTO XTRA HARDWARE INC | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| SOTO YUNQUE, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| SOTO ZAYAS, LITZADEE | ADDRESS ON FILE | | | | | | | |
| SOTO ZAYAS, LITZADEÉ | ADDRESS ON FILE | | | | | | | |
| SOTO ZAYAS, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| SOTO ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO ZAYAS, ZAILEEN | ADDRESS ON FILE | | | | | | | |
| SOTO ZENO, CARLA | ADDRESS ON FILE | | | | | | | |
| SOTO, ADALI | ADDRESS ON FILE | | | | | | | |
| SOTO, ALBERT | ADDRESS ON FILE | | | | | | | |
| SOTO, ALEJANDRO E. | ADDRESS ON FILE | | | | | | | |
| SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| Soto, Arnaldo | ADDRESS ON FILE | | | | | | | |
| SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| SOTO, CHARLIN | ADDRESS ON FILE | | | | | | | |
| Soto, Charlin J | ADDRESS ON FILE | | | | | | | |
| SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| SOTO, ERIK | ADDRESS ON FILE | | | | | | | |
| SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| SOTO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SOTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTO, OSWALD A. | ADDRESS ON FILE | | | | | | | |
| SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| SOTO, RADAMES | ADDRESS ON FILE | | | | | | | |
| SOTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTO, YOELIZ | ADDRESS ON FILE | | | | | | | |
| SOTO, YOELIZ M | ADDRESS ON FILE | | | | | | | |
| SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| SOTO-DIEZ TRUST FUND | 50 AVE LUIS MUNOZ MARIN STE 302 | | | | CAGUAS | PR | 00725-3981 | |
| SOTOGONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SOTOGRAS SALDANA, AURORA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTOHERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SOTOLONGO FERNANDEZ, ADRY | ADDRESS ON FILE | | | | | | | |
| SOTOLONGO LAUZAN, YAMILE | ADDRESS ON FILE | | | | | | | |
| SOTOLONGO MARTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOTOLONGO MARTIN, VICKY | ADDRESS ON FILE | | | | | | | |
| SOTOLONGO MOLINET MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| SOTOLOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ACEVEDO, EULALIA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ACHECAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ALICEA, NELLY E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ALONSO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR AROCHO, DORIS E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR AVILES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Sotomayor Barbosa, Ismael | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR BOURBON, MILDRED | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CABAN, SHAIRALYS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CACHO, LUZZETTE M. | ADDRESS ON FILE | | | | | | | |
| Sotomayor Cardona, Virgilio Jr | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CARRASQUILLO, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CASANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CASTRO, YARALID | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CINTRON, ILIA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CINTRON, ILIA Y. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CINTRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CINTRON, PILAR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CIRILO, ILIANA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CLASS, NOEMI | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CLAVELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COLON, JAIME L | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Sotomayor Colon, Luis G. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CORDERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COSME, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR COX, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CRESPO, AILEEN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CRESPO, MARISEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Sotomayor De Jesus, Hirohildo | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Sotomayor Domingue, Orlando | ADDRESS ON FILE | | | | | | | |
| Sotomayor Dominguez, Ilca I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR DOMINGUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ELLIS, DORIVI | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ELLIS, LAURA C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR ELLIS, LIGIA A | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ELLIS, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ESTARELLA, LUIS R | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ESTARELLAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR FRANQUI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR FUENTES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GIRAU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GLORIA, CRESENCIANO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GLORIA, SEBASTIAN E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GOITIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Sotomayor Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR HARRISON, ELSA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR HARRISON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR HERNANDEZ, LEO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR HERNANDEZ, LEO D | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR IGARTUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR JUSTINIANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LAHOZ, ZULEYMARIE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LOPEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Sotomayor Lugo, Francisco G | ADDRESS ON FILE | | | | | | | |
| Sotomayor Lugo, Lisandra | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MACHUCA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MANGUAL, ANA L | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MANGUAL, JORGE I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MARQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MATOS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| Sotomayor Medina, Luis A. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| Sotomayor Mendez, Juan C. | ADDRESS ON FILE | | | | | | | |
| Sotomayor Mercado, Claudia | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MIRANDA, SILVIA L | ADDRESS ON FILE | | | | | | | |
| Sotomayor Mojica, John M | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MONTES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MORALES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MORALES, SHARON M | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR MULERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NEGRON, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NIEVES, ARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2024 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR NIEVES, BALEZKA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR NORIEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ORTIZ, BELEN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ORTIZ, YAKIRA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR PEDROZA, FRANK | ADDRESS ON FILE | | | | | | | |
| Sotomayor Perez, Amarilis | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR PEREZ, LAURAMAR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RAMIREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Sotomayor Ramirez, Hector R. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RAMOS, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIOS, NILZA E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, JOSE W. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Sotomayor Roman, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ROMERO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| Sotomayor Rosa, Ramon A | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ROSADO, TANIVETTE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR ROSADO, TANNIVETTE | ADDRESS ON FILE | | | | | | | |
| Sotomayor Ruiz, Edgardo E. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SANTANA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SANTIAGO, MINELLIE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SIERRA MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SOTO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SOTOMAYOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR SOTOMAYOR, HAMILTON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR TORRES, AILEEN D | ADDRESS ON FILE | | | | | | | |
| Sotomayor Torres, Angel | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, DANIEL G | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| Sotomayor Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR TRAVIESO, RICARDO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VEGA MD, LIZA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VEGA, KEYSA LEE | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VEGA, LISA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VELEZ, KATTY M. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR VICENT, OSCAR | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR YAMBO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR, ALADINO | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR, JORAYA | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR, JUAN A. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR, LUIS J | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR, TALIA B. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR,JOSE A. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYOR,LUIS M. | ADDRESS ON FILE | | | | | | | |
| SOTOMAYORFRANQUI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| SOTOMOJICA, JOSE F | ADDRESS ON FILE | | | | | | | |
| SOTOMORALES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| SOTORAMOS, CELENIO | ADDRESS ON FILE | | | | | | | |
| SOTORIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SOTORODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| SOTOS CRUZ, LYNETTE M. | ADDRESS ON FILE | | | | | | | |
| Soto-Ubiñas, Ramón | ADDRESS ON FILE | | | | | | | |
| SOTOVALENTIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| SOTTO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| SOTTO SANTIAGO, SORAYA M | ADDRESS ON FILE | | | | | | | |
| SOTTO SANTISTEBAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SOUCHET APONTE, SHAYLI | ADDRESS ON FILE | | | | | | | |
| SOUCHET BURGOS, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| SOUCHET DE RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| SOUCHET OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Souchet Reyes, Magaly | ADDRESS ON FILE | | | | | | | |
| SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| SOUCHET VELAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| SOUCHET VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| SOUCHET VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SOUCY MERCADO, LINETTE | ADDRESS ON FILE | | | | | | | |
| SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | | CHICAGO | IL | 60625 | |
| SOUDER, BETANCES AND ASSOCIATES OF PR | 635 VISTAMAR | COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| SOUFFRONT ALVARADO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT BORRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT CORDERO, JOILL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOUFFRONT DE EDWARDS, DORIS | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT FEBUS, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT FONSECA, JESUS M | ADDRESS ON FILE | | | | | | | |
| Souffront Fonseca, Jose M | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT SABATER, IRIS G | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT TIRADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| SOUFFRONT VELEZ WEBER, EDITH | ADDRESS ON FILE | | | | | | | |
| SOULETTE MENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SOULETTE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Sound Commercial Insurance Corporation, I. | Sound Insurance Services Inc. | 205 Lesmill Road | | | Toronto | ON | M3B 2V1 | Canada |
| Sound Commercial Insurance Corporation, I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| Sound Commercial Insurance Corporation, I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| Sound Commercial Insurance Corporation, I.I. | Attn: Mayra Perez-Davila, Principal Representativ | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| SOUND INVESTMENTS INC | PO BOX 331589 | | | | PONCE | PR | 00733-1589 | |
| SOUND VIDEO PR TECHNOLOGY CORP | BO COCO VIEJO | 16 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| SOUP EXPRESS | LOBBY BANKTRUST PLAZA | | | | HATO REY | PR | 00919 | |
| Source Media LLC | PO BOX 4871 | | | | CHICAGO | IL | 60694 | |
| SOURCEMEDIA CONFERENCES | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| SOUSA MORA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| SOUSA MORGANTY, ANA M. | ADDRESS ON FILE | | | | | | | |
| SOUSA OROBITG, LUIS A. | POR DERECHO PROPIO | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| SOUSA OROBITG, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| SOUSA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SOUSS FREYTES, KEILA | ADDRESS ON FILE | | | | | | | |
| SOUSS VILLALOBOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| SOUTH CANCER CENTER | AVE TITO CASTRO 917 | TORRE MEDICA SAN LUCAS STE 508 | | | PONCE | PR | 00716 | |
| SOUTH CARIBBEAN LABORATORY CORP | PO BOX 801224 | | | | PONCE | PR | 00780 | |
| SOUTH CENTRAL EMERGENCY | PO BOX 5406 | | | | CINCINNATI | OH | 45273-7942 | |
| SOUTH CONTINENTAL INS AGENCY | PO BOX S-2992 | | | | OLD SAN JUAN | PR | 00903 | |
| SOUTH DAKOTA UNCLAIMED PROPERTY | 500 E CAPITOL AVE | STE 212 | | | PIERRE | SD | 57501 | |
| SOUTH END COMMUNITY HEALTH CENTER | 1601 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| SOUTH FLORIDA BAPTIST HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| SOUTH FULTON MEDICAL CTER | 1170 CLEVELAND AVENUE | | | | EAST POINT | GA | 30344-3615 | |
| SOUTH HILL DATACOMM | CALLE ELEONOR ROOSEVELT 125 | | | | HATO REY | PR | 00918-3106 | |
| SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | 400 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| SOUTH JERSEY FOOT ANKLE CENTER | 570 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| SOUTH JERSEY HEALTHCARE | 1505 W SHERMAN AVE | | | | VINELAND | NJ | 08360 | |
| SOUTH LAKE FAMILY HEALTH CENTER | MEDICAL RECORDS | 1296 W BROAD ST | | | GROVELAND | FL | 34736 | |
| SOUTH LAKE HOSPITAL | 1099 CITRUS TOWER BLVD | | | | CLERMONT | FL | 34711 | |
| SOUTH MECHANIC WELDIND INC | URB VILLA GRANADA | 986 ALCAZAR ESQ LANDO | | | SAN JUAN | PR | 00929 | |
| SOUTH MIAMI HOSPITAL | 6200 SW 73RD ST | | | | MIAMI | FL | 33143 | |
| SOUTH OAKS HOSPITAL | 400 SUNRISE HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| SOUTH PACIFIC GROUP CORP | PO BOX 6641 | | | | SAN JUAN | PR | 00914 | |
| SOUTH REFRIGERATION TRANSPORT INC CSP | PO BOX 692 | | | | PONCE | PR | 00715-0692 | |
| SOUTH RENAL CARE, P S C | PO BOX 335432 | | | | PONCE | PR | 00733 | |
| SOUTH SEMINOLE HOSPITAL | PO BOX 19058 | | | | GREEN BY | W1 | 54307 | |
| SOUTH WASTE DISPOSAL CORP | PO BOX 927 | | | | SABANA HOYOS | PR | 00688 | |
| SOUTH WEST CARDIOVASCULAR CARE GROUP | P O BOX 406 | | | | SAN GERMAN | PR | 00683-0406 | |
| SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | | LANCASTER | PA | 17602 | |
| SOUTHEASTERN AFFORDABLE HOUSING MANG A | 5570 J TULANE DRIVE | | | | ATLANTA | PR | 30336 | |
| SOUTHEASTERN CHIROPRACTIC | 1491 HARTFORD HIGHWAY | | | | DOTHAN | AL | 36301 3349 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | | NW ATLANTA | GA | 30318-2631 | |
| SOUTHEASTERN REHABILITATION MEDICINE | ATTN MEDICAL RECORDS | 1315 NW21ST AVE STE 1 | | | CHIEFLAND | FL | 32644 | |
| SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | | NEW SIMGRANA BEACH | FL | 32168 | |
| SOUTHERN CONSULTING GROUP, CSP | 9140 CALLE MARINA | COND. PONCIANA SUITE 203-B | | | PONCE | PR | 00715 | |
| SOUTHERN FARM BUREAU LIFE INS COMPANY | PO BOX 78 | | | | JACKSON | MS | 39205-0078 | |
| SOUTHERN GOVERNORS ASSOCIATION | 444 N CAPITOL STREET NW | SUITE 200 | | | WASHINGTON | WA | 20001 | |
| SOUTHERN HEALTH CARE | PO BOX  1805 | | | | GUAYAMA | PR | 00784 | |
| SOUTHERN HEALTH CARE GROUP | PO BOX 1805 | | | | GUAYAMA | PR | 00785 | |
| SOUTHERN HEART SPECIALISTS | 6507 PROFESSIONAL PLACE | | | | RIVERDALE | GA | 30274-4941 | |
| SOUTHERN INTERNAL MEDICINE GROUP SIMG | EDIF PARRA | PONCE BY PASS STE 302 | | | PONCE | PR | 00731 | |
| SOUTHERN JERSEY FAMILY MEDICAL CENTER | 860 S WHITE HORSE PIKE BLDG A | | | | HAMMONTON | NJ | 08037 | |
| SOUTHERN LEGAL SERVICES | 2676 AVE EMILIO FAGOT STE 1 | | | | PONCE | PR | 00716 | |
| SOUTHERN MARYLAND HOSPITAL | MEDICAL RECORDS | 7503 SURRATTS RD | | | CLINTON | MD | 20735 | |
| SOUTHERN MEDICAL GROUP | | | | | | | | |
| SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT STREET PO BOX 2014 | | | | NASHUA | NH | 03061-2014 | |
| SOUTHERN PEDIATRIC CARE CORP | EST DE YAUCO | M33 CALLE ACUAMARINA | | | YAUCO | PR | 00698 | |
| SOUTHERN PLANT BOARD | P O BOX 5207 | | | | MISSISSIPI STATE | MS | 39762 | |
| SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | | MILLVILLE | NJ | 08332-0754 | |
| SOUTHERN RETINA CONSULTANTS PS | PO BOX 801089 | | | | COTTO LAUREL | PR | 00780 | |
| SOUTHERN STATES ENERGY BOARD | 6325 AMHERST COURT | | | | NORCROSS | GA | 30092 | |
| SOUTHERN SURGERY CENTER | EDIF PARRA STE 201 | | | | PONCE | PR | 00731 | |
| SOUTHERN SURGICENTER CORP | EDIF PARRAS | 2225 PONCE BYP STE 201 | | | PONCE | PR | 00717-1322 | |
| SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| SOUTHERN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | | FLORIDA | FL | 32168 | |
| SOUTHGATE BACKHOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| SOUTHSIDE COMMUNITY HOSPITAL | ATTN MEDICAL RECORDS | 800 OAK ST | | | FARMVILLE | VA | 23901 | |
| SOUTHSIDE HOSPITAL | 301 E MAIN ST | | | | BAY SHORE | NY | 11706-8458 | |
| SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| SOUTHWEST BUILDERS INC | P O BOX 8420 | | | | PONCE | PR | 00732 | |
| SOUTHWEST COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 968 FAIRFIELD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | | BRIDGEPORT | CT | 06605 | |
| SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | | BAYAMON | PR | 00956 | |
| SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | | LAJAS | PR | 00667 | |
| SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | | YAUCO | PR | 00698 | |
| SOUTO ACERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| SOUTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| SOUTO MELGAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SOUZA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SOUZA, FABIO | ADDRESS ON FILE | | | | | | | |
| SOY CARIBE INC | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| SOYER MD , AYSEGUL C | ADDRESS ON FILE | | | | | | | |
| SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PWKY 201 | | | | DURHAM | NC | 27707 | |
| SOZZI MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| SP MANAGEMENT CORP | PROJECT MANAGERS CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |
| SP MANAGEMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| SP Management Corporation | Metropolis Comercial Suite112, Ave Ponce de leon 419 | | | | san juan | PR | 00919 | |
| SPAAR MD , JOSEPH L | ADDRESS ON FILE | | | | | | | |
| SPACE CONTRACT LLC | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| SPACE CONTRACT LLC | 311 AVE DOMENESH | | | | SAN JUAN | PR | 00918 | |
| SPACE PLANNERS AND COORD ENTER | 1404 CALLE SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| SPAID SANTIAGO, KATHY | ADDRESS ON FILE | | | | | | | |
| SPALLONE RULLAN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | | SAN JUAN | PR | 00926 | |
| SPANISH BOOK COMPANY | P O BOX 366043 | | | | SAN JUAN | PR | 00936-6043 | |
| SPANISH BOOK COMPANY | P O BOX 4189 | | | | BAYAMON | PR | 00958-0000 | |
| SPANISH TELEVISION NEWS-NEWS CORP | PO BOX 190911 | | | | SAN JUAN | PR | 00919-0911 | |
| SPARKOF ENTERTAINMENT GROUP CORP | PO BOX 190077 | | | | SAN JUAN | PR | 00919 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTA HEALTH CENTER | 475 SOUTH STATE STREET | | | | SPARTA | MI | 49345 | |
| SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| SPAULDING REHABILITATION HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| SPCS CARIBE INC | 6391 SPRINT PKWY | | | | OVERLAND PARK | NE | 66251-6100 | |
| SPEAKER WAREHOUSE TO AUDIO PARADISO,INC | URB EL CEREZAL | 1701 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| SPEAKES, EUGENE | ADDRESS ON FILE | | | | | | | |
| SPEARS SOBRADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SPEARS SOBRADO, YURIBETH | ADDRESS ON FILE | | | | | | | |
| SPEC DESIGN PSC | PO BOX 190953 | | | | SAN JUAN | PR | 00919 | |
| SPEC GROUP PSC | PMB 278 SUITE 216 | B5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3022 | |
| SPECCO ENVIRONMENTAL , INC. | PMB 415  AVE. DIEGO STE.  105 | | | | SAN JUAN | PR | 00927-6346 | |
| SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | | GUAYNABO | PR | 00968 | |
| SPECIAL CARE INFUSION CENTER | CENTRO INTERNACIONAL DE MERCADEO | CARR 165-100 TORRE 1 STE 305 | | | GUAYNABO | PR | 00968 | |
| SPECIAL CARE INFUSION CENTER INC | CENTRO INTERNACIONAL MERCADEO | 100 CARR 165 STE 305 | | | GUAYNABO | PR | 00968 | |
| SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | | BAYAMON | PR | 00921 | |
| SPECIAL CONTRACTORS CORP | 170 CAMINO LA PALMA | | | | BAYAMON | PR | 00956-9578 | |
| SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | | AGUADILLA | PR | 00603 | |
| SPECIAL NEEDS SERVICES PSC | EXT MARBELLA | 66 CALLE SEVILLA | | | AGUADILLA | PR | 00603-5907 | |
| SPECIAL OCCASIONS / ELSIE TIRADO | 30 CALLE HECTOR BUNKER | | | | CAGUAS | PR | 00725 | |
| SPECIAL OLYMPICS PUERTO RICO INC | TRIPLE S PLAZA | 1510 AVE ROOSEVELT STE 6-B | | | GUAYNABO | PR | 00968 | |
| SPECIALIST GARAGE DOORS, BLINDS AND SHADE | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| SPECIALIST PEST CONTROL | BRISAS DEL PRADO | 106 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | ADDRESS ON FILE | | | | | | | |
| SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |
| SPECIALIZED BUSINESS PRODUCTS, INC. | PO BOX 3827 | | | | GUAYNABO | PR | 00969 | |
| SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | | TOA BAJA | PR | 00950 | |
| SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00926 | |
| SPECIALIZED MEDICAL GROUP INC | P.O. BOX 360820 | | | | SAN JUAN | PR | 00936-0820 | |
| SPECIALIZED STEEL WORKS | HC  3 BOX 12210 | | | | CABO ROJO | PR | 00623 | |
| SPECIALTIES CLEANING CONTRACTO | PWB 253 P O BOX 6030 | | | | CAROLINA | PR | 00984 | |
| SPECIALTY CLINICS AT FROEDTERT HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| SPECIALTY DOOR SYSTEMS | EL SEDORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| SPECIALTY DOOR SYSTEMS | EL SENORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926 | |
| SPECIALTY GLASS | PO BOX 4960 PMB 303 | | | | CAGUAS | PR | 00726-4960 | |
| SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 11 CALLE 30 | | | BAYAMON | PR | 00956 | |
| SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| SPECIALTY QUALITY CLEANERS INC | VISTAS DE RIO GRANDE I | 199 CALLE ROBLE | | | RIO GRANDE | PR | 00745-8559 | |
| SPECIALTY TRAINING GROUP | PO BOX 748 | | | | VILLALBA | PR | 00766-0748 | |
| SPECIALTY VEHICLE SOLUTIONS LLC | 1475 PROSPECT STREET | | | | TRENTON | NJ | 08638 | |
| SPECIATO | SERV PERSONAL CONSULTORIA DE FUNSEC | PO BOX 6169 STATION AVE | | | BAYAMON | PR | 00960 | |
| SPECS ROOFING AND WATERPROOFING I NNC | PO BOX 1721 | | | | TOA BAJA | PR | 00952 | |
| SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | | CLEARWATER | FL | 33760X | |
| SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | | DOTHAN | AL | 36302 1245 | |
| Spectro Graphics -  Díaz Mojica, Roberto | URB VILLAS DE LOIZA | CALLE 29B AJ-19 | | | CANOVANAS | PR | 00729 | |
| Spectrotel, Inc. | 3535 STATE HIGHWAY 66 STE 7 | | | | NEPTUNE | NJ | 07753-2625 | |
| SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| SPECTRUM CONSULTING LLC | P O BOX 6701 | | | | NORTH LOGAN | UT | 84341 | |
| SPECTRUM GAMING GROUP L L C | 1201 NEW ROAD SUITE 308 | | | | LINWOOD | NJ | 08221 | |
| SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | | GUAYNABO | PR | 00969 | |
| SPEECH PATHOLOGY DIAG AND TREATMENT CNT | URB. SANTA MARIA | CALLE SAUCO 105 | | | SAN JUAN | PR | 00927 | |
| SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | | HORMIGUEROS | PR | 00660 | |
| SPEECH R'US, CORP | REPT. SAN FRANCISCO | 107 CALLE JOSE BELLAFLORES | | | MAYAGUEZ | PR | 00692 | |
| SPEED SINGS | AVE. SAN PATRICIO 650 SOUTH HILLSS | | | | SAN JUAN | PR | 00902 | |
| SPEEDI SIGN | 650 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2029 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPEEDY TRANSMISSION | AVE. 65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| SPEEDY TRANSMISSION | LOS PASEOS PASEO SAN JUAN | A 4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION | URB PASEOS SAN JUAN | A 4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALIN | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| SPENCE PAGANI, NICOLLE | ADDRESS ON FILE | | | | | | | |
| SPENCER MD, DAVID | ADDRESS ON FILE | | | | | | | |
| SPENCER MD, DEREK | ADDRESS ON FILE | | | | | | | |
| Spencer Re, I.I. | 802 Ave Fernandez Juncos | | | | San Juan | PR | 00907- | |
| Spencer Re, I.I. | Attn: Ernesto Aponte, External Auditor | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| Spencer Re, I.I. | Attn: Joel Chansky, Actuary | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| Spencer Re, I.I. | Attn: Ralph Rexach, President | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| Spencer Re, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | | SAN JUAN | PR | 00907 | |
| SPIEGEL CREDITOR TRUST | P O BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| SPIG USA INC | P O BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| SPIJKERMAN CONSULTING LLC | 101 MENDEZ VIGO W | STE 903 | | | MAYAGUEZ | PR | 00680 | |
| SPILIOPOULAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| SPINE AND BRAIN INSTITUTE NEUROSURGERY | MEDICAL RECORDS | 3 SHIRCLIFF WAY STE 714 | | | JACKSONVILLE | FL | 32204 | |
| SPINE AND BRAIN NEUROSURGERY CENTER | MEDICAL RECORDS | 7460 DOCS GROVE CIR | | | ORLANDO | FL | 32819 | |
| SPINE AND PAIN CONSULTANTS OF NEW YORK | 1534 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| SPINE INSTITUTE OF SAN DIEGO | MEDICAL RECORDS | 6719 ALVARADO RD | STE 308 | | SAN DIEGO | CA | 92120 | |
| SPIRI LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| SPIRIDIGLIOZZI, LINDA V. | ADDRESS ON FILE | | | | | | | |
| SPIRIT OPTICAL INC | PO BOX 51829 | | | | TOA BAJA | PR | 00950-1829 | |
| SPITERI, ISABEL | ADDRESS ON FILE | | | | | | | |
| SPLAIN OTERO, SARAH | ADDRESS ON FILE | | | | | | | |
| SPOONER PA C, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | | SAN JUAN | PR | 00926 | |
| SPORT PAINTING INC | PO BOX 51337 | | | | TOA BAJA | PR | 00950 | |
| SPORT PUB INC | PO BOX 1136 | | | | GURABO | PR | 00778 | |
| SPORT RECREATION DEVELOPMEN TEAM INC | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693-4354 | |
| SPORT ZONE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| SPORT ZONE INC | URB VILLANUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00726-6901 | |
| SPORTS CITY DBA WILLIAMS COLON LOPEZ | URB SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00717-1106 | |
| SPORTS MANAGEMENT SERVICES INC | ADDRESS ON FILE | | | | | | | |
| SPORTS MARKETING & MGF CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| SPORTS MARKETING & MGF CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SPORTS MARKETING & MGF CO INC | URB BALDRIGH | 257 LARRINAGA ST | | | SAN JUAN | PR | 00918 | |
| SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | | SAN JUAN | PR | 00918 | |
| SPORTS MEDICINE PERFORMANCE OF ST FRANCI | 2025 W OKLAHOMA AVE #104 | | | | MILWAUKEE | WI | 53215 | |
| SPORTZONE | CALLE 2 A-29 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00727-6901 | |
| SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | | CAGUAS | PR | 00725-0000 | |
| SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | | CAGUAS | PR | 00725 | |
| SPOT ON HOLD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SPOTVISION | 1249 DRUMMOND | | | | MONTREAL QC | CA | H3GIV8 | |
| SPPAPR, INC | P O BOX 2897 | | | | BAYAMON | PR | 00960-2897 | |
| SPRENG NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| SPRING LTD LONG DISTANCE | POBOX21414 | | | | SAN JUAN | PR | 00928-1414 | |
| SPRING VALLEY HOSPITAL MEDICAL CENTER | FILE 57361 | | | | LAS VEGAS | CH | 90074-7361 | |
| SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | | SPRINGFIELD | MA | 01104 | |
| SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| SPRINGFIELD SOUTHWEST COMMUNITY CENTER | 1040 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| SPRINT COMMUNICATIONS COMPANY LP | 13221 Woodland Park Road | | | | Herndon | VA | 20171 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2030 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT COMMUNICATIONS COMPANY LP | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | |
| SPRINT I INTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE PISO 8 | | | | SAN JUAN | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SPRINT INTERNATIONAL CARIBE INC | P O BOX 8077 | | | | LONDON | KY | 40742 | |
| SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| SPRINT INTERNATIONAL CARIBE, INC. | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT PCS | 304 AVE PONCE DE LEON | SUITE 900 | | | SAN JUAN | PR | 00918 | |
| SPRINT PCS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SPRINT PCS | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| SPRINTCOM, INC. D/B/A SPRINT PCS | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| SPRINTER SOLUTIONS INC | PO BOX 195132 | | | | SAN JUAN | PR | 00918 | |
| SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | | |
| SPROLITO SKERRETT, JIM | ADDRESS ON FILE | | | | | | | |
| SPT (Sindicato Puertorriqueño de Trabajadores) | #1018 Ave. Ponce de León | | | | San Juan | PR | 00925 | |
| SPT (Sindicato Puertorriqueño de Trabajadores) | Pagán Rodríguez, Roberto | PO Box 25160 | Río Piedras Station | | San Juan | PR | 00928-5160 | |
| SPU - Administración de Instituciones Juveniles (A | Núñez López, Carlos E. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Administración de Instituciones Juveniles (A | Núñez López, Carlos E. | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Administración de Rehabilitación Vocacional | Quiles López, Efraín | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Administración de Rehabilitación Vocacional | Quiles López, Efraín | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Alianza Correccional Unida (ACU) - Local 35 | González Ríos, Juan E. | Urb. El Culebrinas | L34 Calle Ceiba | | San Sebastián | PR | 00685 | |
| SPU - Alianza Correccional Unida (ACU) - Local 35 | González Ríos, Juan E. | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Comisión de Servicio Público (CSP) - Local 3 | Hernández Báez, Domingo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Comisión de Servicio Público (CSP) - Local 3 | Hernández Báez, Domingo | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de Asuntos del Consumidor | Martínez, Eduardo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Asuntos del Consumidor | Martínez, Eduardo | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de Educación (Personal Adm | Rivera Soto, Mikey | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Educación (Personal Adm | Rivera Soto, Mikey | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de la Familia - Unidad A - Lo | Santiago Rosa, María | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de la Familia - Unidad A - Lo | Santiago Rosa, María | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de la Familia - Unidad B - Lo | Rodríguez Martínez, Jesús A. | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de la Familia - Unidad B - Lo | Rodríguez Martínez, Jesús A. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Recursos Naturales y Am | Pérez Soler, Harry | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Recursos Naturales y Am | Pérez Soler, Harry | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de Recursos Naturales y Am | Pagán García, Marcos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Recursos Naturales y Am | Pagán García, Marcos | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Departamento de Transportación y Obras P | Pacheco Santiago, Sandra | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Departamento de Transportación y Obras P | Pacheco Santiago, Sandra | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Junta de Libertad Bajo Palabra (JLBP) - Loca | Cárdenas Surillo, Maruxa | 104 Calle Jefferson | Apt. 6A | | San Juan | PR | 00911 | |
| SPU - Junta de Libertad Bajo Palabra (JLBP) - Loca | Cárdenas Surillo, Maruxa | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU - Oficina de Servicios con Antelación al Juicio | Oyola Sierra, Janet | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU - Oficina de Servicios con Antelación al Juicio | Oyola Sierra, Janet | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU (Servidores Públicos Unidos) | González, Annette | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU (Servidores Públicos Unidos) | González, Annette | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business Sound & Music 3er piso Carr. #1 Km 18.9 Bo. Tortugo | | | Río Piedras | PR | 00926 | |
| SPUCCHES VAZQUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| SPY GALLERY INC | PO BOX 9776 | | | | CAROLINA | PR | 00988-9776 | |
| SPY GALLERY INC | SAN PATRICIO PLAZA | SUITE E 13 A | | | GUAYNABO | PR | 00968 | |
| SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | | SAN JUAIAN | PR | 00918 | |
| SQR ARQUITECTCS | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2031 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SQTQ MALDONADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| SQUARETRADE, INC. | 360 3rd Street, 6th Floor | | | | San Francisco | CA | 94107 | |
| SQUARETRADE, INC. | Attn: Ahmedulla Khaishgi, President | 360 3rd Street | 6th Floor | | San Francisco | CA | 94107 | |
| SQUIABRO MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| SQUIABRO MARIN, OMAR | ADDRESS ON FILE | | | | | | | |
| SR AGGREGATES TRANSPORT CORP | PO BOX 3127 | | | | GUAYNABO | PR | 00970-3127 | |
| SR SPEEDY | AVE PONCE DE LEON#416 | EDIF UNION PLAZA SUITE #3 | | | HATO REY | PR | 00918 | |
| SR. EDWARD RIOS RIOS | RR-03 BZN 20715 | | | | ANASCO | PR | 00610 | |
| SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | | TOA BAJA | PR | 00950 | |
| SRR GROUP ELECTRICAL & AIR CONDITIONING CO | PO BOX 52142 | | | | TOA BAJA | PR | 00950-2142 | |
| SRS SURFACE RESTORATION SPECIALISTST INC | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| SRV TRANSPORT INC | HC 3 BOX 17213 | | | | COROZAL | PR | 00783-9121 | |
| SS COMM CORP | PO BOX 8718 | | | | BAYAMON | PR | 00960-8718 | |
| SSH MOVERS INC | PO BOX 2283 | | | | TOA BAJA | PR | 00951-2283 | |
| SSIEN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| SSM & ASSOCIATES INC | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| SSSC S E | ADDRESS ON FILE | | | | | | | |
| ST ANNES HOSPITAL | MEDICAL RECORDS DEPT | 795 MIDDLE STREET | | | FALL RIVER | MA | 02721 | |
| ST BARNABAS HOSPITAL | MEDICAL RECORDS DEPT | 4422 THIRD AVE | | | BRONX | NY | 10457 | |
| ST BARNABAS HOSPITAL | PO BOX 1812 | | | | ALPHARETTA | GA | 30023-1812 | |
| ST CHARLES MED CENTER BEND | ATT MEDICAL RECORDS | 2500 NE NEFF RD | | | BEND | OR | 97701 | |
| ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | ERIE AVENUE AT FRONT ST | | | | PHILADELPHIA | PA | 19134-1095 | |
| ST CLAIRE BEHAVIORAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| ST CROIX EYE INSTITUTE | 6079 PETERS RST | | | | CHRISTIANSTED | VI | 00820 | |
| ST ELIZABETH BOARDMAN HEALTH CTR | 8401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| ST ELIZABETHS HOSP GONZALES | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| ST FRANCIS ADULT PRIMARY CARE UNIT | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| ST FRANCIS HOSPITAL | 212 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904 | |
| ST FRANCIS HOSPITAL | 7TH & CLAYTON ST | | | | WILMINGTON | DE | 19805-0500 | |
| ST FRANCIS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| ST FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| ST FRANCIS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| ST HUBERT DERDOZ, PIERRE | ADDRESS ON FILE | | | | | | | |
| ST JACQUES CARRION, RAY | ADDRESS ON FILE | | | | | | | |
| ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| ST JOHN CLINIC MEDICAL CENTER | 161 NW 29TH | | | | MIAMI | FL | 33127 | |
| ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | | JACKSONVILLE | FL | 32256 | |
| ST JOSEPH FAMILY HEALTHCARE | 1901 JUAN TABO BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| ST JOSEPH HOSPITAL | 10878 WESTHEIMER SUITE 109 | | | | HOUSTON | TX | 77042-3292 | |
| ST JOSEPH HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| ST JOSEPH MEDICAL CENTER | 1717 S J ST | | | | TACOMA | WA | 98405 | |
| ST JOSEPH'S HOSP PHYSICIANS | FILE 56765 | | | | LOS ANGELES | CA | 90074-6765 | |
| ST JOSEPHS HOSPITAL | 36181 EAST LAKE ROAD SUITE 180 | | | | PALM HARBOR | FL | 34685 | |
| ST JOSEPHS HOSPITAL AND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| ST JOSEPHS HOSPITAL MED CENTER | 350 W THOMAS ROAD | | | | PHOENIX | AZ | 85013-4409 | |
| ST JUDE NURSING HOME INC | PO BOX 9117 | | | | CAROLINA | PR | 00902 | |
| ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | | CAGUAS | PR | 00922-1851 | |
| ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00985 | |
| ST LUCIE PRESS | 100E LINTON BUILDING | SUITE 403B | | | DELRAY BEACH | FL | 33483 | |
| ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | | MIAMI | FL | 33037 | |
| ST LUKE S HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| ST LUKES CORNWALL HOSPITAL | 70 DUBOIS ST | | | | NEWBURGH | NY | 12550-4898 | |
| ST LUKES EPISCOPAL HOSPITAL | PO BOX 20805 | | | | HOUSTON | TX | 77025 | |
| ST LUKES FAMILY PRACTICE ALLENTOWN | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| ST LUKES HOSPITAL | 6720 BERTNER AVE | | | | HOUSTON | TX | 77030 | |
| ST LUKES HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| ST LUKES HOSPITAL ALLENTOWN CAMPUS | 1736 W HAMILTON ST | | | | ALLENTOWN | PA | 18104 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ST LUKES MEDICAL CTR | 999 PLAZA DR STE 690 | | | | SCHAUMBURG | IL | 60173 | |
| ST LUKES NEUROLOGICAL ASSOCS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| ST LUKES NORTHERN VLY MED GRP | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| ST LUKES ROOSEVELT HOSPITAL | P O BOX 95000-2468 | | | | PHILADELPHIA | PA | 19195-2468 | |
| ST LUKES SOUTH SHORE | 5900 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110-8903 | |
| ST MARK S HOSPITAL | 4847 S WEST RIDGE BLVD | | | | SALT LAKE CITY | UT | 84118 | |
| ST MARYS COMMUNITY HOSPITAL | 1500 SOUTH LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| ST MARYS HEALTHCARE | MEDICAL RECORDS | 427 GUY PARK AVE | | | AMSTERDAM | NY | 12010-1095 | |
| ST MARYS HOSPITAL | 56 FRANKLIN ST | | | | WATERBURY | CT | 06706-1200 | |
| ST MARYS HOSPITAL | PO BOX 152471 | | | | IRVING | TX | 75015-2471 | |
| ST MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 009146337 | |
| ST PETTERS UNIV HOSPITAL | | | | | | | | |
| ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | | ERIE | PA | 16544 | |
| ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION | 123 SUMMER ST | | WORCESTER | MA | 01608 | |
| ST VINCENT HOSPITAL AT WORCESTER MEDICAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| ST VINCENT MEDICAL | 2131 W THIRD ST | | | | LOS ANGELES | CA | 90057-1901 | |
| ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | | MIDDLEBURG | FL | 32068 8447 | |
| ST. GERMAIN MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | | SAN JUAN | PR | 00926-2827 | |
| St. Paul Fire & Marine Insurance Company | 385 Washington St | | | | St. Paul | MN | 55102 | |
| St. Paul Fire & Marine Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Fire & Marine Insurance Company | c/o The Prentice-Hall Corp System, PR Inc., Agent | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Kevin Rehnberg, President | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| St. Paul Protective Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| St. Paul Surplus Lines Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| ST. VICENT MEDICAL | 2131 W THID ST | | | | LOS ANGELES | CA | 90057-1901 | |
| ST. VICENT PATHOLY MED. | PO BOX 10076 | | | | VAN NUYS | CA | 91410 | |
| STABACK RODRIGUEZ, DANNIELY | ADDRESS ON FILE | | | | | | | |
| STABILE RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| STABILE RIOS, MYRIAM LEE IRENE | ADDRESS ON FILE | | | | | | | |
| STABILE RODRIGUEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| STACEY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STACEY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| STACY R ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| STACY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| STALIN PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| STALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| STAMFORD HOSPITAL | HEALTH INFORMATION MANAGEMENT | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| STAMFORD HOSPITAL MENTAL HEALTH CENTER | PO BOX 9317 | | | | STAMFORD | CT | 06904 | |
| STAN ROBBINS KAVANAGH | ADDRESS ON FILE | | | | | | | |
| STANAZAI, QASIM | ADDRESS ON FILE | | | | | | | |
| STANCHICH MACHIAVELLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| STANCY N RAMOS TIRADO | ADDRESS ON FILE | | | | | | | |
| STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| STANDARD BEAUTY SUPPLY INC. | PO BOX 1863 | | | | HATO REY | PR | 00919 | |
| STANDARD BEAUTY SUPPLY INC. | PO BOX 191863 | | | | SAN JUAN | PR | 00919-1863 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2033 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Standard Insurance Company | 1100 SW 6th Ave | | | | Portland | OR | 97204-1020 | |
| Standard Insurance Company | Attn: John Gregory, President | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| Standard Insurance Company | Attn: Justin Delaney, Circulation of Risk | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| Standard Insurance Company | Attn: Justin Delaney, Consumer Complaint Conta | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| Standard Insurance Company | Attn: Justin Delaney, Premiun Tax Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| Standard Insurance Company | Attn: Justin Delaney, Regulatory Compliance Gov | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| STANDARD INSURANCE COMPANY | PO BOX 711 TAX DEPT P11B | | | | PORTLAND | PR | 97207-0711 | |
| STANDARD S & M CORP | P O BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| Standard Security Life Insurance Company | 485 Madison Avenue, 14th floor | | | | New York | NY | 10022-5872 | |
| Standard Security Life Insurance Company of Nev | Attn: David Gets, Vice President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| Standard Security Life Insurance Company of Nev | Attn: Rachel Lipari, President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| STANFORD KLAPPER AND ASSOC INC | PO BOX 361529 | | | | SAN JUAN | PR | 00936-1529 | |
| STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| STANFORD UNIVERSITY | STANFORD UNIVERSITY | 100 WELCH RD SUITE 204 | | | CALIFORNIA | CA | 94304 | |
| STANISLAS APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| STANISLAW DEMBOWSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | | SAN JUAN | PR | 00922-1654 | |
| STANLEY COMAS FERRER | URB PARK BOULEVAR | 2166 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913-4518 | |
| STANLEY GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| STANLEY STEEMER | PO BOX 608128 | | | | ORLANDO | FL | 32860 | |
| STANOWSKI CAJIGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| STANRIC INC | PO BOX 128 | | | | PUERTO REAL | PR | 00740 | |
| STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | | NAPLES | FL | 34105 | |
| STANZIOLA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| STAPELFELD HOHEISEL, DIETMAR | ADDRESS ON FILE | | | | | | | |
| STAPLES ADVANTAGE | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| STAPLES CREDIT PLAN | DEPT. 51- 7812275369 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| STAPLES INC | 500 DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAR AMBULANCE SERVICE INC | URB RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603-1116 | |
| STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | | PORTLAND | OR | 97225 | |
| STAR COMMUNICATION ELECTRIC SYSTEMS INC | PRADERAS DEL SUR | 95 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2051 | |
| STAR ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| STAR HEALTH SERVICE CSP | PO BOX 361798 | | | | SAN JUAN | PR | 00936-1798 | |
| STAR KIST CARIBE INC | PO BOX 3690 | | | | MAYAGUEZ | PR | 00681-3690 | |
| STAR LIFE AMBULANCE / MARCOS A ALICEA | HC 10 BOX 810 | | | | SABANA GRANDE | PR | 00637 | |
| STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| STAR MUSIC ENTERTAINMENT INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-5593 | |
| STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| STAR PROPERTY SOLUTIONS | 390 SGTO. MEDINA | LAS AMERICAS COURT APT. 8 | | | SAN JUAN | PR | 00918 | |
| STAR QUARRY INC | BO. RIO CARR. 9936 KM 3 | | | | LAS PIEDRAS | PR | 00771 | |
| STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| STAR READY MIX, INC. | PO BOX 127 | | | | GURABO | PR | 00778 | |
| STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST PAUL | MN | 55101 | |
| STAR TRANSPORT, CORP | P.O. BOX 913 | | | | SALINAS | PR | 00751 | |
| STARBRIGHT ACADEMY | 1349 CALLE SALUD SUITE #3 | | | | PONCE | PR | 00717 | |
| STARBRIGHT PALS | CALLE COMERIO #62 | | | | PONCE | PR | 00731 | |
| STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| STARLIGHT ADVERTISING SPECIAL PROMOTIONS | URB CAGUAS NORTE | S 15 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| STARLIGHT SECURITIES INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| STARLIGHT THREE INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| STARLIN LORA PAULINO | URB LA VEGA | 139 CALLE B | | | VILLALBA | PR | 00766 | |
| Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Charles Dangelo, President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Eleanor Kitzman, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Francesca Lulgjuraj, Regulatory Compliance | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Karen Marslow, Circulation of Risk | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Sara Barfield Kaplan, Consumer Complaint ( | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: William O'Connor, Premiun Tax Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Starr Indemnity & Liability Company | Attn: William Thomas, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | | NEW YORK | NY | 10022-4877 | |
| Starr Surplus Lines Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | PR | 10022 | |
| Starr Surplus Lines Insurance Company | Attn: Charles Dangelo, President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| Starr Surplus Lines Insurance Company | Attn: Thomas Michael , Vice President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| StarStone Specialty Insurance Company | Attn: Gary Ropiecki, President | Harborside Financial Center | | | Jersey City | NJ | 07311 | |
| StarStone Specialty Insurance Company | Attn: Robert Klepper, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| StarStone Specialty Insurance Company | Harborside 5 | 185 Hudson Street, Suite 2600 | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| START RIGHT | 1349 CALLE SALUD LOCAL 4 | | | | PONCE | PR | 00717 | |
| START RIGHT | CALLE COMERCIO #62 | | | | PONCE | PR | 00731 | |
| STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | | LOCKBOURNE | OH | 43137 | |
| STASZESKI, DORIS | ADDRESS ON FILE | | | | | | | |
| STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 | |
| STATE CHEMICAL SALES CO | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| STATE CHEMICAL SALES CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| STATE CHEMICAL SALES CO | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 S PALMAS | | | CATADO | PR | 00962 | |
| STATE CHEMICAL SALES CO | PARCELAS FALU | 7 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| STATE CHEMICAL SALES CO | PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| STATE CHEMICAL SALES CO | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 S PALMAS | | | CATADO | PR | 00962 | |
| STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 S PALMAS | | | CATANO | PR | 00962-0000 | |
| STATE CHEMICAL SALES CO | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| STATE CHEMICAL SALES CO INTL | ROYAL INDUSTRIAL PARK EDIFM5 | CARR 869 KM 15 BOPALMAS | | | CATANO | PR | 00962 | |
| STATE CHEMICAL SALES CO INTL INC | ADDRESS ON FILE | | | | | | | |
| STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 | |
| STATE CHEMICAL SALES CO INTL INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| STATE CHEMICAL SALES CO INTL INC | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 S PALMAS | | | CATANO | PR | 00962 | |
| STATE CHEMICAL SALES CO INTL INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| STATE CHEMICAL SALES CO INTL INC | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| STATE CHEMICAL SALES CO INTL INC | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| STATE ENGINEERING PSC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| STATE HISTORIC PRESERVATION OFFICE | P O BOX 9023935 | | | | SAN JUAN | PR | 00902-3935 | |
| STATE OF CONNECTICUT | 165 CAPITOL AVENUE | 5TH FLOOR NORTH | | | HARTFORD | CT | 06106 | |
| STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | |
| STATE OF FLORIDA | ADDRESS ON FILE | | | | | | | |
| STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF GEORGIA / DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | SUITE A | | | HAPEVILLE | GA | 30354 | |
| STATE OF MAINE | 45 COMMERCE DRIVE | SHS 108 | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | 100 STATE CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| STATE OF NEW YORK | OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| STATE OF TREASURER OF WINSCONSIN | PO BOX 2114 | | | | MADISON | WI | 53701-2114 | |
| STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | | LOS ANGELES | CA | 90048 | |
| STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| STATISTICS AND ECONOMICS CONS | URB PARQUE DEL RIO 74 PC 28 CALLE PLAZA DEL RIO | | | | TRUJILLO ALTO | PR | 00960 | |
| STAYLO SALON | DORADO DEL MAR | CALLE MADRE PERLA C#38 | | | DORADO | PR | 00646 | |
| STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | | IRNIVE | CA | 92612 | |
| Steadfast Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN | | | | SCHAUMBURG | IL | 60196-5452 | |
| Steadfast Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Go | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | Attn: Susan Kendziora, Consumer Complaint Con | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steadfast Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| STEAMATIC | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| STEAMATIC DE P R | 138 AVE WINSTON CHURCHILL | MSC 860 | | | SAN JUAN | PR | 00926-6023 | |
| STEDLEY TOSCANO, DINA | ADDRESS ON FILE | | | | | | | |
| Steel & Pipes, Inc. | PO BOX 5309 | | | | Caguas | PR | 00726 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEEL AND PIPES INC | C/O MILAGROS FERNANDEZ ROJAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| STEEL DEPOT AND FABRICATORS INC | PO BOX 800528 | | | | COTO LAUREL | PR | 00780 | |
| STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| STEFAN ACTA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| STEFAN C MARQUEZ GIANONNE | ADDRESS ON FILE | | | | | | | |
| STEFAN JOSEPH HAUSER | ADDRESS ON FILE | | | | | | | |
| STEFANI M CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| STEFANIA DIOMEDE AMOROS | ADDRESS ON FILE | | | | | | | |
| STEFANIA VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| STEFANIE CUBERO CORDERO | ADDRESS ON FILE | | | | | | | |
| STEFANIE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| STEFANIE URIBE PEREZ | ADDRESS ON FILE | | | | | | | |
| STEFANNY LATIMER NUMAN | ADDRESS ON FILE | | | | | | | |
| STEFFENS GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| STEHLING, NEAL | ADDRESS ON FILE | | | | | | | |
| STEIDEL BOYRIE, YAMILET | ADDRESS ON FILE | | | | | | | |
| STEIDEL CADIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| STEIDEL FIGUEROA, MAIALIN | ADDRESS ON FILE | | | | | | | |
| STEIDEL FIGUEROA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| STEIDEL GONZALEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| STEIDEL GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| STEIDEL HERNANDEZ, BIANKA | ADDRESS ON FILE | | | | | | | |
| STEIDEL LEBRON, LILIA E | ADDRESS ON FILE | | | | | | | |
| STEIDEL MORALES, ROSHAM V | ADDRESS ON FILE | | | | | | | |
| STEIDEL MORALES, SHARON I | ADDRESS ON FILE | | | | | | | |
| Steidel Navarro, George | ADDRESS ON FILE | | | | | | | |
| STEIDEL RAMOS, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| STEIDEL RIVERA, KATHLEEN L | ADDRESS ON FILE | | | | | | | |
| STEIDEL RODRIGUEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| STEIDEL RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| Steidel Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| STEIDEL SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| STEIDEL SERRANO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| STEIDEL TORRES, IRMA R. | ADDRESS ON FILE | | | | | | | |
| STEIDEL, HERNANDO | ADDRESS ON FILE | | | | | | | |
| STEIDELL LAO, WILMA | ADDRESS ON FILE | | | | | | | |
| STEIN RADLOW, PERLA | ADDRESS ON FILE | | | | | | | |
| STEIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| STEINECKE MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| STEINLAUF MD, STEVEN | ADDRESS ON FILE | | | | | | | |
| STELARIE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STELARIS INC | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| STELLA CINTRON, LUCIA | ADDRESS ON FILE | | | | | | | |
| STELLA CINTRON, ROQUE | ADDRESS ON FILE | | | | | | | |
| STELLA DEL TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| STELLA DIAZ, ALLAN J. | ADDRESS ON FILE | | | | | | | |
| STELLA DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| STELLA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| STELLA ESTEVES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| STELLA FERRER, HELEN | ADDRESS ON FILE | | | | | | | |
| STELLA FONT, CARLOS | ADDRESS ON FILE | | | | | | | |
| STELLA GOMEZ, NORA | ADDRESS ON FILE | | | | | | | |
| STELLA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| STELLA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| STELLA IRAMIL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| STELLA LEBRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| STELLA M GROGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| STELLA M PEREZ GRAJALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STELLA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1918 | |
| STELLA MARIE LEBRON GUZMAN | ADDRESS ON FILE | | | | | | | |
| STELLA MARTINEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| STELLA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| STELLA PROPERTIES INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| STELLA QUINONES GARAY | ADDRESS ON FILE | | | | | | | |
| STELLA TORRES, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| STELLA UBARRI, ANA | ADDRESS ON FILE | | | | | | | |
| STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| STELLA VACA SUAREZ | ADDRESS ON FILE | | | | | | | |
| STELLA VELAZQUEZ, YOMAIRIS | ADDRESS ON FILE | | | | | | | |
| STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| STEP BY STEP LEARNING SCHOOL | PMB 137 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| STEP FORWARD SERVICES CORP | 78C CALLE JESUS T PINERO | | | | AGUADILLA | PR | 00603 | |
| STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | | SAN JUAN | PR | 00926 | |
| STEP FORWARD WITH AIT INC | URB. PURPLE TREE | 1775 CARR. 844 | | | SAN JUAN | PR | 00926 | |
| STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | | FREDERICKSBURG | VA | 22706 | |
| STEPAHNIE M FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | | CORVALLIS | OR | 97330 | |
| STEPANIE GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| STEPANIE MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| STEPHAN K GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| STEPHAN VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIA ORTEGA DE REQUESENS | ADDRESS ON FILE | | | | | | | |
| STEPHANIA A COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE A COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ADAMES RAMOS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ADORNO GALAY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ALEMANY NIEVES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ARAGONES CORDERO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE BARNES MERCADO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE BEERY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CABALLERO REYES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CABAN CAIGAS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CALO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CAMACHO CASILLAS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CARLO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CARMONA GALARZA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CENTENO CASTRO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CINTRON MALAVE | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CLEMENTE RIVERA Y OTRO | LIC CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| STEPHANIE CLEMENTE RIVERA Y OTRO | LIC ERNESTO J. MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CRUZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CURRAS CONTRERAS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE CURRAS TORRES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE D ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2037 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE DIAZ BERNARD | ADDRESS ON FILE | | | | | | | |
| STEPHANIE DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE E ALERS SILVA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE GARCIA GATON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE GOMEZ CORA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE HERNANDEZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE HERNANDEZ RUSSO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE J RIVERA BONET | ADDRESS ON FILE | | | | | | | |
| STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE KNUDSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE L GOYTIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE L. RESTO VEGA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M MARCANO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M ZAYAS COTTO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M. FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE M. PEREZ DONES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MALDONADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MARCANO BETANCOURT A/C MARY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MARIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MARIE SOLIS GORDIAN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MARTINEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MERCADO ELIAS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MICHELLE CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MICHELLE CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MULERO OSORIO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE N. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NALEPA ABREU | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NAZARIO ALAMO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NICOLE GUZMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| STEPHANIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE O SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE OLMEDA BARRERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PAGAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PEREZ OLAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2038 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE PINERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE R DAVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE REMY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEPHANIE RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SALINAS CABAN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE THURNI MENOYO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| STEPHANIE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE WOLFROM VELEZ | ADDRESS ON FILE | | | | | | | |
| STEPHANYS M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| STEPHEN A. MARGLIN | ADDRESS ON FILE | | | | | | | |
| STEPHEN ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEPHEN F MCCOOL | ADDRESS ON FILE | | | | | | | |
| STEPHEN GARDELLA & ROSE GARDELLA | ADDRESS ON FILE | | | | | | | |
| STEPHEN H. BURY FIOL | ADDRESS ON FILE | | | | | | | |
| STEPHEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEPHEN J SHENAS | ADDRESS ON FILE | | | | | | | |
| STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | ADDRESS ON FILE | | | | | | | |
| STEPHEN LEUNG MONK | ADDRESS ON FILE | | | | | | | |
| STEPHEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| STEPHEN PANIGEL | ADDRESS ON FILE | | | | | | | |
| STEPHEN SHERLOCK | ADDRESS ON FILE | | | | | | | |
| STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | | | |
| STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | | | |
| STEPHENIE M AYALA FLORES | ADDRESS ON FILE | | | | | | | |
| STEPHENSS MARTINEZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | | SAN JUAN | PR | 00926 | |
| Stericycle | Julio N. Matos Street, Industrial Park | Lote 15 | | | Carolina | PR | 00988 | |
| STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |
| STERICYCLE INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| STERICYCLE INC | JULIO N MATOS INDUSTRIAL PARK | LOTE 15 | | | CAROLINA | PR | 00988 | |
| STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| STERILOGIX P S C | BOSQUE DEL LAGO | BI21 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 | |
| STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| STERLING ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| STERLING CONSULTING CORP | BOSQUE DE LOS FRAILES | 20 CALLE FRAY ANGELICO | | | GUAYNABO | PR | 00969 | |
| STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | | OVERLAND PARK | KS | 66210 | |
| STERLING LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING MORENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| STERLING MURIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| STERLING MURIEL, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| STERLING OPTICAL | 259 WALT WHITMAN ROAD | | | | HUNTINGTON STATION | NY | 11746 | |
| STERLING SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| STERLING SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | | |
| STERLING VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| STERLING VERDEJO, FELIX | ADDRESS ON FILE | | | | | | | |
| STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| STERN PHD , HARRIS W | ADDRESS ON FILE | | | | | | | |
| STEVAN MICHEO MUSIC | 150 CARRETERA 2 | | | | GUAYNABO | PR | 00966-1809 | |
| STEVE BARRETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEVE DONE | ADDRESS ON FILE | | | | | | | |
| STEVE FREEDMAN | ADDRESS ON FILE | | | | | | | |
| STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | | |
| STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | | |
| STEVE MED SERV CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| STEVE PADILLA CACERES | ADDRESS ON FILE | | | | | | | |
| STEVE PEREZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| STEVE PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| STEVE RIVERA BELARDO | ADDRESS ON FILE | | | | | | | |
| STEVE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEVEN ACOSTA VELEZ | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| STEVEN ALAMO MORALES | ADDRESS ON FILE | | | | | | | |
| STEVEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681 | |
| STEVEN AYBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEVEN B KELLY | ADDRESS ON FILE | | | | | | | |
| STEVEN B SOBERAL PEREZ | ADDRESS ON FILE | | | | | | | |
| STEVEN BECK MD, LAWRANCE | ADDRESS ON FILE | | | | | | | |
| STEVEN BONILLA VEGA | ADDRESS ON FILE | | | | | | | |
| STEVEN C MURIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN COLON SOTO | ADDRESS ON FILE | | | | | | | |
| STEVEN CORTES | ADDRESS ON FILE | | | | | | | |
| STEVEN CUEVAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| STEVEN D MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| STEVEN DEE FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| STEVEN DIAZ LLANOS | ADDRESS ON FILE | | | | | | | |
| STEVEN DURAN PERALES | ADDRESS ON FILE | | | | | | | |
| STEVEN E ANGUEIRA REYES | ADDRESS ON FILE | | | | | | | |
| STEVEN E MASSEY | ADDRESS ON FILE | | | | | | | |
| STEVEN E VERA SOUCHET | ADDRESS ON FILE | | | | | | | |
| STEVEN EATON OCASIO | ADDRESS ON FILE | | | | | | | |
| STEVEN ECHEVARRIA BARRETO | ADDRESS ON FILE | | | | | | | |
| STEVEN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| STEVEN F RUIDIAZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| STEVEN FELIX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN FRET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN G LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| STEVEN GABRIEL RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| STEVEN GONALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| STEVEN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| STEVEN GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | | |
| STEVEN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN HERNANDEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| STEVEN HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN HUNSTEIN CASIANO | ADDRESS ON FILE | | | | | | | |
| STEVEN ILDEFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN J OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN J RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | | |
| STEVEN J ROMAN ALBERRO | ADDRESS ON FILE | | | | | | | |
| STEVEN K CASIANO TOLINCHI | ADDRESS ON FILE | | | | | | | |
| STEVEN L CUMMINGS | ADDRESS ON FILE | | | | | | | |
| STEVEN L FREEMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| STEVEN L LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| STEVEN L RIVERA BUITRAGO | ADDRESS ON FILE | | | | | | | |
| STEVEN LASALLE LAMBERTY | ADDRESS ON FILE | | | | | | | |
| STEVEN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEVEN M SHARATZ | ADDRESS ON FILE | | | | | | | |
| STEVEN MARTIN LUGO | ADDRESS ON FILE | | | | | | | |
| STEVEN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| STEVEN MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| STEVEN MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| STEVEN O POVERE | ADDRESS ON FILE | | | | | | | |
| STEVEN O WATERS TORRES | ADDRESS ON FILE | | | | | | | |
| STEVEN OLIVO MORALES | ADDRESS ON FILE | | | | | | | |
| STEVEN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| STEVEN P ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| STEVEN PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| STEVEN R BOHM | ADDRESS ON FILE | | | | | | | |
| STEVEN R RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| STEVEN RENE PEREZ | ADDRESS ON FILE | | | | | | | |
| STEVEN RENOVALES RENTAS | ADDRESS ON FILE | | | | | | | |
| STEVEN REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| STEVEN RIVAS COLON | ADDRESS ON FILE | | | | | | | |
| STEVEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| STEVEN RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| STEVEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN ROSADO AYALA | ADDRESS ON FILE | | | | | | | |
| STEVEN ROSADO MORALES | LCDO. OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| STEVEN ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| STEVEN RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | | HATILLO | | PR | 00659-0575 | |
| STEVEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| STEVEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| STEVEN VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| STEVENS BURGOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| STEVENS CASTRO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| STEVENS CHARLES, CLARION V | ADDRESS ON FILE | | | | | | | |
| STEVENS CHARLOTTE, JOSE E | ADDRESS ON FILE | | | | | | | |
| STEVENS CHARLOTTEN, CAROLENE | ADDRESS ON FILE | | | | | | | |
| STEVENS HERRERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| STEVENS I VIERA PAGAN | ADDRESS ON FILE | | | | | | | |
| STEVENS J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| STEVENS MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| STEVENS SALAMO, HIANA C. | ADDRESS ON FILE | | | | | | | |
| STEVENSON CRISPIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| STEVENSON RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2041 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEVIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| STEWART AHEDO, JOHN A | ADDRESS ON FILE | | | | | | | |
| STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| STEWART FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| STEWART MARCHMAN BEHAVIORAL HEALTH CAF | ATTN MEDICAL RECORDS | 1220 WILLIS AVE BOX 69 | | | DAYTONA BEACH | FL | 32114 | |
| STEWART MD, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| Stewart Mejias, Hector A | ADDRESS ON FILE | | | | | | | |
| STEWART RODRIGUEZ, BILLIAM | ADDRESS ON FILE | | | | | | | |
| STEWART RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| STEWART ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| STEWART SOTOMAYOR, JOHN | ADDRESS ON FILE | | | | | | | |
| STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD STE 1000 | | | | HOUSTO | TX | 77056 | |
| Stewart Title Guaranty Company | 1980 Post Oak Blvd., Ste. 800 | | | | Houston | TX | 77056 | |
| Stewart Title Guaranty Company | Attn: Coree Kennon, Premiun Tax Contact | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| Stewart Title Guaranty Company | Attn: Malcolm S. Morris, President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| Stewart Title Guaranty Company | Attn: Mary Thomas, Circulation of Risk | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| Stewart Title Guaranty Company | Attn: Robert Langer, Vice President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| STEWART TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| STEWART, LASHAWN | ADDRESS ON FILE | | | | | | | |
| STEWART-HILL CASTRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| STEZOVSKY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| STHEVEN BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| STICKER CENTER | 34 B CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| STIEHL BETANCOURT, FRANZ | ADDRESS ON FILE | | | | | | | |
| STIKER DONALD S | ADDRESS ON FILE | | | | | | | |
| STIKER DONALD S | ADDRESS ON FILE | | | | | | | |
| STILLWATER MEDICAL CENTER | PO BOX 21042 | | | | TULSA | OK | 74121-1042 | |
| STILO SHOES/STILO KIDS CORP | PASEO LOS ROBLES | 1208 CALLE BARTOLO RIVERA | | | MAYAGUEZ | PR | 00682 | |
| STINE CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| STINSON FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| STIPES BARLETTA MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| STOCKTON AMADOR, ADRIANA | ADDRESS ON FILE | | | | | | | |
| STODDARD LA TORRE, HAROLD N. | ADDRESS ON FILE | | | | | | | |
| STODDARD LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| STODDARD LATORRES MD, HAROLD N | ADDRESS ON FILE | | | | | | | |
| STOELTING | ADDRESS ON FILE | | | | | | | |
| STOKES ABREU, ROBERT | ADDRESS ON FILE | | | | | | | |
| STOKES GIMENEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| STOLARCZYK ZABEK, ELZBIETA | ADDRESS ON FILE | | | | | | | |
| STOLBERG MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| STOLLE MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| STOLLE SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| STONE CRAFTERS | P O BOX 937 | | | | AGUAS BUENAS | PR | 00703-0937 | |
| STONE MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| STONE RYAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| STONE, DAVID | ADDRESS ON FILE | | | | | | | |
| STONY BROOK UNIVERSITY HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| STONY BROOK UNIVERSITY MEDICAL CENTER | 101 NICOLLS ROAD | | | | STONY BROOK | NY | 11794 | |
| STONY BROOK UNIVERSITY MEDICAL CENTER | NICHOLLS RD & EAST LOOP RD | | | | STONY BROOK | NY | 11794-8410 | |
| STOP & PLAY | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| STOPWARE, INC. | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| STORDE KOHN, ROTRAUD D. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STORER AND STORER ATTORNEYS PSC | 1353 AVE LUIS VIGOREAUX PMB 512 | | | | GUAYNABO | PR | 00966-2715 | |
| STORER BLASINI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| STORER HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| STOREY MD , BROOK D | ADDRESS ON FILE | | | | | | | |
| STORM, MARCH | ADDRESS ON FILE | | | | | | | |
| STORMKING WINDOWS AND DOORS | P O BOX 1415 | | | | SAN JUAN | PR | 00638-1415 | |
| STOUNE MANAGEMENT GROUP | COND EL CENTRO 1 | 500 MUNOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00918 | |
| STOUTH PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| STOUTH PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| STRANG, SHANNON L. | ADDRESS ON FILE | | | | | | | |
| STRATEGIC COMMUNICATION MAMAGEMENT | PMB 132 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| STRATEGIC COMMUNICATION MANAGEMENT | 352 AVE SAN CLAUDIO | PMB 132 | | | SAN JUAN | PR | 00926 | |
| STRATEGIC ENGINEERING & ASSET MANAGEMEN | PO BOX 3326 | | | | MAYAGUEZ | PR | 00681-3326 | |
| STRATEGIC GREEN RESOURCES, LLC | VILLA CAROLINA | 115A-2 CALLE 73C | | | CAROLINA | PR | 00985-4114 | |
| STRATEGIC GROUP INC | PO BOX 16691 | | | | SAN JUAN | PR | 00908 | |
| STRATEGIC INTELIGENCE AND INVESTIGA | PO BOX 363763 | | | | SAN JUAN | PR | 00936 | |
| STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| STRATEGIC LEGAL AND POLICY CONSULTING | COLISEUM TOWER | APT 2303 576 AVE ALTERIAL B | | | SAN JUAN | PR | 00918 | |
| STRATEGIC LEGAL GROUP PSC | PO BOX 366220 | | | | SAN JUAN | PR | 00936 | |
| STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | | SAN JUAN | PR | 00936 | |
| STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | | COAMO | PR | 00769 | |
| STRATEGIES DECISION GROUP | URB VILLA HUCAR | A 13 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| STRAUCH MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| STRAUSS WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| Stream Communicaitons, LLC | 6250 SHILOH RD STE 240 | | | | ALPHARETTA | GA | 30005-8400 | |
| STREAMLINE BUSINESS OUTSOURCING SOLUTIOI | PO BOX 1947338 | | | | SAN JUAN | PR | 00919 | |
| STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| STRICKER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| STRICKER MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| STRICKER MUNIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| STRICKER ROMAN, DICKSON | ADDRESS ON FILE | | | | | | | |
| Striker Gonzalez, Gerardo | ADDRESS ON FILE | | | | | | | |
| STRIKER MENDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Striker Mendez, Geraldo L | ADDRESS ON FILE | | | | | | | |
| STRIKER ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| STRIKER ROSA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| STRING HQ CORP | PO BOX 367017 | | | | SAN JUAN | PR | 00936-0130 | |
| STROFER FLAQUER, DORIS | ADDRESS ON FILE | | | | | | | |
| STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | | CAGUAS | PR | 00727 | |
| STRONG INSTITUTE OF EDUCATIONS INC | 680 TENIENTE CESAR GONZALEZ | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| STRONG INSTITUTE OF EDUCATIONS INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 360535 | | | | SAN JUAN | PR | 00936-0535 | |
| STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| STRONG MEMORIAL HOSP OF THE UNIVERSITY R | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0002 | |
| STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780-3013 | |
| STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| STRONG TOWER LLC | 1131 Logan Street | | | | LOUISVILLE | KY | 40204-2463 | |
| STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| STRONGHOLD SYSTEM SOLUTIONS CORP | 400 CALLE CALAF STE 359 | | | | SAN JUAN | PR | 00918 | |
| STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| STROOBAND, HENDRIKUS | ADDRESS ON FILE | | | | | | | |
| STROUD WASHINGTON, MARISA | ADDRESS ON FILE | | | | | | | |
| STRUBBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Strubbe Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | | |
| STRUBBE HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| STRUBBE MARIN, ALEX | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2043 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STRUBBE MARIN, AXEL | ADDRESS ON FILE | | | | | | | |
| STRUBBE MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| STRUBBE ONGAY, SERGIO | ADDRESS ON FILE | | | | | | | |
| Strubbe Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | | |
| STRUBBE PLANAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| STRUBBE PLANAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| STRUBBE RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| Strubbe Reyes, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| STRUBBE REYES, ISRAEL G. | ADDRESS ON FILE | | | | | | | |
| STRUBBE SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| STRUCTURED SYSTEMS CORP | PO BOX 50335 | | | | TOA BAJA | PR | 00950-0335 | |
| STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228  2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| STRYKER CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N | PMB 195, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N | PO BOX 364225 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| STUART ARES BOUET | ADDRESS ON FILE | | | | | | | |
| Stuart Beltran, Hiram | ADDRESS ON FILE | | | | | | | |
| STUART COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| STUART COLON, MARTIN J | ADDRESS ON FILE | | | | | | | |
| STUART DAVILA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| STUART GARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| STUART LUNA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| STUART MANAGEMENT INC | GARDEN VALLEY CLUB | 3950 CARR 176 APT 9 | | | SAN JUAN | PR | 00926-6605 | |
| STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | | SAN JUAN | PR | 00926 | |
| Stuart Morales, Noel | ADDRESS ON FILE | | | | | | | |
| STUART PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| STUART SANCHEZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| STUART VARGAS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| STUART VAZQUEZ, BRAYAN O. | ADDRESS ON FILE | | | | | | | |
| STUART VELAZQUEZ, DULCINIA | ADDRESS ON FILE | | | | | | | |
| STUART VILLANUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| STUBBE FIGUEROA, HERNANN J. | ADDRESS ON FILE | | | | | | | |
| STUBBE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| STUBBS GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| STUDENT ASSISTANCE FOUNDATION | PO BOX 5209 | | | | HELENA | TX | 59604 | |
| STUDIO 51 | PO BOX 10937 | | | | SAN JUAN | PR | 00911 | |
| STUDIO CREATIVO | COLINAS DE CUPEY | CALLE 12 L 15 | | | SAN JUAN | PR | 00926 | |
| STUDIOLOT PUBLISHING | P O BOX 60163 | | | | CORPUS CHRISTI | TX | 78466 | |
| STUDY & LEARN WITH ME L.L.C. | CALLE 506  BLQ 215  #16 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| STUDY & LEARN WITH ME LLC | VILLA CAROLINA | 215-16 CALLE 506 | | | CAROLINA | PR | 00985 | |
| STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| STYLESS & CUT DESIGNER | PMB 3  PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| STYLUS PROMO GROUP INC | URB LA ROSALEDA I | EB27 AVE BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| SU, FANGYU | ADDRESS ON FILE | | | | | | | |
| SUACHARY AQUINO BURGOS | ADDRESS ON FILE | | | | | | | |
| SUAIL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUAILIN ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| SUAINY YARIMAR GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUAN CORREA CARMONA | ADDRESS ON FILE | | | | | | | |
| SUAN Y MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| SUANET ADAMS RAMOS | ADDRESS ON FILE | | | | | | | |
| SUANETTE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUANIA EVENT CORPORATION | CHALETS DE LA FUENTE | 23 CALLE FLORIDIANO APT 2306 | | | CAROLINA | PR | 00987-7710 | |
| SUANIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SUANNE N REVERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUANY MESSON PEREZ | ADDRESS ON FILE | | | | | | | |
| SUARE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUARES ESAVIVEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUARES JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SUARES LEDEE, MARCOS | ADDRESS ON FILE | | | | | | | |
| SUARES LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ AGUILAR, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALAMEDA, BRIGGITTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALAMO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALEJANDRINO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALFONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALICEA, LUZ A | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALICEA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALICEA, NELSON | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALMEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Suarez Almodovar, Edgardo | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALMODOVAR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVARADO, EDITH | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| Suarez Alvarado, Rafael A | ADDRESS ON FILE | | | | | | | |
| Suarez Alvarez, Diosdado | ADDRESS ON FILE | | | | | | | |
| SUAREZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Suarez Amador, Antonio | ADDRESS ON FILE | | | | | | | |
| SUAREZ ANDINO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| SUAREZ ANDINO, SERGIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ AQUINO, NILSA L | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARBONA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARIAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARISTUD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARISTUD, JORGE | ADDRESS ON FILE | | | | | | | |
| SUAREZ AROCHO, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARROYO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARZON, JUAN A | ADDRESS ON FILE | | | | | | | |
| SUAREZ ARZON, SORIMAR | ADDRESS ON FILE | | | | | | | |
| SUAREZ AUTO ELECTRIC PARTS | CARR 20 KM 4 HM 5 | | | | GUAYNABO | PR | 00969 | |
| SUAREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ AVILES, ZHAILY | ADDRESS ON FILE | | | | | | | |
| SUAREZ AYALA, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ AYALA, MYRTA | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ BARRETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ BATALLA, MARCIA H | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2045 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ BATISTA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SUAREZ BATISTA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SUAREZ BAYRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Suarez Bayron, Luis E | ADDRESS ON FILE | | | | | | | |
| SUAREZ BENITEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| SUAREZ BENITEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| SUAREZ BENITEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ BERLY, NICOLE | ADDRESS ON FILE | | | | | | | |
| SUAREZ BERRIOS DE GALLOZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SUAREZ BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| SUAREZ BONILLA, LEILA A | ADDRESS ON FILE | | | | | | | |
| SUAREZ BONILLA, SOA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ BORELLI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ BORRERO, ANDY | ADDRESS ON FILE | | | | | | | |
| SUAREZ BORRERO, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| Suarez Borrero, Jose A | ADDRESS ON FILE | | | | | | | |
| SUAREZ BORRERO, LUIS F | ADDRESS ON FILE | | | | | | | |
| SUAREZ BORRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| Suarez Borrero, Omar | ADDRESS ON FILE | | | | | | | |
| SUAREZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| SUAREZ BUS LINE INC | PO BOX 321 | | | | OROCOVIS | PR | 00720 | |
| SUAREZ CABAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CABAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, AURIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, JORGE I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, JOSE M | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CACERES, MARITZA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CAIMARES, EMILIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ CALDERON, DORALIZ | ADDRESS ON FILE | | | | | | | |
| Suarez Camacho, Guillermo | ADDRESS ON FILE | | | | | | | |
| SUAREZ CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SUAREZ CAMPOS, VERONICA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| SUAREZ CANABAL , DENNIS F | ADDRESS ON FILE | | | | | | | |
| SUAREZ CANABAL MD, DENNIS F | ADDRESS ON FILE | | | | | | | |
| SUAREZ CAPETILLO, MELVIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARMONA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARMONA, JULIO | ADDRESS ON FILE | | | | | | | |
| Suarez Carrero, Edwin | ADDRESS ON FILE | | | | | | | |
| Suarez Carrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARRION JUAN MANUEL | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 | |
| SUAREZ CARRION, JUAN M | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARRION, MARIA C. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASTILLO, EDITH M | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASTRO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASTRO, CARMEN S S | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| Suarez Castro, Luis J. | ADDRESS ON FILE | | | | | | | |
| SUAREZ CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2046 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ CELIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ CESPEDES, LUZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ CISNEROS, BETSY | ADDRESS ON FILE | | | | | | | |
| SUAREZ CISNEROS, RICHARD | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLCHE, OSCAR | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Suarez Colon, Luis M | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, MYRTA J | ADDRESS ON FILE | | | | | | | |
| SUAREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| SUAREZ CONCEPCION, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CONCEPCION, PEDRO M | ADDRESS ON FILE | | | | | | | |
| SUAREZ CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORNIER, RAUL | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORREA, PETER | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORREA, SYLMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORSIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORSIS, NURIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORSIS, OMAR | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORTES, MARY | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| SUAREZ CORUJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRESPO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, KERVY | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, LIOYD | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Suarez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ CUADRADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DAVILA, ELISA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ DE JESUS, GERALD I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE JESUS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| SUAREZ DE LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| SUAREZ DE LOS SANTOS, ANGELA V. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DEL VALLE, CARMELITO | ADDRESS ON FILE | | | | | | | |
| SUAREZ DEL VALLE, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, IBIS N. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, LUZ G | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DERIEUX, ZOE I | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIAZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIODONET, MINERVA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DIODONET, MORAIMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DOMINGUEZ MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| SUAREZ DUPREY, GLADYS | ADDRESS ON FILE | | | | | | | |
| SUAREZ DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ DURAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ ELICIER, ANDRES | ADDRESS ON FILE | | | | | | | |
| SUAREZ ENGINEERING CORP | PO BOX 2433 | | | | TOA BAJA | PR | 00951 | |
| SUAREZ ESPADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ESPINAL, REBECA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ESQUIVEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| Suarez Estremera, Janet | ADDRESS ON FILE | | | | | | | |
| SUAREZ FAJARDO, VILMA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ FEBO, NATALIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| SUAREZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FELICIANO, NIMITZY | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERRER, ARGELIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERRER, ELBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FERRER, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, AURA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, ILEAMAR | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2048 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FLORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| SUAREZ FLORES, ISAAC | ADDRESS ON FILE | | | | | | | |
| SUAREZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ FORNES, DAISY | ADDRESS ON FILE | | | | | | | |
| SUAREZ FRANCESCHI, ARSENIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ FREYTES, CARLA V | ADDRESS ON FILE | | | | | | | |
| SUAREZ FUENTES, GISELA | ADDRESS ON FILE | | | | | | | |
| Suarez Fuentes, Rene | ADDRESS ON FILE | | | | | | | |
| SUAREZ GABRIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ GALARZA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ GALARZA, DELIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GALARZA, ROMUALDO L | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, SORAYA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, YACHI | ADDRESS ON FILE | | | | | | | |
| SUAREZ GARCIA, YARA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ GIL, JEISELA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ GOMEZ, ANNIBELLE | ADDRESS ON FILE | | | | | | | |
| SUAREZ GOMEZ, YAYMA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Suarez Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, CARLOS YADIEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, EDITH { | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ GRACIA, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ GRACIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ GUILLEN MD, GISELLE M | ADDRESS ON FILE | | | | | | | |
| SUAREZ GUTIERREZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Suarez Hernandez, Frank D. | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| Suarez Hernandez, Omayra | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, YANIL | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERNANDEZ, YIDMA D | ADDRESS ON FILE | | | | | | | |
| SUAREZ HERRERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ IRIZARRY, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| Suarez Irizarry, Freddy | ADDRESS ON FILE | | | | | | | |
| SUAREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| Suarez Izquierdo, Frances M | ADDRESS ON FILE | | | | | | | |
| SUAREZ IZQUIERDO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ JIMENEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LA ROSA, SABRINA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LINARES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ LINARES, OSCAR | ADDRESS ON FILE | | | | | | | |
| SUAREZ LLANOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SUAREZ LLANOS, MOREYMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| Suarez Lopez, Leonirdes I | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, MANUEL I | ADDRESS ON FILE | | | | | | | |
| Suarez Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Suarez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LORENZO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ LOZADA MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| SUAREZ LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| Suarez Machado, Hector | ADDRESS ON FILE | | | | | | | |
| SUAREZ MAESO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ MALDONADO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARCHAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARCHAND, YAMIL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARIANI, RAMONA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARQUEZ, BRENDALISS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2050 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, LUISA V | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, LUZAIDA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, MARIELLA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Suarez Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| Suarez Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MARTINEZ, YLDEBRANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MATOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MATTEI, RIDGARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MD , JOSE M | ADDRESS ON FILE | | | | | | | |
| SUAREZ MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| SUAREZ MEADE, ANNETTA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MEDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| SUAREZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| Suarez Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, NELSON X. | ADDRESS ON FILE | | | | | | | |
| Suarez Melendez, Petra | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ MELENDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ MENDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| SUAREZ MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MERCADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| SUAREZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ MERCED, MARTA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MERCEDES, ABEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MILLAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MIRANDA, LIVIA E. | ADDRESS ON FILE | | | | | | | |
| SUAREZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MIRANDA,EVALYN | ADDRESS ON FILE | | | | | | | |
| Suarez Mojica, Iveliza | ADDRESS ON FILE | | | | | | | |
| SUAREZ MOLINA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MOLINA, LIZ MICHELLE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONDESI, IVETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONTALVO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Suarez Montanez, Luis E | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONTANEZ, MARIA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2051 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ MONTES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONTES, IDA M | ADDRESS ON FILE | | | | | | | |
| SUAREZ MONTIJO, EUGENE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, ADAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, PETRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORALES, ZORALIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORCIGLIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORENO, KARLA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MORTINS BOUGER, ROSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MULERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNIZ, RUSSELL | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNOZ, AMY | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNOZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ MUNOZ, YASIRIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ NAPOLITANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Suarez Negron, Dario | ADDRESS ON FILE | | | | | | | |
| SUAREZ NEGRON, FELISA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL | CENTER SUITE 303 | | | SAN JUAN | PR | 00927 | |
| SUAREZ NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NORIEGA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NUNEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Suarez Nunez, Efrain | ADDRESS ON FILE | | | | | | | |
| SUAREZ NUNEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| SUAREZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ OLIVERAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SUAREZ OQUENDO, AGNES J | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, DAURA L. | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Suarez Ortiz, Eddie N | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, EDDIE O | ADDRESS ON FILE | | | | | | | |
| Suarez Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2052 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ ORTIZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, RAY | ADDRESS ON FILE | | | | | | | |
| Suarez Ortiz, Ruth | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| SUAREZ ORTIZ, YOLISA | ADDRESS ON FILE | | | | | | | |
| SUAREZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SUAREZ OTERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| SUAREZ PABON, AIDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PACHECO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PADILLA, GRESELIC | ADDRESS ON FILE | | | | | | | |
| SUAREZ PADRO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| SUAREZ PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Suarez Pagan, Jose D | ADDRESS ON FILE | | | | | | | |
| SUAREZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PANTOJA, IDA V | ADDRESS ON FILE | | | | | | | |
| SUAREZ PASTRANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PASTRANA, RALPH | ADDRESS ON FILE | | | | | | | |
| Suarez Pedraza, Holando | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, EVA J | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, WALESKA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PESANTE, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PICA, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PIZARRO, HIRAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ PIZARRO, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | | |
| SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | | | CAROLINA | PR | 00987 | |
| SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | | | CAROLINA | PR | 00987 | |
| SUAREZ PIZARRO,JONATHAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE J ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| SUAREZ QUESTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Suarez Quiles, Marilyn | ADDRESS ON FILE | | | | | | | |
| SUAREZ QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| SUAREZ QUINONES, JEANE | ADDRESS ON FILE | | | | | | | |
| SUAREZ QUINONES, MIRELLA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| SUAREZ RAMOS, KARLA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2053 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Suarez Ramos, Mayra | ADDRESS ON FILE | | | | | | | |
| Suarez Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| SUAREZ RECIO, MARCO | ADDRESS ON FILE | | | | | | | |
| SUAREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ REYES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIOS, EDNA G | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIRERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ABRAHAM E | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| Suarez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ATHALIA | ADDRESS ON FILE | | | | | | | |
| Suarez Rivera, Benito | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, BETSY D | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Suarez Rivera, Carmen S | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ELVA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, IDALIA ANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Suarez Rivera, Reinaldo E | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ZAHIMARA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RIVERA, ZAURY G. | ADDRESS ON FILE | | | | | | | |
| Suarez Robles, Gerardo | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROBLES, GERARDO A | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, ADIANETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2054 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Suarez Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| Suarez Rodriguez, Charles R | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, KARENLYNN | ADDRESS ON FILE | | | | | | | |
| Suarez Rodriguez, Kermith | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, MIGUEL ANDRES | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Suarez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| Suarez Rodriguez, Roberto L. | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, WANDA V | ADDRESS ON FILE | | | | | | | |
| SUAREZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Suarez Roman, Edgar Y | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMERO, JANET | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | | |
| SUAREZ RORIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSA, JEAN | ADDRESS ON FILE | | | | | | | |
| Suarez Rosa, Jessica M | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSADO, ELENA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSADO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSADO, JESICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSARIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ROSSO, JOSE E | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Suarez Ruiz, Yahaira | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANABIA, ERIC | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ MD, HELEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, ANGELA HAYDEE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, ESTIBALIZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| Suarez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, JULIBETH | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, JULIEBETH | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Suarez Sanchez, Luis O | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Suarez Santana, Hector L | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTANA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, HILDA I | ADDRESS ON FILE | | | | | | | |
| Suarez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTIAGO, ZULIAN S. | ADDRESS ON FILE | | | | | | | |
| SUAREZ SANTOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| Suarez Saward, Michel R | ADDRESS ON FILE | | | | | | | |
| SUAREZ SECURITY & LOSS PREVENTION, INC | CALLE 27 JJ13 | URB. RIVERVIEW | | | BAYAMON | PR | 00961 | |
| SUAREZ SEDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEGARRA, SARA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEGUI, LINDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEGUI, MAGALY | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEPULVEDA, ADA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEPULVEDA, ALBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| SUAREZ SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SUAREZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| SUAREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ SIACA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ SOLARES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SOSTRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ SOTO, GEORMANY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Suarez Suarez, Lourdes | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, NELBA | ADDRESS ON FILE | | | | | | | |
| SUAREZ SUAREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TABOADA, JESSEIRA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TABOADA, KAREN | ADDRESS ON FILE | | | | | | | |
| Suarez Taboada, Karen M | ADDRESS ON FILE | | | | | | | |
| SUAREZ TIBURCIO, ELVIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TIRADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, DIALY | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, DIALY J | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, IVANESSA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| Suarez Torres, Jesus M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, NORANGIE | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, ROSA C | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, SULEIMA | ADDRESS ON FILE | | | | | | | |
| SUAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| SUAREZ TRINIDAD, IRIS D | ADDRESS ON FILE | | | | | | | |
| SUAREZ URBAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALDES, ERIC | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALEDON, HENRY | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALENTIN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| SUAREZ VARELA, EDDIE V | ADDRESS ON FILE | | | | | | | |
| SUAREZ VARELA, JOSE M | ADDRESS ON FILE | | | | | | | |
| SUAREZ VARGAS, JUVENAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2057 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZ VARGAS, MARILU | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| Suarez Vazquez, Freddie | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Suarez Vazquez, Walter J | ADDRESS ON FILE | | | | | | | |
| SUAREZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| SUAREZ VEGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| SUAREZ VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| SUAREZ VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, LYEMY | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, MERELINE | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELAZQUEZ, RAMON R | ADDRESS ON FILE | | | | | | | |
| Suarez Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, YILMALIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ VELEZ, YILMALIA L | ADDRESS ON FILE | | | | | | | |
| SUAREZ VENTURA, JUAN | ADDRESS ON FILE | | | | | | | |
| SUAREZ VERGARA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| SUAREZ VICENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| SUAREZ VILA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| SUAREZ VILLAFANE, MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ VILLAMIL MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| SUAREZ VILLAMIL, PROVIDELA | ADDRESS ON FILE | | | | | | | |
| SUAREZ WILLIAMS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| SUAREZ WILLIAMS, INMACULADA | ADDRESS ON FILE | | | | | | | |
| SUAREZ ZAPATA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| SUAREZ ZAYAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ ZAYAS, ZORAULY | ADDRESS ON FILE | | | | | | | |
| SUAREZ, AGLAE A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ, AGNES B. | ADDRESS ON FILE | | | | | | | |
| SUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| SUAREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SUAREZ, YESENIA MARIA | ADDRESS ON FILE | | | | | | | |
| SUAREZ,YARELIS C | ADDRESS ON FILE | | | | | | | |
| SUAREZHERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUAREZMARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| SUAREZSANCHEZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| SUAU FERRER MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| SUAU GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | | | |
| SUAU GONZALEZ, CRISTINA E. | ADDRESS ON FILE | | | | | | | |
| SUAU VELEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| SUAZO ANDREU, GLADYS | ADDRESS ON FILE | | | | | | | |
| SUAZO ANDREU, WILMA I | ADDRESS ON FILE | | | | | | | |
| SUAZO BENTEGEAT, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| SUAZO CABRAL, DEIRBY | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, LISSETTE W | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, RAUL | ADDRESS ON FILE | | | | | | | |
| SUAZO CATALA, SHEILA J | ADDRESS ON FILE | | | | | | | |
| SUAZO CUELLO, JOHN | ADDRESS ON FILE | | | | | | | |
| SUAZO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| SUAZO MEDRANO, XIOMARA P | ADDRESS ON FILE | | | | | | | |
| SUAZO MONTESINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| SUAZO MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| SUAZO MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| SUAZO MUNOZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| SUAZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| SUAZO NIEVES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| SUAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| SUAZO QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| SUAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUAZO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| SUAZO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| SUAZO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| SUAZO TEJADA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| SUAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SUBA DIZON, MELODY | ADDRESS ON FILE | | | | | | | |
| SUBBAIAH, KUMARAPPAN | ADDRESS ON FILE | | | | | | | |
| SUBCO CORP | 105 URB CAGUAS REAL | | | | CAGUAS | PR | 00725 | |
| SUBERO COLLAZO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| SUBERVI LAMARCHE, JENNIFERS | ADDRESS ON FILE | | | | | | | |
| SUBIRA CORDOVA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| SUBIRA CORDOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| SUBIRA DE CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| SUBIRANA REYES, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| SUBRAMANYAM MD, KALYANAM | ADDRESS ON FILE | | | | | | | |
| SUBSURFACE DESIGNATING TECHNOLOGIES | PO BOX 41062 | | | | SAN JUAN | PR | 00940-1062 | |
| SUBURBAN FAMILY PRACTICE | ATTN MEDICAL RECORDS | 858 J CLYDE MORRIS BOULEVARD | | | NEWPORT NEWS | VA | 23601 | |
| SUBWAY | MSE 7676 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| SUC  LYDIA QUINONES NATAL | P.O. BOX 20576 | | | | SAN JUAN | PR | 00928-0576 | |
| SUC ALEJANDRO INFANSON MITCHELL | COND LOS FELICES | 653 CALLE UNION APT 4 | | | SAN JUAN | PR | 00907 3468 | |
| SUC ANTULIO ALTRECHE | ADDRESS ON FILE | | | | | | | |
| SUC CARMEN A VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| SUC DR CARLOS ROMAGUERA AGRAIT ESTATE | URB SAN FRANCISCO | 1679 CALLE GERANIO | | | SAN JUAN | PR | 00927-6321 | |
| SUC FERNANDO MUNDO HANCE | 608 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907-3621 | |
| SUC FRANCISCO ALMODOVAR | PO BOX 1339 | | | | HATILLO | PR | 00659-1339 | |
| SUC HERIBERTO FERRARI TORRES | PO BOX 6 | | | | AGUADILLA | PR | 00605-0006 | |
| SUC JACQUELINE MONIQUE SALDANA | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 | |
| SUC JERRY V DE MOSS | 17041 SE 76TH CREEKSIDE CIRCLE | | | | The Villages | FL | 32162 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2059 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SUC JULIO R FIRPO | URB LOMAS VERDES | K14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| SUC LEANDRO RODRIGUEZ APONTE ESTATEESTH | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| SUC LUIS E PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| SUC LUIS J FORTEZA DE LA TORRE | PO BOX 10455 | | | | SAN JUAN | PR | 00922-0455 | |
| SUC RAFAEL REXACH CATALA | 802 AVE FERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| SUC REINALDO LUGO | COND LAUREL | J8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| SUC SEPULVEDA | LCDO JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN MARTIN | Ponce DE LEON #1605 | | SAN JUAN | PR | 00909 | |
| SUC SEPULVEDA | LCDO LUIS LOPERENA GONZALEZ | LCDO PEREZ-PO BOX 363928 | | | SAN JUAN | PR | 00936-3938 | |
| SUC WILLIAM RODRIGUEZ TORRES | URB BALDRICH | 220 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| SUC. ESTHER E. DEL VALLE OJEDA | PO BOX 3445 | | | | MAYAGUEZ | PR | 00681-3445 | |
| SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | | |
| SUC.NORBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCART CESSE, JOSE | ADDRESS ON FILE | | | | | | | |
| SUCCESORIES | 919 SPRINGER DRIVE | | | | LOMBARD | IL | 60148-9751 | |
| SUCCESSFUL COST CONTROL STRAT | 525 CAYUGA STREET | | | | STORM LAKE | IA | 50588 | |
| SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| SUCCETTI CLAVIJO, IRENE B | ADDRESS ON FILE | | | | | | | |
| SUCECION ARTURO CORTEZ RAMOS | PO BOX 13907 | | | | SAN JUAN | PR | 00908-3907 | |
| SUCECION ELEUTERIO RIVERA DONATO | PO BOX 9021217 | | | | SAN JUAN | PR | 00902 | |
| SUCECION INOCENCIO SANTOS | ADDRESS ON FILE | | | | | | | |
| SUCECION MANUEL R RUIZ MOLINA | HC 3 BOX 34866 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUCEION LORENZO J GONZALEZ | VILLAS DE CAPARRA | E7 CALLE C | | | GUAYNABO | PR | 00966 1753 | |
| SUCESIN LUISA M CARDON ARENILLAS | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| SUCESION ABRAHAM NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| SUCESION ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| SUCESION ALFONSO SERRANO GOENAGA | COND ALTA VISTA | TORRE 1 APT 14-B | | | GUAYNABO | PR | 00969 | |
| SUCESION ALMA RAMIREZ ARROYO | PO BOX 572 | | | | SAN GERMAN | PR | 00683-0572 | |
| SUCESION AMADO A PEREIRA | URB CONSTANCIA | 2854 CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2314 | |
| SUCESION AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCESION ANA L. UBILES RODRIGUEZ | PO BOX 140 | | | | FAJARDO | PR | 00738-0140 | |
| SUCESION ANDREW R FLETCHER | VILLA CAPARRA COURT | 56 CALLE A APT 7C | | | GUAYNABO | PR | 00966 | |
| SUCESION ANGEL A OQUENDO SOTO | PO BOX 172 | | | | JAYUYA | PR | 00664 | |
| SUCESION ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | | |
| SUCESION ANGELA CRISTINA APONTE | PO BOX 6837 | | | | SAN JUAN | PR | 00914-6837 | |
| SUCESION ANTONIO ALBITE VELEZ | PO BOX 1157 | | | | CABO ROJO | PR | 00623-1157 | |
| SUCESION ANTONIO FERNANDEZ CASTRILLON | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| SUCESION ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| SUCESION ASHLEY J DELIZ CASTRELLO | 1305 AVE MAGDALENA APT 6D | | | | SAN JUAN | PR | 00907-1929 | |
| SUCESION BEATRI ELKELES | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| SUCESION CARMEN A CABRANES | COND CAMPEADOR | 86 CALLE CERVANTES APT 10A | | | SAN JUAN | PR | 00907-1937 | |
| SUCESION CARMEN A SELLES | URB SANTA MARIA | 136 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| SUCESION CARMEN HORTENCIA DEL RIO GUERRE | VALLE ARRIBA HTS | BE10 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 | |
| SUCESION CARMEN L FERNANDEZ PAZ | PO BOX 9020204 | | | | SAN JUAN | PR | 00902-0204 | |
| SUCESION CARMEN LUISA REXACH ESTATE | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| SUCESION CARMEN M. VARGAS | ADDRESS ON FILE | | | | | | | |
| SUCESION CATIN CASTANER BERMUDEZ | PO BOX 42 | | | | YAUCO | PR | 00698-0042 | |
| SUCESION DALILA QUINONES SEDA | PO BOX 1565 | | | | YAUCO | PR | 00698-1565 | |
| SUCESION DE JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUCESION DE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| SUCESION DE LUIS RICARDO REGUERO CABALLER | URB SANTA MARIA | 1912 CALLE PLATANILLO | | | SAN JUAN | PR | 00927-6616 | |
| SUCESION DE ROSA HERNANDEZ FIGUEROA | PO BOX 10854 | | | | SAN JUAN | PR | 00922-0854 | |
| SUCESION DOLORES T LABIOSA ARCE | URB SANTA RITA | 996 CALLE MANILA | | | SAN JUAN | PR | 00925 2601 | |
| SUCESION DR MIGUEL GARCIA | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| SUCESION DR NATHAN RIFKINSON | CONDADO PLAZA | 1351 AVE MAGDALENA APT 14B | | | SAN JUAN | PR | 00907-2017 | |
| SUCESION EFRAIN A CANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCESION EL HAJ | CALLE WILSON AVE #1223 | APT101 | | | SAN JUAN | PR | 00907 | |
| SUCESION ELEUTERIO RIVERA DONATO | ADDRESS ON FILE | | | | | | | |
| SUCESION ERASMO TANON | 1485 ASHFORD AVE | ST MARYS PLAZA 704-2 | | | SAN JUAN | PR | 00907 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCESION EULALIA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCESION EUSEBIO DARDET DE CARDENAS | COND ALTAGRACIA | 262 CALLE URUGUAY APT 3E | | | SAN JUAN | PR | 00917-2003 | |
| SUCESION FAMILIA QUIJANO AYALA | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| SUCESION FELICITA LABOY | BOSQUE REAL | 840 CARR 877 APT 612 | | | SAN JUAN | PR | 00926-8238 | |
| SUCESION FRANCISCO DIAZ HERRERO | ADDRESS ON FILE | | | | | | | |
| SUCESION GALINDEZ VELAZQUEZ | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| SUCESION GILBERTO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCESION GUILLERMO KUAN WONG | ALTS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791-3757 | |
| SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| SUCESION HECTOR R ARCE QUINTERO | URB DOS PINOS | 435 CALLE MIZAR | | | SAN JUAN | PR | 00923-2303 | |
| SUCESION HECTOR RODRIGUEZ | PO BOX 1190 | | | | MAYAGUEZ | PR | 00681-1190 | |
| SUCESION HERACLIO QUINTANA MEDINA | PO BOX 2307 | | | | MAYAGUEZ | PR | 00681-2307 | |
| SUCESION HERIBERTO A MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| SUCESION IRMA GARCIA DE QUEVEDO | MADOWS TOWER | H3 AVE SNA PATRICIO APT 14A | | | GUAYNABO | PR | 00968 | |
| SUCESION IVAN VELAZQUEZ GARCIA | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | | COTO LAUREL | PR | 00780-1201 | |
| SUCESION JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCESION JAIME PIERAS JR | COND SOLEMAR | 1 CALLE WASHINGTON APT 11A | | | SAN JUAN | PR | 00907 | |
| SUCESION JANNETTE LOPEZ MOYA | 3623 AVENIDA MILITAR | PMB 310 | | | ISABELA | PR | 00662 | |
| SUCESION JB ISIDRO MARTINEZ MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| SUCESION JOAQUIN Y RAFAELA BARRERAS | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 | |
| SUCESION JOBITA RIVERA | 58 CALLE VIRTUD | | | | PONCE | PR | 00733-1863 | |
| SUCESION JOSE CEIDA VEGA | URB MIRAMAR | CALLE LA PAZ 659 | | | SAN JUAN | PR | 00907 | |
| SUCESION JOSE DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| SUCESION JOSE F SUAREZ | BDA VIETNAM | 30 CALLE H | | | GUAYNABO | PR | 00965 | |
| SUCESION JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCESION JOSE F. RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCESION JOSE HERNANDEZ | PO BOX 370848 | | | | CAYEY | PR | 00737-0848 | |
| SUCESION JOSE J BENITEZ | 13521 RIVERA FOREST PL | | | | SAINT LOUIS | MO | 63128-3285 | |
| SUCESION JOSE L CASTANER BARCELO | URB EL MIRADOR | H2 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| SUCESION JOSE M CALDERON CERCEDO | PO BOX 9021724 | | | | SAN JUAN | PR | 00902-1724 | |
| SUCESION JOSEFINA GARCIA TUYA | PO BOX 366244 | | | | SAN JUAN | PR | 00936 | |
| SUCESION JOSEFINA VILLAMIL DE PAVIA | URB SAN FRANCISCO | 1795 CALLE HIBISCUS | | | SAN JUAN | PR | 00927-6340 | |
| SUCESION JUAN B OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| SUCESION JUAN B OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCESION JUAN E GONZALEZ SANCHEZ | HC 3 BOX 10915 | | | | CAMUY | PR | 00627 | |
| SUCESION JUAN JOSE RULLAN | URB MONTE ALVERNIA | 3 VIA ALESSI | | | GUAYNABO | PR | 00969-6802 | |
| SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| SUCESION JULIE M REXACH | PO BOX 363295 | | | | SAN JUAN | PR | 00936-3295 | |
| SUCESION JUSTO L GONZALEZ | PO BOX 82 | | | | GUAYAMA | PR | 00785 | |
| SUCESION LEONARDO | PO BOX 363747 | | | | SAN JUAN | PR | 00936-3747 | |
| SUCESION LOPEZ JIMENEZ | 653 CALLE UNION | APT. 9 MIRAMAR | | | SANTURCE | PR | 00907 | |
| SUCESION LUIS F SALA | 8169 CALLE CONCORDIA STE 109 | | | | PONCE | PR | 00717-1558 | |
| SUCESION LUIS MALDONADO TRINIDAD | PASO SAN JUAN | B-1 STA CATALINA ST | | | SAN JUAN | PR | 00926 | |
| SUCESION MARIA A. PADILLA AYALA | PO BOX 631 | | | | SAN GERMAN | PR | 00683 | |
| SUCESION MARIA E BARRIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCESION MARIA L GUIJARRO BRUNET | PO BOX 364804 | | | | SAN JUAN | PR | 00936 | |
| SUCESION MARIA MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |
| SUCESION MARIA P LOPEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| SUCESION MARIA T ROVIRA CALIMANO | URB MANSIONES DE GARDEN HILLS | A-8 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| SUCESION MARIO MARTINEZ VALDIVIESO | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| SUCESION MIGUEL POLANCO | ADDRESS ON FILE | | | | | | | |
| SUCESION MIRTA CELESTE RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCESION NELSON TORO MORICE | ADDRESS ON FILE | | | | | | | |
| SUCESION NELSON TORO MORICE | ADDRESS ON FILE | | | | | | | |
| SUCESION OLANDO MENDEZ MAYORAL | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 20D | | | SAN JUAN | PR | 00918 4163 | |
| SUCESION ORTIZ MUNOZ | HC 5 BOX 5988 | | | | AGUAS BUENAS | PR | 00703-9000 | |
| SUCESION OSCAR DAVILA CARRION | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2061 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | CODEMANDADA MUNICIPIO DE BAYAMÓN: NO I | CODEMANDADA MUNICIPIO DE BAYAMON | | | Bayamón | PR | 00960 | |
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTO | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | LCDO. EDGAR GONZÁLEZ MILÁN | PO BOX 2802 | | | GUAYNABO | PR | 00970-2802 | |
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | LCDO. JAIME MAYOL BIANCHI | PO. BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | LCDO. JOSÉ CINTRÓN RODRÍGUEZ | DIVISIÓN DE LITIGACIÓN | AUTORIDAD DE ENERGÍA ELÉCTRICA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTR | LCDO. KEITH GRAFFAM RODRÍGUEZ | MIDTOWN BUILDING | 420 Ponce DE LEON AVE. | SUITE 309 | SAN JUAN | PR | 00918-3403 | |
| SUCESION PEDRO FULLANA | PO BOX 190115 | | | | SAN JUAN | PR | 00919-0115 | |
| SUCESION PEDRO J RULLAN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| SUCESION PEDRO VEGA | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| SUCESION PHILIPPI FRANZ | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| SUCESION PROVIDENCIA BALDRICH VALDEZ | A2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754-4091 | |
| SUCESION RAFAEL HERNNADEZ BARRERAS | ADDRESS ON FILE | | | | | | | |
| SUCESION RAFAEL PUMARADA RIBAS | 656 AVE MIRAMAR | | | | SAN JUAN | PR | 00907-3458 | |
| SUCESION RALPH G CHRISTIANSEN | 2059 CALLE CACIQUE | | | | SAN JUAN | PR | 00911 | |
| SUCESION RAMON CANTERO SAVINO | ADDRESS ON FILE | | | | | | | |
| SUCESION RAMON LAUREANO | ADDRESS ON FILE | | | | | | | |
| SUCESION RICARDO FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| SUCESION ROBERT W VAN KIRK | COND PALMA REAL | 2 CALLE MADRID APT 7J | | | SAN JUAN | PR | 00907-2422 | |
| SUCESION ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCESION ROSA AZIZE MAWAD | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| SUCESION TEODOSIA JIMENEZ | CALLE 1 | 22 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602-3118 | |
| SUCESION TEREZA MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674-3401 | |
| SUCESION TULIO SILVA GIESTAL | PO BOX 364014 | | | | SAN JUAN | PR | 00936-4014 | |
| SUCESION USERA | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4325 | |
| SUCESION V. FRANCESCHI SERRANO | ADDRESS ON FILE | | | | | | | |
| SUCESION VERA MEDINA | ADDRESS ON FILE | | | | | | | |
| SUCESION VICTOR FIGUEROA ORTEGA | 2166 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915-2344 | |
| SUCESION VIRGILIO FRANCESCHI SERRANO | 3 CARR 833 APT 1704 | | | | GUAYNABO | PR | 00969-3352 | |
| SUCESION VIRGINIA E TORRES | PO BOX 1046 | | | | CABO ROJO | PR | 00623-1046 | |
| SUCESION WILFREDO APONTE | BO BALBOA | 75 WILFREDO FIDO APONTE | | | MAYAGUEZ | PR | 00680 | |
| SUCESION ZORAIDA CASTRODAD | URB FLORAL PARK | 364 CALLE LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| SUCESIOON LILLIAN BACHMAN | PO BOX 362034 | | | | SAN JUAN | PR | 00936 | |
| SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | | SAN JUAN | PR | 00918 | |
| SUCESORES PEDRO CORTES | ADDRESS ON FILE | | | | | | | |
| SUCH TERNOSKY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| SUCHVILLE AESTHETIC HOLDINGS INC | URB SUCHVILLE | 1 CALLE PRINCIPAL STE 103 | | | GUAYNABO | PR | 00966 | |
| SUCN DE ANGEL DIAZ GARCIA | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 455 | | | SAN JUAN | PR | 00926-5955 | |
| SUCN DOMINGO FERNANDEZ REVEROL | PO BOX 727 | | | | QUEBRADILLAS | PR | 00678 | |
| SUCN JOSE ENSENAT BARTOLOMEI | PO BOX 238 | | | | LAS MARIAS | PR | 00670 | |
| SUCN NICASIO LOPEZ JIMENEZ | BUZON 1001 | BO ASOMANTE | | | AGUADA | PR | 00602-3126 | |
| SUCN ABRAHAM MENDEZ DE JESUS | 220 CALLE OLIVA POLANCO | | | | MAYAGUEZ | PR | 00680 | |
| SUCN ABRAHAM NIEVES NEGRON | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| SUCN ADA L DIAZ APONTE | ALTS DE TORRIMAR | 31 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| SUCN ADA ROCAFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | ADDRESS ON FILE | | | | | | | |
| SUCN AGUSTIN RODRIGUEZ COLON | LCDA. HEYDA VIGIL MCCLIN | LCDA. HEYDA VIGIL MCCLIN PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| SUCN AGUSTIN RODRIGUEZ COLON | LCDO ANDRES DIAZ NIEVEZ | LCDO ANDRES DIAZ NIEVEZ PO BOX 6013 ESTACION UNO | | | BAYAMON | PR | 00960 | |
| SUCN AGUSTIN RODRIGUEZ COLON | LCDO. DICKSON ORTIZ MAIZ | LCDO. DICKSON ORTIZ MAIZ PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936 | |
| SUCN AGUSTIN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| SUCN AIDA RAMOS MOLINARI | ADDRESS ON FILE | | | | | | | |
| SUCN ALBERTO J GROSS SIBROWER | ADDRESS ON FILE | | | | | | | |
| SUCN ALBERTO PICO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUCN ALBERTO RULLAN MAYOL/MILAGROS | ADDRESS ON FILE | | | | | | | |
| SUCN ALCARAZ AGOSTINI | PO BOX 7640 | | | | PONCE | PR | 00732-7640 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2062 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN ALEJO NEGRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ALTAGRACIA SANCHEZ RIVERO | 610 MIRAMAR ST APTO 5A | | | | SAN JUAN | PR | 00907 | |
| SUCN AMADO RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN AMALIA NAVARRO Y | ADDRESS ON FILE | | | | | | | |
| SUCN AMALIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SUCN AMBROSIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN AMILCAR GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| SUCN ANA L PRIETO VELAZQUEZ | COND VILLA DEL MAR OESTE | 4735 AVE ISLA VERDE APT 11F | | | CAROLINA | PR | 00979-5409 | |
| SUCN ANA L RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| SUCN ANA L ZURINAGA RIVERA | COND LE RIVAGE | 15 CALLE MARSEILLES APT 5W | | | SAN JUAN | PR | 00907-1658 | |
| SUCN ANA M ORTIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| SUCN ANA M SEDA EFRE | ADDRESS ON FILE | | | | | | | |
| SUCN ANDRES CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ANDRES CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ANDRES CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| SUCN ANGEL L AVILA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| SUCN ANGEL H GRAU RODRIGUEZ | 1309 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| SUCN ANGELA SANCHEZ RIVERO | COND EL MIRAMAR | 610 AVENUE MIRAMAR APT 5A | | | SAN JUAN | PR | 00907-3213 | |
| SUCN ANIBAL NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| SUCN ANTOLIN MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SUCN ANTONIA MARGARITA CEIDE VEIGA | URB MIRAMAR | 656A CALLE LA PAZ | | | SAN JUAN | PR | 00907-3507 | |
| SUCN ANTONIO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ANTONIO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ANTONIO RAMOS OLLER | ADDRESS ON FILE | | | | | | | |
| SUCN ARLENE KURTZ ZAHM | PO BOX 191 | | | | CABO ROJO | PR | 00623-0191 | |
| SUCN ARMANDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN ARMANDO DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SUCN ARMANDO LASTRA FAGET | ADDRESS ON FILE | | | | | | | |
| SUCN ARTURO RIVERA MUJICA | ADDRESS ON FILE | | | | | | | |
| SUCN AURELI ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| SUCN AURELIO MARCUCCI | 15 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2324 | |
| SUCN BASILIO JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUCN BENIDO RIVERA FLECHA | ADDRESS ON FILE | | | | | | | |
| SUCN BENIGNO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| SUCN BENITA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| SUCN BENITO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | | CAMUY | PR | 00627 | |
| SUCN CARIDAD G ALVAREZ | MANS GARDEN HLS | D7 CALLE 8 | | | GUAYNABO | PR | 00966-2703 | |
| SUCN CARLOS L GONZALEZ MOLINA | PO BOX 586 | | | | SAN SEBASTIAN | PR | 00685-0586 | |
| SUCN CARLOS L RIVERA RAMOS | 251 CALLE LA PAZ | | | | AGUADA | PR | 00602-2940 | |
| SUCN CARLOS VAZQUEZ COLON | URB BONNEVILLE MANOR | A2-12 CALLE 43 | | | CAGUAS | PR | 00727 | |
| SUCN CARMELO ASTACIO BELEN | ADDRESS ON FILE | | | | | | | |
| SUCN CARMELO AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| SUCN CARMELO GARCIA BOBE | ADDRESS ON FILE | | | | | | | |
| SUCN CARMELO SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN CARMELO VALENTIN OLIVENCIA | PO BOX 1074 | | | | CAMUY | PR | 00627-1074 | |
| SUCN CARMEN H DEL RIO GUERRERO | URB VALLE ARRIBA HTS | B10 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| SUCN CARMEN L CRUZ VELAZCO | ADDRESS ON FILE | | | | | | | |
| SUCN CARMEN M VARGAS | ADDRESS ON FILE | | | | | | | |
| SUCN CARMEN MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN CARMEN MONTALVO VARGAS | ADDRESS ON FILE | | | | | | | |
| SUCN CARMEN P FERNANDEZ CERRA | 191269 | | | | SAN JUAN | PR | 00919 | |
| SUCN CATALINA C DE MILLS | ADDRESS ON FILE | | | | | | | |
| SUCN CECILIA COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN CELSO TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| SUCN CHARLES LLENZA | URB FLORAL PARK | 60 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| SUCN CONTY LOPERENA | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| SUCN COTARELO SUAREZ | COND KINGS CT PLAYA | 59 CALLE KINGS CT APT 1003 | | | SAN JUAN | PR | 00911-1167 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN CRUZ C ADROVER GONZALEZ | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| SUCN DANILO MENDOZA SILVA | URB COLINAS VERDES | G 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| SUCN DE AGAPITA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| SUCN DE ALBERT KRITZER DIXON | ADDRESS ON FILE | | | | | | | |
| SUCN DE ALFREDO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANA AGRON | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANA R RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANDRES GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANDRES LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANGEL L RAMIREZ MILIAN | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANIBAL MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANTONIO BUSQUETS FORTIER | ADDRESS ON FILE | | | | | | | |
| SUCN DE ANTONIO J MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| SUCN DE BENEDICTO GARCIA | ADDRESS ON FILE | | | | | | | |
| SUCN DE CARLOS M QUIRCE MORALES | ADDRESS ON FILE | | | | | | | |
| SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | | |
| SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | | |
| SUCN DE CARMEN E PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| SUCN DE CARMEN GRAJALES OCASIO | ADDRESS ON FILE | | | | | | | |
| SUCN DE CORNELIA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE DAISY ZAMORA | ADDRESS ON FILE | | | | | | | |
| SUCN DE DELIA MENDEZ / SARA MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE DELIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | ADDRESS ON FILE | | | | | | | |
| SUCN DE DIANA ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN DE EDITH SORRENTINI RONDA | ADDRESS ON FILE | | | | | | | |
| SUCN DE EDUARDO ZAMORA PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ENRIQUE REYMUNDI PONCE | ADDRESS ON FILE | | | | | | | |
| SUCN DE ERIC CORREA SANTANA | ADDRESS ON FILE | | | | | | | |
| SUCN DE ERNESTINA P DE SANTANA | ADDRESS ON FILE | | | | | | | |
| SUCN DE EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| SUCN DE EULALIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| SUCN DE FELICIO Y FRANCISCO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| SUCN DE FELIPA LIND | ADDRESS ON FILE | | | | | | | |
| SUCN DE FELIX HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| SUCN DE FELIX VINER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE FERNANDO ELZABURU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE FRANCISCO BECHARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE FRANCISCO RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE FRANCISCO TORRES VERA | ADDRESS ON FILE | | | | | | | |
| SUCN DE GERARDO MEDINA PROSPER | ADDRESS ON FILE | | | | | | | |
| SUCN DE GREGORIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| SUCN DE GUILLERMO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE GUILLERMO FIGUEROA MAYOL | ADDRESS ON FILE | | | | | | | |
| SUCN DE HECTOR D MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SUCN DE HECTOR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN DE HERIBERTO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE HERMINIA MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE HILDA CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SUCN DE HIPOLITO DELGADO MURPHY | ADDRESS ON FILE | | | | | | | |
| SUCN DE IRMA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ISABEL MARCANO NIEVES | ADDRESS ON FILE | | | | | | | |
| SUCN DE ISMAEL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ISRAEL REYES CORTES | ADDRESS ON FILE | | | | | | | |
| SUCN DE JAIME MILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE D CASANAS VIRUET | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE D PEREZ ELIAS | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE L PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN DE JOSE MARTIN GALARZA | ADDRESS ON FILE | | | | | | | |
| SUCN DE JOSE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE JUAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| SUCN DE JUAN D RIVERA SANDOZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE JUAN MEDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| SUCN DE JUAN OLIVER LOZANO | ADDRESS ON FILE | | | | | | | |
| SUCN DE JULIETA ANTONSICH | ADDRESS ON FILE | | | | | | | |
| SUCN DE JULIETA ANTONSICH | ADDRESS ON FILE | | | | | | | |
| SUCN DE JULIO R DOBLE | ADDRESS ON FILE | | | | | | | |
| SUCN DE JULIO RODRIGUEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| SUCN DE JULIO ROMAN IGUINA | ADDRESS ON FILE | | | | | | | |
| SUCN DE LEWIS L SMITH HOUSTON | ADDRESS ON FILE | | | | | | | |
| SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE LOUIS SOLER RIOS | ADDRESS ON FILE | | | | | | | |
| SUCN DE LUCAS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| SUCN DE LUIS B RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SUCN DE LUIS E IGUINA REYES | ADDRESS ON FILE | | | | | | | |
| SUCN DE LUIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE MANUEL DONATO ALVAREZ VIGIL | ADDRESS ON FILE | | | | | | | |
| SUCN DE MANUELA CAMACHO | ADDRESS ON FILE | | | | | | | |
| SUCN DE MARCELINA MURPHY TORRES | ADDRESS ON FILE | | | | | | | |
| SUCN DE MARGARITA BLONDET DE QUINTERO | ADDRESS ON FILE | | | | | | | |
| SUCN DE MARIA C GOENAGA SALDANA | ADDRESS ON FILE | | | | | | | |
| SUCN DE MARIA RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| SUCN DE MELVIN E MUNOZ PIERESCHI | ADDRESS ON FILE | | | | | | | |
| SUCN DE MERCEDES RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE MIGUEL A LOIZ FLORES | ADDRESS ON FILE | | | | | | | |
| SUCN DE MIGUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SUCN DE MIGUEL SERRANO ORENSE | ADDRESS ON FILE | | | | | | | |
| SUCN DE NEREIDA LOPEZ MCCORMICK | ADDRESS ON FILE | | | | | | | |
| SUCN DE NICANOR VALDES | ADDRESS ON FILE | | | | | | | |
| SUCN DE NICOLAS MATTA | ADDRESS ON FILE | | | | | | | |
| SUCN DE OLGA RONDA MILLER | ADDRESS ON FILE | | | | | | | |
| SUCN DE OSCAR COLOM VICENS | ADDRESS ON FILE | | | | | | | |
| SUCN DE PEDRO RAMPOLLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| SUCN DE PETRA MACK GARCIA | ADDRESS ON FILE | | | | | | | |
| SUCN DE PETRONILA CRUZ DE ROSA | ADDRESS ON FILE | | | | | | | |
| SUCN DE RAFAEL BELTRAN | PO BOX 370450 | | | | CAYEY | PR | 00737 0450 | |
| SUCN DE RAFAEL VALLS TORO | ADDRESS ON FILE | | | | | | | |
| SUCN DE RAMON D PABON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE RAMON PAGAN FERNANDINI | ADDRESS ON FILE | | | | | | | |
| SUCN DE RAMONA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ROBERTO ARANA VILLAR | ADDRESS ON FILE | | | | | | | |
| SUCN DE ROGELIO MUNIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SUCN DE ROGELIO PUERTA ANGEL | ADDRESS ON FILE | | | | | | | |
| SUCN DE SABINO DE JESUS LUNA | ADDRESS ON FILE | | | | | | | |
| SUCN DE SATURNINO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE SAUL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE TEOGONIO AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| SUCN DE TOMASA DELGADO FLECHA | ADDRESS ON FILE | | | | | | | |
| SUCN DE VICTOR A ENCARNACION | ADDRESS ON FILE | | | | | | | |
| SUCN DE WENCESLAO LA LUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| SUCN DE WILLIAM IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN DE ZORAIDA ROSADO MERCADO | ADDRESS ON FILE | | | | | | | |
| SUCN DELIA SOEGAARD MORALES | ADDRESS ON FILE | | | | | | | |
| SUCN DEMETRIO PILLOT ANES | URB BALDRICH | 557 CALLE R GANDIA | | | SAN JUAN | PR | 00918-4034 | |
| SUCN DIEGO RODRIGUEZ | PO BOX 436 | | | | VEGA ALTA | PR | 00692-0436 | |
| SUCN DIEGO SAINZ DE LA PENA | ADDRESS ON FILE | | | | | | | |
| SUCN DOLORES NAVARRO | 7 CALLE DUQUE | | | | GUAYAMA | PR | 00784-5507 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN DOMINGA RENTA FONSECA | ADDRESS ON FILE | | | | | | | |
| SUCN DORA ENCARNACION | PO BOX 729 | | | | CABO ROJO | PR | 00623 | |
| SUCN DORA ENCARNACION / FCIA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| SUCN DORIS TRIDAS VALES | COND LAGUNA TERRACE | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | |
| SUCN EDGAR A MURRAY MARTINO | ADDRESS ON FILE | | | | | | | |
| SUCN EDMUNDO RODRIGUEZ RODRIGUEZ | PO BOX 364032 | | | | SAN JUAN | PR | 00936-3042 | |
| SUCN EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637-0429 | |
| SUCN EDWIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN EFRAIN A CANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ELENA ABADIA ROJAS | ADDRESS ON FILE | | | | | | | |
| SUCN ELENA COLON COLON | PO BOX 235 | | | | CIDRA | PR | 00739-0235 | |
| SUCN ELENA M AMADOR | ADDRESS ON FILE | | | | | | | |
| SUCN ELMA LUCIA VARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ELOISA GOMEZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| SUCN ELOISA REVERON COMULADA | ADDRESS ON FILE | | | | | | | |
| SUCN ELOISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN ELSIE DE CELIS SANCHEZ | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| SUCN ELVO TORRES/ LUZ A DELGADO | ADDRESS ON FILE | | | | | | | |
| SUCN EMILIA ALICEA ADORNO | ADDRESS ON FILE | | | | | | | |
| SUCN EMILIANO TRUJILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| SUCN ENRIQUE COTTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| SUCN ENRIQUE ENRIQUEZ POLANCO | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| SUCN ENRIQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN ERASMO REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| SUCN ERNESTO GONZALEZ ALGARIN | URB SAN PATRICIO | A3 CALLE AMARILIS | | | GUAYNABO | PR | 00968 | |
| SUCN ERNESTO VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ESTEBAN RODRIGUEZ TIZOL | ADDRESS ON FILE | | | | | | | |
| SUCN ESTEBAN RUIZ DELFI | ADDRESS ON FILE | | | | | | | |
| SUCN ESTHER FLORES ALVAREZ | CALLE CENTAURO #586 | URB ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| SUCN ESTHER T MURIEL | ADDRESS ON FILE | | | | | | | |
| SUCN EUGENIO COLON | ADDRESS ON FILE | | | | | | | |
| SUCN EUGENIO COLON COLON | ADDRESS ON FILE | | | | | | | |
| SUCN EUGENIO MARIA DE HOSTOS | URB CAPARRA HLS | 1 CALLE FRESNO | | | GUAYNABO | PR | 00968-4601 | |
| SUCN EUSTAQUIA ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| SUCN FEDERICO STUBBE CESTERO | URB GARDEN HLS | L4 CALLE TER | | | GUAYNABO | PR | 00966-2120 | |
| SUCN FELICIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCN FELIPE NIEVES AGUAYO | ADDRESS ON FILE | | | | | | | |
| SUCN FELIX RAMUI CORA | ADDRESS ON FILE | | | | | | | |
| SUCN FELIX RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| SUCN FERNANDO QUI&ONEZ PINA | PO BOX 594 | | | | MAYAGUEZ | PR | 00681-0594 | |
| SUCN FRANCES NEVARES DE SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 | |
| SUCN FRANCISCO CARDONA MARTINEZ | PO BOX 9265 | | | | SAN JUAN | PR | 00908-0265 | |
| SUCN FRANCISCO J ARTEAGA | ADDRESS ON FILE | | | | | | | |
| SUCN FRANCISCO J ARTEAGA | ADDRESS ON FILE | | | | | | | |
| SUCN FRANCISCO J ARTEAGA | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| SUCN FRANCISCO J GONZALEZ CAMPOS | MANS DE GUAYNABO | C12 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| SUCN FRANCISCO ROVIRA CALIMANO | PO BOX 190675 | | | | SAN JUAN | PR | 00919-0675 | |
| SUCN FRANCISCO VELEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| SUCN FRANK TORRES V ELA | LCDA. ENID MARIE RIVERA ORTIZ | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| SUCN FRANK TORRES V ELA | LCDA. MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| SUCN FRANK TORRES V ELA | LCDO. CARLOS J. BATISTA RAMOS | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| SUCN FRANK TORRES V ELA | LCDO. FRANK C. TORRES VIADA | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| SUCN FRANK TORRES V ELA | LCDO. JAVIER JOSÉ DILÁN PÉREZ | AVE. PINO H-23 VILLA TURABO | | | CAGUAS | PR | 00725 | |
| SUCN FRANK TORRES V ELA | LCDO. OSCAR J. SANTAMARÍA TORRES | EDIFICIO ISABEL II 37 CALLE MAYOR SUITE 108-2 | | | Ponce | PR | 00730 | |
| SUCN GABRIEL FERRER | ADDRESS ON FILE | | | | | | | |
| SUCN GASPAR MELENDEZ DIAZ | PO BOX 204 | | | | LAS PIEDRAS | PR | 00771-0204 | |
| SUCN GENOVEVO MELENDEZ CARRUCINI | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| SUCN GERMAINE GAGNERON HENRY | COND GALAXY | 3205 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979-4948 | |
| SUCN GERMAN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN GILBERTO BRUNO SOSA | ADDRESS ON FILE | | | | | | | |
| SUCN GILBERTO GRACIANI PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN GLADYS MUTT RODRIGUEZ | COND SAN PATRICIO I | E13 CLALE 1 APT 8B | | | GUAYNABO | PR | 00968-3324 | |
| SUCN GLORIA M GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| SUCN GRACIELA SABATER PICO | PO BOX 3716 | | | | MAYAGUEZ | PR | 00681-3716 | |
| SUCN GUADALUPE VIERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| SUCN GUILLERMINA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| SUCN HAROLD TORO | PO BOX 191441 | | | | SAN JUAN | PR | 00919-1441 | |
| SUCN HAYDEE RAMIREZ DE ARELLANO | COND LOS ALMENDROS | 166 CALLE SAN JORGE APT 1B | | | SAN JUAN | PR | 00911-2047 | |
| SUCN HEBERTO YORDAN | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| SUCN HECTOR A NOLLA MORELL | PO BOX 482 | | | | ARECIBO | PR | 00613-0482 | |
| SUCN HECTOR GONZALEZ LAGO | ADDRESS ON FILE | | | | | | | |
| SUCN HECTOR RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | | |
| SUCN HERIBERTO MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | ADDRESS ON FILE | | | | | | | |
| SUCN HERODIAS ROMAN PACHECO | PO BOX 7232 | | | | PONCE | PR | 00732-7232 | |
| SUCN HILDA LUGO CRUZ | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| SUCN HIRAM I PEREZ | PO BOX 789 | | | | HUMACAO | PR | 00792-0789 | |
| SUCN HIRAM TORRRES RIGUAL | COND PALMA REAL | 2 CALLE MADRID APT 2G | | | SAN JUAN | PR | 00907-2420 | |
| SUCN HORTENCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN IRENE M MARTINEZ TEXIDOR | PO BOX 600 | | | | GUAYAMA | PR | 00785-0600 | |
| SUCN IRMA JOSEFINA COLON RESTO | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| SUCN ISAAC ROMAN Y MARGARITA ROMAN | ADDRESS ON FILE | | | | | | | |
| SUCN ISABEL GARCIA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| SUCN ISABEL GUEVARA MUNOZ | ADDRESS ON FILE | | | | | | | |
| SUCN ISALI ROMAN Y CANDIDA ROMAN | ADDRESS ON FILE | | | | | | | |
| SUCN ISMAEL VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| SUCN ISRAEL IRIZARRY ORENGO | ADDRESS ON FILE | | | | | | | |
| SUCN IVONNE ESCUDERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| SUCN JAVIER A CARRERO TELLADO | CONDLE RIVAGE | 15-MARSEILLES | | | SAN JUAN | PR | 00907 | |
| SUCN JENARO G SCARANO SCARANO MD | PO BOX 7404 | | | | PONCE | PR | 00732-7404 | |
| SUCN JENARO RAMOS BONILLA | ADDRESS ON FILE | | | | | | | |
| SUCN JESUS SANCHEZ BRANA | VILLAS DE BUENA VISTA | L3 CALLE MITRAL | | | BAYAMON | PR | 00956 | |
| SUCN JOAQUIN A LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JOE S GALBRAITH | PO BOX 11007 | | | | SAN JUAN | PR | 00910-2107 | |
| SUCN JOHNNY RULLAN FRONTERA | ADDRESS ON FILE | | | | | | | |
| SUCN JORGE BAEZ PIERETTE | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| SUCN JORGE C GONZALEZ | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| SUCN JORGE E TRISTANI DE CARDENAS | COND LE RIVAGE | 7W-15 CALLE MARSEILLES | | | SAN JUAN | PR | 00907-1658 | |
| SUCN JORGE L BAEZ PIERETTI | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| SUCN JORGE L RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| SUCN JORGE L SILVA | PO BOX 922 | | | | CABO ROJO | PR | 00623 | |
| SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE A FEBO SALGADO | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE A MENDEZ LOPEZ | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| SUCN JOSE A NIEVES LOPEZ | PO BOX 1941 | | | | GUAYAMA | PR | 00785-1941 | |
| SUCN JOSE ALAMO ALFONZO | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE CASTA FRIAS | PO BOX 1004 | | | | LARES | PR | 00631 | |
| SUCN JOSE CORUJO VIERA | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE D SANCHEZ | PO BOX 243 | | | | SAN GERMAN | PR | 00683-0243 | |
| SUCN JOSE E CEREZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE E MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE GIMENEZ SAFONT | PO BOX 677 | | | | COROZAL | PR | 00783-0677 | |
| SUCN JOSE JOURDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2067 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN JOSE M CARRERA ROLAN | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | |
| SUCN JOSE M DE LOS REYES | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| SUCN JOSE M LOPEZ MALDONADO | 20 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00730-3367 | |
| SUCN JOSE OLAN QUIROS | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE OLIVER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE PEREZ C/O SONIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| SUCN JOSE R REYES PASSALACQUA | PO BOX 362100 | | | | SAN JUAN | PR | 00936-2100 | |
| SUCN JOVITO COLON SANCHEZ | LOS ARCOS EN SUCHVILLE | 80 CALLE 3 APT 308 | | | GUAYNABO | PR | 00966-1681 | |
| SUCN JUAN A LUCIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN A MALDONADO COTTY | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN A NOGUERA PORRATA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN CALERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN FELIX PEREZ MUNIZ | PO BOX 10033 | | | | SAN JUAN | PR | 00922-0033 | |
| SUCN JUAN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN GASPAR RIVERA OLAZAGASTI | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 | |
| SUCN JUAN J VILELLA LECAROZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN LUNA TORO | URB JACARANDA | A25 CALLE F | | | PONCE | PR | 00730-1604 | |
| SUCN JUAN M AGOSTO Y JESUS AGOSTO | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN O ZAMBRANA DRAYA | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN OLIVERAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| SUCN JUAN R DIAZ NEGRON | RR 05 BOX 8992 | | | | TOA ALTA | PR | 00954 | |
| SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | | |
| SUCN JUANITA ESTEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| SUCN JUDITH ASCAR Y RAMON SURILLO | ADDRESS ON FILE | | | | | | | |
| SUCN JUDITH GUERRA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| SUCN JULIA LOPEZ SULIVERES | ADDRESS ON FILE | | | | | | | |
| SUCN JULIO ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SUCN JUSTO CARABALLO AGUILERA | ADDRESS ON FILE | | | | | | | |
| SUCN JUSTO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN JUSTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | ADDRESS ON FILE | | | | | | | |
| SUCN LAUREANA DE COS | ADDRESS ON FILE | | | | | | | |
| SUCN LEONIDES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| SUCN LIVIA E BLOISE COLBERG | PO BOX 570 | | | | GUAYAMA | PR | 00785-0570 | |
| SUCN LORENZO ARZUAGA | BDA VIETNAM | 14 CALLE H | | | GUAYNABO | PR | 00965 | |
| SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN LUIS A MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| SUCN LUIS A VAZQUEZ SERRANO | PO BOX 50 | | | | MAYAGUEZ | PR | 00681 | |
| SUCN LUIS F CARLO AYMAT | PO BOX 629 | | | | CABO ROJO | PR | 00623-0629 | |
| SUCN LUIS F SALA | ADDRESS ON FILE | | | | | | | |
| SUCN LUIS G VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUCN LUIS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SUCN LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| SUCN LUISA INES RALDIRIS MARCANO | ADDRESS ON FILE | | | | | | | |
| SUCN LUZ M SEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| SUCN LYDIA E ROBLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| SUCN LYDIA MALDONADO DE LEON | PO BOX 1600 | | | | ARECIBO | PR | 00613 | |
| SUCN MANUEL A TORRES AGUIAR | URB SAN FRANCISCO | 1671 CALLE PLAYERA | | | SAN JUAN | PR | 00927 | |
| SUCN MANUEL DE JESUS MANGUAL | PO BOX 364743 | | | | SAN JUAN | PR | 00936-4743 | |
| SUCN MANUEL PIRALLO | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| SUCN MANUEL VIDAS SORBA | ADDRESS ON FILE | | | | | | | |
| SUCN MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| SUCN MARCELINO SELOSSE AUGY | ADDRESS ON FILE | | | | | | | |
| SUCN MARCOS ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| SUCN MARGARITA MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2068 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN MARIA DE LOS A MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN MARIA L ECHEANDIA CUMPIANO | ADDRESS ON FILE | | | | | | | |
| SUCN MARIA M FONT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| SUCN MARIA NIEVES GARCIA | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| SUCN MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| SUCN MARIANELA MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| SUCN MATIAS ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUCN MAYBETH LEMA FORTEZA | 64 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00907-1829 | |
| SUCN MELQUIADES TORRES GARCIA/SUCN | ADDRESS ON FILE | | | | | | | |
| SUCN MERCADO (EILEEN M COFFEY MERCADO) | ADDRESS ON FILE | | | | | | | |
| SUCN MICHAEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN MIGUEL A GARCIA LLORENS | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| SUCN MIGUEL E HERRERO FRANK | URB SANTA MARIA | 1908 CALLE PLATANILLO | | | SAN JUAN | PR | 00927 | |
| SUCN MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN MIGUEL J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| SUCN MIGUEL RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN MILTON IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| SUCN NARCISO CAMEJO ESTRELLA | COND PLAZA ATHENNEE | 101 AVE ORTEGON APT 201 | | | GUAYNABO | PR | 00966-2522 | |
| SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN NILDA IGUINA BRAVO | ADDRESS ON FILE | | | | | | | |
| SUCN NORBERTA ESPADA DAVID | ADDRESS ON FILE | | | | | | | |
| SUCN OSCAR GOMEZ PERUYERO | PO BOX 3532 | | | | MAYAGUEZ | PR | 00681-3532 | |
| SUCN PABLO NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SUCN PABLO VALDERRAMA/ AGUSTIN LAUREAN | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO A LA LUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO BERRIOS SANTIAGO | URB SAN FRANCISCO | 1671 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6229 | |
| SUCN PEDRO CUEVAS | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO J DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO J GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO J QUINONES | ADDRESS ON FILE | | | | | | | |
| SUCN PEDRO L GARCIA MONROIG | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685-0007 | |
| SUCN PEDRO P RINALDI CARABALLO | VILLA DOS RIOS | 2807 CALLE LA PLATA | | | PONCE | PR | 00730-4533 | |
| SUCN PEDRO SEDA | 22 CALLE BARBOSA | | | | MAYAGUEZ | PR | 00680-7000 | |
| SUCN PEDRO TARTAK BADUI | PO BOX 734 | | | | DORADO | PR | 00646 | |
| SUCN PILAR BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUCN RADAMES RODRIGUEZ VELEZ | 6 CALLE CERVANTES | | | | SAN JUAN | PR | 00907-1316 | |
| SUCN RAFAEL A COLON | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| SUCN RAFAEL A GONZALEZ GIUSTI | EL MONTE NORTE TOWNHOUSES | 155 AVE HOSTOS APT G307 | | | SAN JUAN | PR | 00918 4234 | |
| SUCN RAFAEL A HERNANDEZ TORRES | URB FLORAL PARK | 69 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3811 | |
| SUCN RAFAEL JOGLAR CACHO | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927-6332 | |
| SUCN RAFAEL MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| SUCN RAMIRO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN RAMIRO ROSA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| SUCN RAMON CANETE | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| SUCN RAMON GONZALEZ HERNANDEZ | PO BOX 278 | | | | AGUIRRE | PR | 00704-0278 | |
| SUCN RAMON L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SUCN RAMON PADIN FRANCO | ADDRESS ON FILE | | | | | | | |
| SUCN RAMON RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| SUCN RAMON TORRES | HC 3 BOX 19328 | | | | ARECIBO | PR | 00612-9400 | |
| SUCN RAMONA BENITEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| SUCN RAUL LUCIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| SUCN RAUL MARTINEZ SULSONA | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| SUCN RAUL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SUCN RAUL SERRANO GEYLS | COND METRO PLAZA | 303 CALLE VILLAMIL | | | SAN JUAN | PR | 00917 | |
| SUCN REINALDO DE LOS HEROS | COND PINE GROVE B | 6983 CARR 187 APT 51 | | | CAROLINA | PR | 00979 | |
| SUCN REINALDO S RODRIGUEZ BARRIERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2069 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCN RITA J IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| SUCN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUCN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN RODRIGUEZ- MASSARI | ADDRESS ON FILE | | | | | | | |
| SUCN RODULFA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ROSA DE L QUINONES CASTILLO | PO BOX 1343 | | | | BAYAMON | PR | 00960-1343 | |
| SUCN ROSA J POL DELGADO | ADDRESS ON FILE | | | | | | | |
| SUCN ROSA M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUCN ROSALINA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| SUCN ROSINA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN RUBEN H FREYRE MONTERO | ADDRESS ON FILE | | | | | | | |
| SUCN RUDESINDA MONAGAS VDA BRAVO | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| SUCN SADI ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN SANTIAGO TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUCN SARA ATILES FONFRIAS | ADDRESS ON FILE | | | | | | | |
| SUCN SARA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUCN SEVERIANO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| SUCN SILVERIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | ADDRESS ON FILE | | | | | | | |
| SUCN TEODORO VIERA FALERO | ADDRESS ON FILE | | | | | | | |
| SUCN TERESITA RIVERA BOU | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926-6445 | |
| SUCN THERESA MENIKOS | ADDRESS ON FILE | | | | | | | |
| SUCN TORRES DOSOL JULIO | ADDRESS ON FILE | | | | | | | |
| SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| SUCN VALENTIN MALAVE SULLAN | ADDRESS ON FILE | | | | | | | |
| SUCN VALLONE | PO BOX 192371 | | | | SAN JUAN | PR | 00919-2371 | |
| SUCN VELAZQUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| SUCN VELAZQUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| SUCN VICTOR J BRANA SANTANA | ADDRESS ON FILE | | | | | | | |
| SUCN VICTOR RIVERA Y/O CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| SUCN WENCESLAO VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| SUCN WILLIAM DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| SUCN WILLIAM LESPIER SANTIAGO | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716 | |
| SUCN WILLIAM QUILES LOPEZ | PO BOX 174 | | | | SAN SEBASTIAN | PR | 00685-0174 | |
| SUCN WILLIAM STODDARD | PO BOX 3277 | | | | AGUADILLA | PR | 00605-3277 | |
| SUCN. CRUZ CASTRO | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| SUCN. CRUZ CASTRO | LIZANNETTE MORALES | PO BOX 5272 | | | CAROLINA | PR | 00984 | |
| SUCN. CRUZ CASTRO | MIRIAM GONZALEZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| SUCN. CRUZ CASTRO | WILMARIE ROSADO | PO BOX 142265 | | | ARECIBO | PR | 00614 | |
| SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDA. MÓNICA I. DE JESÚS SANTANA | PO BOX 363507 | | | SAN JUAN | PR | 00936 | |
| SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. JUAN CARLOS RAMÍREZ RAMOS | ALB PLAZA #16 | AVE LAS CUMBRES SUITE 400 | | GUAYNABO | PR | 00969 | |
| SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | Bayamón | PR | 00959 | |
| SUCN. EFRAÍN COLÓN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| SUCN. EFRAÍN COLÓN | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| SUCN. ENRIQUE MENDEZ | LCDO. RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| SUCN. JOSE N. DE CARDONA | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| SUCN. JOSE R. CINTRON | PO BOX 967 | | | | SAN SEBASTIAN | PR | 00685-0967 | |
| SUCN. JUAN B HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SUCN. LUZ M. RIERA | 2006 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 3334 | |
| SUCN. MIGUEL A. MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | ADDRESS ON FILE | | | | | | | |
| SUCN. RAFAEL RIVERA TRINIDAD | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 | CALLE 23 | | Bayamón | PR | 00959 | |
| SUCN. ROBERT N. WHITLOCK ESTATE | APARTADO 6480 | | | | GUAYNABO | PR | 00966 | |
| SUCNN CARLOS LAVANDERO | PO BOX 190686 | | | | SAN JUAN | PR | 00919-0686 | |
| SUCNS DE FELICIO M TORREGROSA Y ALICIA | ADDRESS ON FILE | | | | | | | |
| SUCNS ELADIO Y ROSA CASTANON | ADDRESS ON FILE | | | | | | | |
| SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | ADDRESS ON FILE | | | | | | | |
| SUCNS GLORIA FELICIANO Y JOSE L REYES | ADDRESS ON FILE | | | | | | | |
| SUCNS IGNACIO ALVARADO/MARGARITA COLLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUCNS MANUEL HERRERA Y AIDA G PADIN | ADDRESS ON FILE | | | | | | | |
| SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| SUCO AMARAL, YAZMIN | ADDRESS ON FILE | | | | | | | |
| SUCS ANTONIO RUIZ OCHOA | URB PRADOALTO | J8 CALLE I | | | GUAYNABO | PR | 00966 | |
| SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | ADDRESS ON FILE | | | | | | | |
| SUD ALVAREZ, VICTOR S | ADDRESS ON FILE | | | | | | | |
| Sud Caban, Carlos M | ADDRESS ON FILE | | | | | | | |
| SUD FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUD GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| SUD MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Sud Santiago, Francis M | ADDRESS ON FILE | | | | | | | |
| SUDERNY Y POOL | CAPARRA TERRACE | 1212 C/ 4 SE | | | SAN JUAN | PR | 00921 | |
| SUDHEYDIE K. SARDEN CORDOVA | ADDRESS ON FILE | | | | | | | |
| SUDJEI MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUE ANN QUINONES ROBLES | ADDRESS ON FILE | | | | | | | |
| SUE ELLEN ALFONSO TORRES | ADDRESS ON FILE | | | | | | | |
| SUE H LOPERENA MEDINA | ADDRESS ON FILE | | | | | | | |
| SUE PEDRO L NEGRON | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977-1919 | |
| SUE SANTANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| SUED CERDA, VALERIO | ADDRESS ON FILE | | | | | | | |
| SUED DOMINGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| SUED JIMENEZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| SUED JIMENEZ, JALIL | ADDRESS ON FILE | | | | | | | |
| SUED JIMENEZ, MIA | ADDRESS ON FILE | | | | | | | |
| SUED VALLADARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| SUED VEGLIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| SUEHAILL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| SUEHAINE CANCEL ZAPATA | ADDRESS ON FILE | | | | | | | |
| SUEHEIL D TIO CASTRO | ADDRESS ON FILE | | | | | | | |
| SUEHEY M MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| SUEIRAS FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| SUEIRO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| SUEIRO DEL VALLE, ALLEN | ADDRESS ON FILE | | | | | | | |
| SUEIRO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| SUEIRO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| SUEIRO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| SUEIRO VAZQUEZ, BERENICE R. | ADDRESS ON FILE | | | | | | | |
| SUELLEN BRISTOL RODRIGUES | ADDRESS ON FILE | | | | | | | |
| SUELLEN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| SUELOS PSC | PO BOX 10208 | | | | SAN JUAN | PR | 00922 | |
| SUEMARY BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | | NARANJITO | PR | 00719 | |
| SUENOS | ADDRESS ON FILE | | | | | | | |
| SUENOS DE NOVIAS | ADDRESS ON FILE | | | | | | | |
| SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | | CANOVANAS | PR | 00729 | |
| SUERIO GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| SUERO ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| SUERO ALAMO, WANDA L | ADDRESS ON FILE | | | | | | | |
| SUERO BEATO, FELIX | ADDRESS ON FILE | | | | | | | |
| SUERO BELEN, JOSE A | ADDRESS ON FILE | | | | | | | |
| SUERO BELEN, ROSELYN C | ADDRESS ON FILE | | | | | | | |
| SUERO BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| SUERO CASTILLO, ROSALIN ANEL | ADDRESS ON FILE | | | | | | | |
| SUERO DE JESUS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| SUERO INOA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| SUERO JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| SUERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| SUERO MALDONADO,YASSEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2071 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUERO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| SUERO MARTINEZ, MIGUELINA M | ADDRESS ON FILE | | | | | | | |
| SUERO MERCADO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| SUERO MOYA, JAIRO | ADDRESS ON FILE | | | | | | | |
| SUERO PEREZ MD, ROMULO S | ADDRESS ON FILE | | | | | | | |
| SUERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SUERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| SUERO ROBLES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| SUERO SOLIER, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| SUERO SOLIER, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| SUEYRIS Y MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUFRAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 | |
| SUGAR G QUIROZ ARTEAGA | ADDRESS ON FILE | | | | | | | |
| SUGARBAKER MD , PAUL H | ADDRESS ON FILE | | | | | | | |
| SUGARBAKER ONCOLOGY ASSOC | ADDRESS ON FILE | | | | | | | |
| SUGEI DE LOS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUGEIL CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| SUGEIL CONCEPCION ALFONSO | ADDRESS ON FILE | | | | | | | |
| SUGEIL DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| SUGEIL M RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| SUGEIL PEREZ CANTRES | ADDRESS ON FILE | | | | | | | |
| SUGEILY ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SUGEILY CIRINO POZARRO | ADDRESS ON FILE | | | | | | | |
| SUGEILY DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| SUGEILY DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| SUGEILY MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUGEILY SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUGEILY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUGEILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUGEIN SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| SUGEIRI VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SUGEL J TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| SUGEL ORENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| SUGELYS COLLADO PEREZ | ADDRESS ON FILE | | | | | | | |
| SUGERY DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUGERY SANABRIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| SUGEY RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| SUGHEIDY E RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| SUGHEILY N BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUGIN CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SUGRANES DE LA VEGA, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| SUGRANES DE LA VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| Sugranes Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| SUGRAÑES LEBRÓN, ALVIN EX OFIC. | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| SUGRANES LEBRON, ALVIN R. | ADDRESS ON FILE | | | | | | | |
| SUGRANES RUIZ, IRIS T | ADDRESS ON FILE | | | | | | | |
| SUGRANES TEXIDOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| SUGRANES TEXIDOR, CARY A. | ADDRESS ON FILE | | | | | | | |
| SUGRANES VALLES, JORGE | ADDRESS ON FILE | | | | | | | |
| SUGRANEZ ROSALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | ADDRESS ON FILE | | | | | | | |
| SUHAIL CAMACHO MILLAN | ADDRESS ON FILE | | | | | | | |
| SUHAIL CARTTON HOBART | ADDRESS ON FILE | | | | | | | |
| SUHAIL CHAMORRO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| SUHAIL D CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUHAIL M MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| SUHAIL MOLINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| SUHAIL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| SUHAIL TOLLINCHI HOSTOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUHAILL M ARZOLA DE LEON | ADDRESS ON FILE | | | | | | | |
| SUHAILL SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUHAILLY LATORRE TORO | ADDRESS ON FILE | | | | | | | |
| SUHAILLY SÁNCHEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| SUHAILMAR ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| SUHAILY LÓPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| SUHAILY M ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUHAILY MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| SUHALE RAMOS VENEZUELA | ADDRESS ON FILE | | | | | | | |
| SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUHEIDY BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| SUHEIDY M CAMBRELEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUHEIL ALBIZU RIVERA | ADDRESS ON FILE | | | | | | | |
| SUHEIL KERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| SUHEIL LAMBON RIVERA | ADDRESS ON FILE | | | | | | | |
| SUHEIL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SUHEILLY VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUHEILY CANALES OTERO | ADDRESS ON FILE | | | | | | | |
| SUHEILY FUENTES AVILA | ADDRESS ON FILE | | | | | | | |
| SUHEILY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUHEILY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| SUHEILY PEREZ LOPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| SUHEILY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| SUHEILY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUHEILY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| SUHEILY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SUHEIN D GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUHEIN D. GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| SUHEIRY MORALES ANDALUZ | ADDRESS ON FILE | | | | | | | |
| SUHEY ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| SUHEY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| SUHEY ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| SUHEY PAGAN QUINTANA | ADDRESS ON FILE | | | | | | | |
| SUI GENERIS CLINICA DE SERVICIOS PSICOLO | ADDRESS ON FILE | | | | | | | |
| SUIMPORT INTERNATIONAL CORP | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| SUIZA DAIRY CORP | ARBOLES DE MONTEHIEDRA | 600 BLVD LA MONTANA 490 | | | SAN JUAN | PR | 00926 | |
| SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 | |
| SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 | |
| SUJAIL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| SUJAIL RIVERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| SUJEI FIGUEROA DEL LLANO | ADDRESS ON FILE | | | | | | | |
| SUJEIDI A CASILLAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUJEIL AQUINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| SUJEIL M ALDARONDO ALFONSO | ADDRESS ON FILE | | | | | | | |
| SUJEIL M ORTIZ/ OSCAR E RIVERA | ADDRESS ON FILE | | | | | | | |
| SUJEILI ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| SUJEILY COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| SUJEILY MERCADO ESTEVES | ADDRESS ON FILE | | | | | | | |
| SUJEIN M VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| SUJEIRA M BARRETO MERCED | ADDRESS ON FILE | | | | | | | |
| SUJHEIL M MENDEZ | ADDRESS ON FILE | | | | | | | |
| SUJHEIL M. MENDEZ | ADDRESS ON FILE | | | | | | | |
| SULABI CORP | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| SULAIKA TORRES / THALIA Y PEREZ | ADDRESS ON FILE | | | | | | | |
| SULAINE M RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| SULBARAN LOPEZ, MARIELVY | ADDRESS ON FILE | | | | | | | |
| SULE CHAMORRO, RAYMA Z | ADDRESS ON FILE | | | | | | | |
| SULE MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| SULEIDA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SULEIKA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| SULEIKA L RIVERA CADIZ | ADDRESS ON FILE | | | | | | | |
| SULEIKA MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| SULEILY OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| SULEIMA J BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| SULEIMAN ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| SULEIMAN TAHA SIERRA | ADDRESS ON FILE | | | | | | | |
| SULEIMY GARCIA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| SULEIRA M QUINONEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| SULEM ECHEVARRIA ROSAS | ADDRESS ON FILE | | | | | | | |
| SULEMA VERA | ADDRESS ON FILE | | | | | | | |
| SULEYKA M GOMEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| SULEYKA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SULEYKA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| SULEYKA S BRINZ SEGURA | ADDRESS ON FILE | | | | | | | |
| SULEYMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SULEYMI OSTOLAZA VENEGAS | ADDRESS ON FILE | | | | | | | |
| SULIETTE A. MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| SULIMAN RODRIGUEZ DE LA BARRERA | ADDRESS ON FILE | | | | | | | |
| SULINELL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SULIVERAS CASTRO, ARACELIS Y | ADDRESS ON FILE | | | | | | | |
| SULIVERAS CASTRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| SULIVERAS ORTIZ, IVELIA | ADDRESS ON FILE | | | | | | | |
| SULIVERAS TEXIDOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| SULIVERAS TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| SULIVERAS TORRES, EDGARDO V | ADDRESS ON FILE | | | | | | | |
| SULIVERAS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| SULIVERAS VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| SULIVERES CARABALLO, KAMIL | ADDRESS ON FILE | | | | | | | |
| SULIVERES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| SULIVERES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SULIVETTE HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| SULIZ MIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| SULLAY YENISSE MELO APONTE | ADDRESS ON FILE | | | | | | | |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| SULLIVAN CONSULTING INC | AREA DFEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00924140 | |
| SULLIVAN CONSULTING INC | PO BOX 11198 | | | | SAN JUAN | PR | 00922 | |
| SULLIVAN CORTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| SULLIVAN CORTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| SULLIVAN HOBBS, MARGARET | ADDRESS ON FILE | | | | | | | |
| SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| SULLIVAN MD , PAUL S | ADDRESS ON FILE | | | | | | | |
| SULLIVAN MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN MERCADO, HENRY N | ADDRESS ON FILE | | | | | | | |
| SULLIVAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | | BRANDON | FL | 33511 | |
| SULLIVAN REYES, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| SULLIVAN RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| Sullivan Rosado, Humberto | ADDRESS ON FILE | | | | | | | |
| SULLIVAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2074 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN VAZQUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| SULLIVAN VINAS, OMAR MANUEL | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, BRET | ADDRESS ON FILE | | | | | | | |
| SULLY DIANNE ORTIZ AULET | ADDRESS ON FILE | | | | | | | |
| SULLY M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SULLYMAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SULSONA ANZIANI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| SULSONA OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| SULSONA SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| SULTAN MD , RONALD H | ADDRESS ON FILE | | | | | | | |
| SULTANA CREEN AND ALUMINUM SALES | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | | CIALES | PR | 00638 | |
| SULYNET TORREWS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUMAYA L AGUASVIVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| SUMAZA LABORDE, IRENE | ADDRESS ON FILE | | | | | | | |
| SUMMERLIN HOSPITAL | 657 TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| SUMMIT CLAIMS MANAGEMENT INCORPORATE | MEDICAL RECORDS | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| SUMMIT PARTNERS SE/ JORGE SANTORI | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | | GUAYNABO | PR | 00928 | |
| SUMMIT SURGICAL INSTITUTE | ATTN MEDICAL RECORDS | 332 SUMMIT AVE | | | HACKENSACK | NJ | 07601-0000 | |
| SUMMIT VENTURE CORP | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| SUMMITT MEDICAL CENTER | 5655 FRIST BLVD | | | | HERMITAGE | TN | 37076 | |
| SUMNER BURGOS, DALINA | ADDRESS ON FILE | | | | | | | |
| SUMNER, DALINA A. | ADDRESS ON FILE | | | | | | | |
| SUMPTER DURAN, ELIMAR | ADDRESS ON FILE | | | | | | | |
| SUMURI LLC | 49 BRENDA LANE | SUITE A-C | CAMDEN BUSINESS CENTER | | CAMDEN | DE | 19934 | |
| SUN & SAND INVESTMENT CORP. | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| SUN & SAND INVESTMENT CORP. | TORO, COLÓN,MULLET, RIVERA & SIFRE | PO BOX 195383 | | | S.J. | PR | 00919-5383 | |
| SUN BLIND INC | 1126 AVENIDA PINERO | | | | SAN JUAN | PR | 00920 | |
| SUN BLINDS AWNINGS | 1126 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00922 | |
| SUN CHEMICAL GPI | PO BOX 2899 | | | | CAROLINA | PR | 00984-2899 | |
| SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | | BAYAMÓN | PR | 00960 | |
| SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | | SAN JUAN | PR | 00922-0000 | |
| Sun Life and Health Insurance Company (U. | 175 Addison Road | | | | Windsor | CT | 06095 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Brenda Canning, Consumer Complaint Cont | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Kennet Baldwin, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Robert Klein, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life and Health Insurance Company (U.S.) | c/o CT Corporation System, Agent for Service of | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | 150 King Street West | | | | Toronto | ON | M5H 1J9 | Canada |
| Sun Life Assurance Company of Canada | Attn: Amy Gorham, Actuary | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: C. James, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Dana Easthope, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Jerusha Washington, Consumer Complaint | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Melissa Jane Kennedy, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Michael Morgan, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Robert Klein, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company of Canada | c/o CT Corporation System, Agent for Service of | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| SUN PRO PUERTO RICO INC | PO BOX 3490 | | | | GUAYNABO | PR | 00970 | |
| SUNBURY COMMUNITY HOSPITAL | PO BOX 409822 | | | | ATLTANTA | GA | 30384-9822 | |
| SUNC CLARA L NICOLAN | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2075 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUNC DE ENRIQUE RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| SUNC DE FRANCISCA CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| SUNC FRANCISCO OTERO | ADDRESS ON FILE | | | | | | | |
| SUNC MARIO DONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUNC. ELENA ACOSTA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. RUTH M. PIZARRO RODRÍGUEZ | PO BOX 2783 | | | CAROLINA | PR | 00984-2783 | |
| SUNCAR, JOSE | ADDRESS ON FILE | | | | | | | |
| SUNDAES CREAMS | 13 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| SUNEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | | SAN JUAN | PR | 00901 | |
| SUNGARIAN MD , ARNO S | ADDRESS ON FILE | | | | | | | |
| SUNILDA DE LOS SANTOS CEDENO | ADDRESS ON FILE | | | | | | | |
| SUNKOOL | CARR 100 KM 6 4 | | | | CABO ROJO | PR | 00623 | |
| SUNLAKE MEDICAL ASSOCIATES | 18964 N DALE MABRY HWY | SUITE 101 | | | LUTZ | FL | 33548 | |
| SUNNY AMBULANCE INC | PO BOX 2404 | | | | TOA BAJA | PR | 00951 | |
| SUNNY AMBULANCE INC | PO BOX 2404 SABANA SECA | | | | TOA BAJA | PR | 00951 | |
| SUNNY AMBULANCE INC. | PO BOX 2004 | | | | TOA BAJA | PR | 00951 | |
| SUNRISE COMMUNITY GROUP | 9040  SUNSET  DRIVE | | | | MIAMI | FL | 33173-0000 | |
| SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | | MIAMI | FL | 33173 | |
| SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | | BAYAMON | PR | 00960 | |
| SUNRISE ELDERTY LIMITED PARTNERSHIP SE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | | ARROYO | PR | 00714 | |
| SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CAR 3 KM 127 | SUNSET PARK 10 | | | ARROYO | PR | 00714 | |
| SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | | ARROYO | PR | 00714 | |
| SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| SUNSET PARK FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| SUNSET POINT CORP | PO BOX 1756 | | | | RINCON | PR | 00677 | |
| SUNSET TERRACE FAMILY HEALTH CENTER | 514 49TH STREET | | | | BROOKLYN | NY | 11220 | |
| SUNSHINE PETROLEUM | PO BOX 3723 | | | | BAYAMON | PR | 00958 | |
| SUNSHINE SOLAR AND ROOFING SYSTEMS CORP | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUNTACHE CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | | ATLANTA | GA | 30302 | |
| SUNY HEALTH SCIENCE CENTER | 750 E ADAMS ST | | | | SYRAGUSE | NY | 13210-2399 | |
| SUP MEDINA | CARR 135 KM 64 6 | | | | CASTANER | PR | 00631 | |
| SUPER  SPORT  MOTORCYCLE  INC | PO BOX 1539 | | | | CAGUAS | PR | 00726-1539 | |
| SUPER AHORROS ELIUD | P O BOX 367 | | | | COMERIO | PR | 00782 | |
| SUPER AMERICAN | | | | | | | | |
| SUPER APPLE CORP | PO BOX 360201 | | | | SAN JUAN | PR | 00936-0201 | |
| SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | | PR | 00970 | |
| SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | | BAYAMON | PR | 00959 | |
| SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | | CIDRA | PR | 00739-1640 | |
| SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | | AGUADILLA | PR | 00605 | |
| SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00100 | |
| SUPER CAR WASH & AUTO BOUTIQUE INC | PO BOX 624 | | | | BARCELONETA | PR | 00617 | |
| SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | | LOIZA | PR | 00772 | |
| SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| SUPER DESTAPES INC. | PO BOX 8487 | | | | SAN JUAN | PR | 00910 | |
| SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| SUPER FARMACIA BARBOSA INC | BDA ISRAEL | 327 AVE BARBOSA | | | SAN JUAN | PR | 00917-3314 | |
| SUPER FARMACIA CAGUANA INC | PO BOX 27 | | | | UTUADO | PR | 00641 | |
| SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2205 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2076 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | | VEGA ALTA | PR | 00692 | |
| SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| SUPER PRINTS LLC | P O BOX 10215 | | | | SAN JUAN | PR | 00922-0215 | |
| SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | | CAROLINA | PR | 00988-8828 | |
| SUPER ROOF & GENERAL CONTRACTOR INC | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | | COAMO | PR | 00769 | |
| SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| SUPER SELLOS INC | PO BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| SUPER SELLOS INC | PO BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00920-1325 | |
| SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | | GURABO | PR | 00778 | |
| SUPER SPECIALTIES, INC | HC 03 BOX 10548 | | | | GURABO | PR | 00778 | |
| SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | | SAN JUAN | PR | 00910 | |
| SUPERETTE COLON DIAZ | 54 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| SUPERETTE RAUL | HC 1 BOX 4069 | | | | VILLALBA | PR | 00766-9710 | |
| SUPERINTENDEICA DEL CAPITOLIO | PO BOX 3986 | | | | SAN JUAN | PR | 00902 | |
| SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| SUPERINTENDENCIA DEL CAPITOLIO | PO BOX 9023828 | | | | SAN JUAN | PR | 00902-3828 | |
| SUPERINTENDENT OF DOCUMENTS | US GOVERMENT PRINTING OFFICE | 732 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 24002 | |
| SUPERIOR ANGRAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| SUPERIOR ANGRAN LLC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 | |
| SUPERIOR EMERGENCY CARE | PO BOX 910 | | | | SAN SEBASTIAN | PR | 00685 | |
| SUPERIOR EMERGENCY CARE CORP | PO BOX 410 | | | | SAN SEBASTIAN | PR | 00685-0410 | |
| SUPERIOR REAL ESTATE PROF SERV GROUP C | COND CANDINA REEF | 2 CALLE CANDINA APT 602 | | | SAN JUAN | PR | 00641497 | |
| SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 | |
| SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 | |
| SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| SUPERMERCADO CENTRO AHORROS SANTA MON | P O BOX 367041 | | | | SAN JUAN | PR | 00936-7041 | |
| SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | | MANATI | PR | 00674 | |
| SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| SUPERMERCADO GUAYNIA INC | PO BOX 392 | | | | YAUCO | PR | 00698-0392 | |
| SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | | BAYAMON | PR | 00960 | |
| SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| SUPERMERCADO LA FAVORITA | PO BOX 678 | | | | PUNTA SANTIAGO | PR | 00741 | |
| SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | | RIO GRANDE | PR | 00745 | |
| SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | | ARECIBO | PR | 00612-6630 | |
| SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | | GUAYAMA | PR | 00785-0270 | |
| SUPERMERCADO PLAZA GUAYAMA INC | SECTOR MELAVIA | CARR 3 KM 140.4 | | | GUAYAMA | PR | 00784 | |
| SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00784 | |
| SUPERMERCADO PLAZA INC. | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | | GUAYAMA | PR | 00784 | |
| SUPERMERCADOS AMIGO | CARR. #2 | | | | HATILLO | PR | 00659 | |
| SUPERMERCADOS ECONO | CARR 100 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | | SAN JUAN | PR | 00922-1675 | |
| SUPERMERCADOS MR. SPECIAL | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| SUPERMERCADOS MR. SPECIAL | LCDO. ANTONIO LUIS JOGLAR DÍAS | 1519 AVE. | Ponce DE LEÓN STE. 1115 | | SAN JUAN | PR | 00909 | |
| SUPERMERCADOS MUNOZ | 57 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERMERCADOS MUNOZ | BOX 724 | | | | YABUCOA | PR | 00767 | |
| SUPERMERCADOS SELECTOS | AVE JOSE GONZALEZ CLEMENTE 60 | | | | MAYAGUEZ | PR | 00680 | |
| SUPERMERCADOS SELECTOS VISTAMAR | VISTAMAR | 1208 CALLE GERONO | | | CAROLINA | PR | 00983 | |
| SUPERMERMACO ECONO | PO BOX 109 | | | | CIALES | PR | 00638 | |
| SUPPLIES AND SERVICES INC | PO BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 70035 | |
| SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 | |
| SUPRALVA CORP | PO BOX 9655 | | | | SAN JUAN | PR | 00908-0655 | |
| SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 | |
| SUPREME QUICK LUBE | URB OCEAN FRONT | CALLE ATLANTICO 3438 | | | VEGA BAJA | PR | 00693 | |
| SUPREME SOLUTIONS INC | 1246 AVE LUIS VIGOREAUX APT 802 | | | | GUAYNABO | PR | 00966-2325 | |
| SUPREME SPORT EQUIPMENT | HC 23 BOX 6445 | | | | JUNCOS | PR | 00777 | |
| SUQUILANDA SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| SUR COPY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| SUR COPY INC | EXT SANTA TERESITA | 3237 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | |
| SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| SUR MED MEDICAL CENTER | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| SUR MED MEDICAL CENTER CORP | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| SUREDA MUNOZ MARIELLA | ADDRESS ON FILE | | | | | | | |
| SUREDA PLAZA, OLGA C. | ADDRESS ON FILE | | | | | | | |
| SUREDA VALDESPINO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| SUREILY M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| SURELYS LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUREN BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| SUREN BONILLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| SUREN CRUZ, KENNY | ADDRESS ON FILE | | | | | | | |
| SUREN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| SUREN FUENTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| SUREN FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SUREN FUENTES, WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| SUREN HUERTAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| SUREN SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| SUREN TIRADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| SUREN VALENTIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| SUREN VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| SURENS PADILLA, ERICK M | ADDRESS ON FILE | | | | | | | |
| SURENS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| SURENS SANCHEZ, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| SURENS VELAZQUEZ, ALBERT C. | ADDRESS ON FILE | | | | | | | |
| Surens Velazquez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| SURESH SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| SURFACE RIVERA, DAISY B | ADDRESS ON FILE | | | | | | | |
| SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 | |
| SURFSIDE PAIN CONTROL CENTER | 260 95TH ST STE 206 | | | | SURFSIDE | FL | 33154 | |
| SURGERY CENTER AT POINTE WEST | 6015 POINTE WEST BLVD | STE 200 | | | BRADENTON | FL | 34209 | |
| SURGICAL ASSISTANT | P O BOX 70533 | | | | FORTLAUDERDALE | FL | 33307 | |
| SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| SURGICAL SOLUTIONS | PMB 147, #3071 AVE.ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |
| SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE.140 | | | CAGUAS | PR | 00725-3757 | |
| SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| SURHAIL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SURI RODRIGUEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| SURIA CAMPOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| SURIA DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| SURIANA ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| SURIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| SURIEL BELEN, EDULIA | ADDRESS ON FILE | | | | | | | |
| SURIEL GENAO MD, ADALJISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SURIEL MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| SURIELIS RODRIGUEZ RONDA | ADDRESS ON FILE | | | | | | | |
| SURILLO ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| SURILLO ASCAR, MARIA J. | ADDRESS ON FILE | | | | | | | |
| SURILLO BAKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| SURILLO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| SURILLO COTTO, IRIS C | ADDRESS ON FILE | | | | | | | |
| SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SURILLO DEL VALLE, ERASMO | ADDRESS ON FILE | | | | | | | |
| SURILLO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| SURILLO FIGUEROA, NANCY | APELANTE POR DERECHO PROPIO; TIENE 5 CO-A| COND. PORTICIOS DE CUPEY | APARTADO 13301 | | SAN JUAN | PR | 00926 | |
| SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 13301 CARR 844 | KM 1.0 | | SAN JUAN | PR | 00926 | |
| SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | CENTRO DE MEDIACION OCALARH POBOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| SURILLO FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| SURILLO FUENTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| SURILLO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SURILLO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| SURILLO MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| SURILLO NIEVES, BELKIS | ADDRESS ON FILE | | | | | | | |
| SURILLO ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| SURILLO ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| SURILLO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| SURILLO ROSELLO, FELIX R | ADDRESS ON FILE | | | | | | | |
| SURILLO ROSELLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SURILLO RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| SURILLO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| SURILLO SANCHEZ, ADALINE | ADDRESS ON FILE | | | | | | | |
| SURILLO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| SURILLO VIDAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SURIM H FALU FUENTES | ADDRESS ON FILE | | | | | | | |
| SURIMA QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| SURIS ALVAREZ MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| SURIS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SURIS DAVILA, DHARMA | ADDRESS ON FILE | | | | | | | |
| SURIS DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| SURIS DAVILA, LYSEL M | ADDRESS ON FILE | | | | | | | |
| SURIS FERRER, HIRAM | ADDRESS ON FILE | | | | | | | |
| SURIS ORTIZ, ILSA | ADDRESS ON FILE | | | | | | | |
| SURIS ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| SURIS ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| SURIS ROSA, JULYMAR | ADDRESS ON FILE | | | | | | | |
| SURIS SANTANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| SURITA CABASSA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| Surita Carmenatty, Enrique | ADDRESS ON FILE | | | | | | | |
| Surita Cruz, America | ADDRESS ON FILE | | | | | | | |
| SURITA CRUZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| SURITA CRUZ, KENNETH D | ADDRESS ON FILE | | | | | | | |
| SURITA FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| SURITA IRIZARRY LUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SURITA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| SURITA RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| SURITA SANTANA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| SURITA TROCHE, VICTOR | ADDRESS ON FILE | | | | | | | |
| SURO DE LA VEGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| SURO DE LA VEGA, SOFIA | ADDRESS ON FILE | | | | | | | |
| SURO MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2079 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SURO PAGAN, NERITTE | ADDRESS ON FILE | | | | | | | |
| SURO PANBLANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| SURO PELLICIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| SURO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| SURO ROJAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| Suro Rosario, LISSNETTE N | ADDRESS ON FILE | | | | | | | |
| Suro Soto, Samuel E | ADDRESS ON FILE | | | | | | | |
| SURO VAZQUEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| SURREN ROBLES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| SURRILLO BETANCOURT, DORCA | ADDRESS ON FILE | | | | | | | |
| SURRILLO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| SURRLLO VELLON, ANGELITA | ADDRESS ON FILE | | | | | | | |
| SURTIZ MARKENTING COMPANY, INC | BDA SAN LUIS | 5 CALLE JERUSALEN | | | AIBONITO | PR | 00705-3120 | |
| SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FL | | | | PALO ALTO | CA | 94301 | |
| SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| Survey Monkey.com,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 | |
| SURYN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| SUSAETA EDICIONES INC | PO BOX 11158 | | | | SAN JUAN | PR | 00910-2258 | |
| SUSAN AMILL CINTRON | ADDRESS ON FILE | | | | | | | |
| SUSAN B CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SUSAN BAUZA RAMOS | ADDRESS ON FILE | | | | | | | |
| SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| SUSAN CORDERO BRUNO | ADDRESS ON FILE | | | | | | | |
| SUSAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| SUSAN DE LA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN DORMAN/GEORGINA ORTEGA Y | ADDRESS ON FILE | | | | | | | |
| SUSAN E PHILIPS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN E. LOPEZ SAENZ | ADDRESS ON FILE | | | | | | | |
| SUSAN FOURNIER RIEMPP | ADDRESS ON FILE | | | | | | | |
| SUSAN GILLILAND | LCDA. MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| SUSAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| SUSAN HOMAR DAMM | ADDRESS ON FILE | | | | | | | |
| SUSAN I REY ROBLES | ADDRESS ON FILE | | | | | | | |
| SUSAN J SANTANA MOYA | ADDRESS ON FILE | | | | | | | |
| SUSAN J SOLTERO CARPENTER | COLINAS DE FAIR VIEW | 4N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| SUSAN L ABREU NIEVES | ADDRESS ON FILE | | | | | | | |
| SUSAN LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| SUSAN M CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN PENNEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN PERAZZA | ADDRESS ON FILE | | | | | | | |
| SUSAN PERAZZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| SUSAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN SANTANA CARMONA | ADDRESS ON FILE | | | | | | | |
| SUSAN SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| SUSAN SONNI CRUZ | ADDRESS ON FILE | | | | | | | |
| SUSAN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUSAN VEGA BATISTA | ADDRESS ON FILE | | | | | | | |
| SUSAN WERT SERRANO | ADDRESS ON FILE | | | | | | | |
| SUSANA A SOLANO LEON | ADDRESS ON FILE | | | | | | | |
| SUSANA AVILA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA BOUZA CANCIO | ADDRESS ON FILE | | | | | | | |
| SUSANA C SERRANO MONDESI | ADDRESS ON FILE | | | | | | | |
| SUSANA CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA CASANAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA CASTRO CINTRON | ADDRESS ON FILE | | | | | | | |
| SUSANA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUSANA CONDORI MAMANI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANA DIAZ VALDES | ADDRESS ON FILE | | | | | | | |
| SUSANA GOMEZ Y/O NEREIDA AYALA | ADDRESS ON FILE | | | | | | | |
| SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| SUSANA GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| SUSANA GUTIERREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| SUSANA HERNANDEZ MESA | ADDRESS ON FILE | | | | | | | |
| SUSANA I PENAGARICANO BROWN | ADDRESS ON FILE | | | | | | | |
| SUSANA L RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| SUSANA M CRUET BARRETO | ADDRESS ON FILE | | | | | | | |
| SUSANA M GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| SUSANA M VALDES Y ROBERT BOADA | ADDRESS ON FILE | | | | | | | |
| SUSANA M VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| SUSANA MANDIOLA QUADRENY | ADDRESS ON FILE | | | | | | | |
| SUSANA MANDIOLA QUADRENY | ADDRESS ON FILE | | | | | | | |
| SUSANA MARGARITA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| SUSANA MARRERO MATOS | ADDRESS ON FILE | | | | | | | |
| SUSANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| SUSANA MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA MOYET NAVARRO | ADDRESS ON FILE | | | | | | | |
| SUSANA NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| SUSANA OSTOLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| SUSANA PEREIRA Y JOSE E MARCANO | ADDRESS ON FILE | | | | | | | |
| SUSANA PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| SUSANA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| SUSANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| SUSANA RUBIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| SUSANA S PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| SUSANA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| SUSANA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| SUSANA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| SUSANA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUSANA YATES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SUSANE Y. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| SUSANGELES REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| SUSANNA AUGUST SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUSANNE B LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SUSANNE D. GONZÁLEZ RONDÓN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| SUSANO BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| SUSANO LUZUNARIS CASTRO | ADDRESS ON FILE | | | | | | | |
| SUSANO SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUSECION BLANCA D SOTOMAYOR GERENA ESTA | PASEO DEL MAR | 467 VIA MARBELLA | | | DORADO | PR | 00646-4646 | |
| SUSECION JOSE L PADILLA CHEVRES | ADDRESS ON FILE | | | | | | | |
| SUSECIÓN LUIS TORRES | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| SUSECION MANUEL DAVILA SAAVEDRA | PO BOX 801221 | | | | PONCE | PR | 00780-1221 | |
| SUSETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| SUSS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Suss Plaza, Jaime | ADDRESS ON FILE | | | | | | | |
| SUSSETTE BIBILONI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SUSSETTE RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| SUSSIE ALVAREZ DE FORT | ADDRESS ON FILE | | | | | | | |
| SUSTACHE ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| SUSTACHE ARROYO, ANGEL M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2081 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUSTACHE BONAFONT, MERALYS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE CAMACHO, ANDRES E | ADDRESS ON FILE | | | | | | | |
| SUSTACHE CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE CLAUDIO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| SUSTACHE COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| SUSTACHE COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| SUSTACHE DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE DEL CAMPO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| SUSTACHE GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Sustache Gomez, Jose F | ADDRESS ON FILE | | | | | | | |
| SUSTACHE GOMEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MEDINA, JUANA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MELENDEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MERCADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MORALES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| SUSTACHE RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SEPULVEDA, JOSEBASTIAN | ADDRESS ON FILE | | | | | | | |
| Sustache Sustache, Carlos A | ADDRESS ON FILE | | | | | | | |
| Sustache Sustache, Elsa | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, FLORITA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, IRENE | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Sustache Sustache, Jose M | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE TIRADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| SUSTACHE VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| SUSTACHE VIDAL, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| SUSTACHE, ADA | ADDRESS ON FILE | | | | | | | |
| SUSTACHEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | | CHRISTIANTED | PR | 00820 | |
| SUSTITUTO SAN MIGUEL HOGAR | HC 2 BOX 15464 | | | | CAROLINA | PR | 00987 | |
| SUSY I DUPREY SOTO | ADDRESS ON FILE | | | | | | | |
| SUTACHE SUSTACHE, GLENDA | ADDRESS ON FILE | | | | | | | |
| SUTLIFF RAMIREZ, RONAL | ADDRESS ON FILE | | | | | | | |
| SUTLIFF, RONALD | ADDRESS ON FILE | | | | | | | |
| SUVAX PEDIATRICS GROUP P S C | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | CAYEY | PR | 00737 | |
| SUYARLIN M TATIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SUZAN GAS STATION | 119 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| SUZANNE A OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SUZANNE BELLO QUINTERO | ADDRESS ON FILE | | | | | | | |
| SUZANNE I KISZIVACH MELENDEZ | ADDRESS ON FILE | | | | | | | |
| SUZANNE L HOUCKE GRANDEHAMP | ADDRESS ON FILE | | | | | | | |
| SUZANNE L JOMAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUZANNE M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUZANNE M SIBERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE ROIG FUERTES | ADDRESS ON FILE | | | | | | | |
| SUZANNE Y THOMPSON | ADDRESS ON FILE | | | | | | | |
| SUZETTE A ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| SUZETTE C MIRANDA GRACIA | ADDRESS ON FILE | | | | | | | |
| SUZETTE M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SUZETTE MARTINEZ BORGOS MD, JULIE | ADDRESS ON FILE | | | | | | | |
| SUZETTE MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| SUZETTE PONCE SANES | ADDRESS ON FILE | | | | | | | |
| SUZETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SUZETTE RODRIGUEZ PEDROSA | ADDRESS ON FILE | | | | | | | |
| SUZETTE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| SUZETTE SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| SUZETTE SUAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| SUZIE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | | PR | 00924 | |
| SUZUKI USED CARS INC | PO BOX 2103 | | | | MOCA | PR | 00676-2103 | |
| SVETLAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SVS CHRISTIAN ACADEMY | 2770 AVE HOSTOS STAT 201 | | | | MAYAGUEZ | PR | 00682-6384 | |
| SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | | MAYAGUEZ | PR | 00682-6384 | |
| SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 | |
| SWANILDA LOPEZ CABASSA | ADDRESS ON FILE | | | | | | | |
| SWANNIE G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SWANSON GOMEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| SWAT TELECOMM INC | PO BOX 130 | | | | TRUJILLO ALTO | PR | 00977-0130 | |
| SWEAT SMART, JOYCE | ADDRESS ON FILE | | | | | | | |
| SWEDISH GASTROENTEROLOGY | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 | |
| SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| SWEEPING AND VACUUM UNLIMITED INC | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| SWEET CAKES BAKERY | JARDINES DE SALINAS | 148 CALLE A | | | SALINAS | PR | 00751 | |
| SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| SWEET GROVER, BARBARA | ADDRESS ON FILE | | | | | | | |
| SWEET HANSEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | | SAN JUAN | PR | 00922 | |
| SWEET HOME FACILITY YOU | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| SWEET HOMES | P.O.BOX 1695 | | | | DORADO | PR | 00646 | |
| SWEET HOMES FACILITY | PO BOX 1695 | | | | DORADO | PR | 00646 | |
| SWEET HOMES YOUTH FACILITY | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| SWEET INVESTMENT | P O BOX 591 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | | PONCE | PR | 00717-1210 | |
| SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | | SUWANEE | GA | 30024 | |
| SWINDA ROSARIO LOPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| SWINDERMAN MERKET, JAMES | ADDRESS ON FILE | | | | | | | |
| SWINNERTON, KIRSTY | ADDRESS ON FILE | | | | | | | |
| SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| SWIRL CORP | PMB 138 | 3405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | | BAYAMON | PR | 00961 | |
| SWISS AMERICAN SCHOOLS | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 212 | | | GUAYNABO | PR | 00968 | |
| SWISS CHALET INC | 105 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00914-3038 | |
| Swiss Re Life & Health America Inc. | 175 King Street | | | | Armonk | NY | 10504 | |
| Swiss Re Life & Health America Inc. | Attn: Ricahrd Bonomi, Vice President | 175 King Street | | | Armonk | NY | 10504 | |
| Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| Swiss Reinsurance America Corporation | Attn: William Steilen, Vice President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2083 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Swiss Reinsurance America Corporation | Park Avenue Plaza | 55 East 52nd Street | | | New York | NY | 10055 | |
| Swiss Reinsurance Company Ltd. | Attn: Cristina Feistmann, Principal Representative | Mythenquai 50/60 | CH8022 | | Zurich | UN | 99999 | |
| Swiss Reinsurance Company Ltd. | Mythenquai 50/60 | | | | Zurich | | 8022- | Switzerland |
| SWITCH LIGHTING | PASEO AZALEA 2002 | | | | LEVITTOWN | PR | 00949 | |
| SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | | LEVITTOWN | PR | 00950 | |
| SWREG INC | 9625 WEST 76 TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | | SWTILLWATER | OK | 74074-4380 | |
| SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | | GUAYNABO | PR | 00965 | |
| SYBEL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| SYBIL B CORVINTON VERGE | ADDRESS ON FILE | | | | | | | |
| SYBIL B CORVINTON VERGE | ADDRESS ON FILE | | | | | | | |
| SYC SERVICES CORP | PARC FALU | 453 CALLE 35 | | | SAN JUAN | PR | 00924-3149 | |
| SYD FERRAN MOJICA | ADDRESS ON FILE | | | | | | | |
| SYD V CRUZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| SYDIA E MORALES BERNAT | ADDRESS ON FILE | | | | | | | |
| SYDIA N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| SYDNIA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| SYDNIA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| SYED, TANVIR U. | ADDRESS ON FILE | | | | | | | |
| SYEVENS BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| SYFOOD GROUP INC | PO BOX 9719 | | | | SAN JUAN | PR | 00908 | |
| SYGRID M TENNANT ROBLEDO | ADDRESS ON FILE | | | | | | | |
| SYKES, BOYD | ADDRESS ON FILE | | | | | | | |
| SYKES, CHARLES | ADDRESS ON FILE | | | | | | | |
| SYKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SYKES, DARRYL | ADDRESS ON FILE | | | | | | | |
| SYKES, JOREEN | ADDRESS ON FILE | | | | | | | |
| SYKES, NICOLE | ADDRESS ON FILE | | | | | | | |
| SYKES, ROY | ADDRESS ON FILE | | | | | | | |
| SYLCAB CSP INC | LOMAS VERDES | Z22 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| SYLDA A ROLDAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| SYLDIA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLKA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| SYLKIA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SYLKIA LOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| SYLKIA ROJAS PASTRANA | ADDRESS ON FILE | | | | | | | |
| SYLKIA S. HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLMA B MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| SYLMA IVETTE MARCIAL NIEVES | ADDRESS ON FILE | | | | | | | |
| SYLMA LUZ FONTANEZ ROLON | ADDRESS ON FILE | | | | | | | |
| SYLMA R DAMOUDT ANDINO | ADDRESS ON FILE | | | | | | | |
| SYLMA VELEZ PULLIZA | ADDRESS ON FILE | | | | | | | |
| SYLMARI CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| SYLMARIE F. GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| SYLMARIE LOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| SYLMARIE M. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SYLMARIE PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SYLMARIE QUINONES | ADDRESS ON FILE | | | | | | | |
| SYLMARY VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| SYLNES CENTENO QUINONES | ADDRESS ON FILE | | | | | | | |
| SYLPAWN INC | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| SYLVESTER COMPREHENSIVE CANCER CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| SYLVETTE A MENDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| Sylvette Avila Perez | ADDRESS ON FILE | | | | | | | |
| SYLVETTE B ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| SYLVETTE B. ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SYLVETTE CUEBAS CANCEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2084 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVETTE L OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVETTE M SEIN BENETTI | ADDRESS ON FILE | | | | | | | |
| SYLVETTE MORET GUZMAN | ADDRESS ON FILE | | | | | | | |
| SYLVETTE S SACARELLO COLON | ADDRESS ON FILE | | | | | | | |
| SYLVETTE SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| SYLVIA A FRANCO MALAVE | ADDRESS ON FILE | | | | | | | |
| SYLVIA A GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| SYLVIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| SYLVIA ALBINO Y SYLVIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| SYLVIA APONTE SUAREZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA AYALA CARABALLO | ADDRESS ON FILE | | | | | | | |
| SYLVIA AYALA PIZARRO | ADDRESS ON FILE | | | | | | | |
| SYLVIA B CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| SYLVIA B RODRIGUEZ ABUDO | ADDRESS ON FILE | | | | | | | |
| SYLVIA BEDROSIAN | ADDRESS ON FILE | | | | | | | |
| SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA BERDEGUEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| SYLVIA BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| SYLVIA C LUGO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| SYLVIA CAMACHO CASTRO | ADDRESS ON FILE | | | | | | | |
| SYLVIA CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| SYLVIA CATAL PALERMO | ADDRESS ON FILE | | | | | | | |
| SYLVIA COLOMER NUNEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| SYLVIA CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| SYLVIA DAVILA BAEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA DIAZ PABON | ADDRESS ON FILE | | | | | | | |
| SYLVIA DORSAINVIL LUMINA | ADDRESS ON FILE | | | | | | | |
| SYLVIA E DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| SYLVIA E MARTINEZ DENIZARD | ADDRESS ON FILE | | | | | | | |
| SYLVIA E MEDINA CASTILLO | ADDRESS ON FILE | | | | | | | |
| SYLVIA E NIEVES TRINTA | ADDRESS ON FILE | | | | | | | |
| SYLVIA E RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA E SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| SYLVIA E TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| SYLVIA E. RIVAS AYALA | ADDRESS ON FILE | | | | | | | |
| SYLVIA E. TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ESCRIBANO MARRERO | ADDRESS ON FILE | | | | | | | |
| SYLVIA F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA FARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| SYLVIA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | | | |
| SYLVIA FRANKY MONTANEZ/ FRANK INSERNI/ | ADDRESS ON FILE | | | | | | | |
| SYLVIA G ESCOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| SYLVIA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | ADDRESS ON FILE | | | | | | | |
| SYLVIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| SYLVIA HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| SYLVIA HIDALGO/LETICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA I CIRINO RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA I LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA J LOPEZ Y ANGEL A PABON | ADDRESS ON FILE | | | | | | | |
| SYLVIA J RIVERA PINERO | ADDRESS ON FILE | | | | | | | |
| SYLVIA J. ORTEGA BRACERO | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| SYLVIA J.ROSARIO VIRUET | ADDRESS ON FILE | | | | | | | |
| SYLVIA L ALTRECHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA L. FRANCO MALAVE | ADDRESS ON FILE | | | | | | | |
| SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA LANZOT RIVERA | ADDRESS ON FILE | | | | | | | |
| SYLVIA LIZ PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| SYLVIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA M FERNANDEZ COLORADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA M HERNANDEZ BAYRON | ADDRESS ON FILE | | | | | | | |
| SYLVIA M QUINONEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| SYLVIA M ROSA PAGAN | ADDRESS ON FILE | | | | | | | |
| SYLVIA M SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| SYLVIA M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA M VELILLA COTTO | ADDRESS ON FILE | | | | | | | |
| SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | | |
| SYLVIA M. IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |
| SYLVIA M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| SYLVIA M. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA MAISONET DIAZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA MALAVE VALENTIN | ADDRESS ON FILE | | | | | | | |
| SYLVIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SYLVIA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | | |
| SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| SYLVIA MORALES | ADDRESS ON FILE | | | | | | | |
| SYLVIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| SYLVIA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| SYLVIA NUNEZ FIDALGO | ADDRESS ON FILE | | | | | | | |
| SYLVIA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA NUNEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| SYLVIA OBEN MORALES | ADDRESS ON FILE | | | | | | | |
| SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| SYLVIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| SYLVIA P JOHNSON JOHNSON | ADDRESS ON FILE | | | | | | | |
| SYLVIA PASSALAQUA | ADDRESS ON FILE | | | | | | | |
| SYLVIA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| SYLVIA PLANAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA POTTER | ADDRESS ON FILE | | | | | | | |
| SYLVIA QUIÑONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA R CASASUS RIOS | ADDRESS ON FILE | | | | | | | |
| SYLVIA R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| SYLVIA RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| SYLVIA REYES ROSA | ADDRESS ON FILE | | | | | | | |
| SYLVIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2086 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| Sylvia Roman Sanchez | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROSA VILLAFANE ALVARADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROSARIO GEIGEL | ADDRESS ON FILE | | | | | | | |
| SYLVIA ROSARIO Y SAULO SOLIS | ADDRESS ON FILE | | | | | | | |
| SYLVIA SANCHEZ LAO | ADDRESS ON FILE | | | | | | | |
| SYLVIA SANCHEZ MATTA | ADDRESS ON FILE | | | | | | | |
| SYLVIA SANTIAGO LAHOZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA | SYLVIA SOHUN GARCIA URB. PARQUE ECUESTRE MADRILEÑA N60 | | | CAROLINA | PR | 00987 | |
| SYLVIA SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA TORRES TOUCET | ADDRESS ON FILE | | | | | | | |
| SYLVIA TRINTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA UGARTE ARAUJO | ADDRESS ON FILE | | | | | | | |
| SYLVIA VALE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA VALEDON GARCIA | ADDRESS ON FILE | | | | | | | |
| SYLVIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIA VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| SYLVIA VERDEJO AMARO | ADDRESS ON FILE | | | | | | | |
| SYLVIA Y NUNEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| SYLVIA Y. HILERIO SOTO | ADDRESS ON FILE | | | | | | | |
| SYLVIA, VELEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIE E RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| SYLVINEETT VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| SYLVIO SANTOS BARROSO | ADDRESS ON FILE | | | | | | | |
| SYMANTEC CORP | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | | SAN JUAN | PR | 00926 | |
| Symetra Life Insurance Company | 777 108th Ave NE, Suite 1200 | | | | Bellevue | WA | 98004-5135 | |
| Symetra Life Insurance Company | PO Box 34690 | | | | Seattle | WA | 98124-1690 | |
| SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | | SAN JUAN | PR | 00907 | |
| SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | | SAN JUAN | PR | 00907 | |
| SYNAPSIS INC | 2000 CARR 8177 | SUITE 26 PMB 252 | | | GUAYNABO | PR | 00966-3762 | |
| SYNAPSIS INC | 2000CARR 8177 26 PMB252 | | | | GUAYNABO | PR | 00966-3762 | |
| SYNC CONSULTING GROUP INC | PO BOX 361469 | | | | SAN JUAN | PR | 00936-1469 | |
| Syncora Guarantee Inc. | Elie Jonathan Worenklein | Debevoise & Plimpton | 919 Third Ave | | New York | NY | 10022 | |
| Syncora Guarantee Inc. | Fred Hnat | 135 W. 50th Street | 20th Floor | | New York | NY | 10020 | |
| SYNCSORT | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNDIA I LISBOA INOSTROZA | ADDRESS ON FILE | | | | | | | |
| Syndicate Re, A.I. | 802 Fernandez Juncos Avenue | | | | San Juan | PR | 00907 | |
| Syndicate Re, A.I. | Attn: Arturo Ondina, External Auditor | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| Syndicate Re, A.I. | Attn: David Powell, Actuary | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| Syndicate Re, A.I. | Attn: Ralph Rexach, Principal Representative | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | | SAN JUAN | PR | 00919 | |
| SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | | GUAYNABO | PR | 00969 | |
| SYNERGY HORTICULTURE LLC | PO BOX 56111 | | | | BAYAMON | PR | 00960-6411 | |
| SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | | NEW YORK | NY | 10019 | |
| SYNERGY ME SERVICES | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 482 | | | BAYAMON | PR | 00961-3105 | |
| SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| Synergy, LLC | 1018 ASHFORD AVE CONDADO ASTOR SUITE 3A-13 | | | | San Juan | PR | 00907 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2087 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Synergy, LLC | PO Box 13459 | | | | San Juan | PR | 00908-3459 | |
| SYNES CORP | PO BOX 5215 | | | | AGUADILLA | PR | 00605 | |
| SYNTEX PR | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| SYNTHESIS FILMS CORP | PO BOX 2525 | | | | GUAYNABO | PR | 00970 | |
| SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | | SYRACUSE | NY | 13202 | |
| SYRACUSE UNIVERSITY BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | | SYRACUSE | NY | 13244-1140 | |
| SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| SYSTEC GROUP INC | PO BOX 534 | | | | SAN JUAN | PR | 00926 | |
| SYSTECH CONSULTING GROUP INC | PO BOX 190139 | | | | SAN JUAN | PR | 00919-0139 | |
| SYSTECH CONSULTING GROUP INC | URB VEREDAS | 121 CAMINO DE LAS PALMAS | | | GURABO | PR | 00778-9679 | |
| SYSTEM DEVELOPMENT INTEGRATION | PMB 588 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | SAN JUAN | PR | 00922-0000 | |
| SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | | HUMACAO | PR | 00791 | |
| SYSTEM REVOLUTION CORP. | PO BOX 584 | | | | JUNCOS | PR | 00777 | |
| SYSTEM SHRED INC | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| SYSTEMA DE PUERTO RICO | AVE. F. D. ROOSEVELT 250 | | | | HATO REY | PR | 00918 | |
| SYSTEMA GROUP | 7400 SW 50TH TERRACE | SUITE 300 | | | MIAMI | FL | 33155 | |
| SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | | HATO REY | PR | 00918 | |
| SYSTEMA PR INC. | URB ROOSEVELT | 250 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | | GUAYNABO | PR | 00966 | |
| SYSTRONICS INC | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| SYVIA BUDET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| SYVIA L ZAYAS BLANCO | ADDRESS ON FILE | | | | | | | |
| Szabo Rivera, Icsida | ADDRESS ON FILE | | | | | | | |
| SZARITSA E AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| SZTEINBOK MD, MAURICE | ADDRESS ON FILE | | | | | | | |
| SZUCH, STEVEN | ADDRESS ON FILE | | | | | | | |
| SZUSTERMAN, MARCELO | ADDRESS ON FILE | | | | | | | |
| T & C ELECTRONIC | CALLE POST 450 SUR | | | | MAYAGUEZ | PR | 00680 | |
| T & P CONSULTING, INC | PO BOX 22861 | | | | SAN JUAN | PR | 00931-2861 | |
| T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| T A MATERIALES DE CONSTRUCCION | P O BOX 521 | | | | SAINT JUST | PR | 00976 | |
| T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| T AND D PARTS SERVICES CORP | PO BOX 1626 | | | | TOA BAJA | PR | 00951-1626 | |
| T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | | SAN JUAN | PR | 00910-1299 | |
| T C U AMBULANCE SERVICE INC | JARD DE NARANJITO | 132 CALLE TRINITARIA | | | NARANJITO | PR | 00719-4418 | |
| T D MEDICAL INC | 3200 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| T G LABORATORIES LLC | PO BOX 143943 | | | | ARECIBO | PR | 00614 | |
| T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| T MOBILE USA INC | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| T PROFESSIONAL SERV AND EQUIPMENT | PO BOX 454 | | | | BARRANQUITAS | PR | 00794 | |
| T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| T R C S CORP | PO BOX 2757 | | | | BAYAMON | PR | 00960-2757 | |
| T S BERENSON 1994 HILDRENS TRUST FBO DANA | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | | POMPANO BEACH | FL | 33064 | |
| T SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| T T L ELECTRONICS SERVICES | 26 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| T UNIVERSAL INS. CO., DOMINGA GUERRA VILLA | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| T.H.E. Insurance Company | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| T.H.E. Insurance Company | Attn: Steven Vecchio, President | P. O. Box 67008 | | | Treasure Island | FL | 33736-7008 | |
| T.H.M CONTRUCTION | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| T/A MECHANICAL CONTRACTOR | 500 PASEO MONACO APT 29 | | | | BAYAMON | PR | 00956 | |
| TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAB PR INC | PO BOX 716 | | | | TOA BAJA | PR | 00952 | |
| TABALDI CONSULTING | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| TABALES MALDONADO, MONICA | ADDRESS ON FILE | | | | | | | |
| TABALES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| TABALES ROSADO, MELITZA | ADDRESS ON FILE | | | | | | | |
| TABALES VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TABARES SOSSA, MARIA N | ADDRESS ON FILE | | | | | | | |
| TABAROS METAL WORKS , INC. | BARRIO MINILLAS CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 | |
| TABER PARTNER 1 | 1369 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| TABERNACULO PENTECOSTAL JUAN 316 | PO BOX 9586 | | | | ARECIBO | PR | 00613 | |
| TABITA RODRIGUEZ OYOLA | URB BONNEVILLE HTS | 14 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | | BAYAMON | PR | 00957 | |
| TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| TABLEAU SOFTWARE INC | 837 NORTH 334TH ST STE 200 | | | | SEATTLE | WA | 98103 | |
| TABOADA CASTRO, BERTHA M | ADDRESS ON FILE | | | | | | | |
| TABOADA COLLAZO, HENRY | ADDRESS ON FILE | | | | | | | |
| TABOADA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TABOADA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TABOADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TABOAS ABRAMS, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| TABOAS COLON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| TABOAS DAVILA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| TABOAS DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TABOAS FIGUEROA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TABOAS MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TABOAS OCASIO MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| TABOAS OCASIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| TABOAS OTERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| TABOAS PEREZ MD, EDUARDO P | ADDRESS ON FILE | | | | | | | |
| TABOAS PORTALATIN, CARLO | ADDRESS ON FILE | | | | | | | |
| TABOAS RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TABOAS ROMAN, ALBA V | ADDRESS ON FILE | | | | | | | |
| TABOAS SACARELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TABOAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| TABOAS, FRANK A. | ADDRESS ON FILE | | | | | | | |
| TABORA MORALES, ELDYMARIE | ADDRESS ON FILE | | | | | | | |
| TABORDA, OLGA | ADDRESS ON FILE | | | | | | | |
| TABUYO MARTIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| TACHER ROFFE MD, SARA | ADDRESS ON FILE | | | | | | | |
| TACHER ROFFE, SARA | ADDRESS ON FILE | | | | | | | |
| TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | | CAGUAS | PR | 00726 | |
| TACOMA GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| TACORONTE AQUINO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| TACORONTE BAYRON, JULIO | ADDRESS ON FILE | | | | | | | |
| TACORONTE BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TACORONTE BONILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TACORONTE LOPEZ, SANDRA D | ADDRESS ON FILE | | | | | | | |
| TACORONTE OLIVIER, LEONIDES | ADDRESS ON FILE | | | | | | | |
| Tacoronte Roman, Edgard | ADDRESS ON FILE | | | | | | | |
| TACORONTE ROMAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| TACORONTE RUIZ, WILFREN | ADDRESS ON FILE | | | | | | | |
| TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 | |
| TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE -12 | | | | GUAYNABO | PR | 00969 | |
| TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 | |
| TACTICAL EQUIPMENT CONSULTNTS INC | EXT COLLEGE PARK | 1864 GLASGOW AVE | | | SAN JUAN | PR | 00921 | |
| TACTICAL MESH INC | PO BOX 19299 | | | | SAN JUAN | PR | 00979 | |
| TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| TACTICAS  INC | 6701 MARGINAL BIASCOCHEA STE 205B | | | | CAROLINA | PR | 00979-7604 | |
| TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | | CAROLINA | PR | 00979 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | | CAROLINA | PR | 00928 | |
| TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | | CAROLINA | PR | 00979-0000 | |
| TACURI GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| TADDIO ROSADO, ELSA | ADDRESS ON FILE | | | | | | | |
| TADDIO ROSALES, ELSA | ADDRESS ON FILE | | | | | | | |
| TADEL SIMON, THERESE MARTHE | ADDRESS ON FILE | | | | | | | |
| TAFANELLI FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| TAFFANELLI CUEVAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TAFFANELLI HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TAFOYA MANJARREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| TAFUR BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TAFUR CHAVEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | | MAYAGUEZ | PR | 00681-6445 | |
| TAGHBOSTANI RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| TAGHBOSTANI RIVERA, VERONICA T | ADDRESS ON FILE | | | | | | | |
| TAGLE RODRIGUEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| TAGLE VALENTIN, HAYSER | ADDRESS ON FILE | | | | | | | |
| TAHA TAHA, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| TAHA, ABDULRAZIK | ADDRESS ON FILE | | | | | | | |
| TAHE AGLAE NERMAIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TAHIRA NAHIR BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| TAHIRI M RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | | | |
| TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | | | |
| TAHIS Y FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| TAHYNIS PINTO RAMOS | ADDRESS ON FILE | | | | | | | |
| Taiana Rucci Hernandez | ADDRESS ON FILE | | | | | | | |
| TAIANA TAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TAICHA I SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| TAICHA M BORGES LEON | ADDRESS ON FILE | | | | | | | |
| TAICHA PIZARRO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| TAILENE M CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TAIMA BERRIOS ALICEA | ADDRESS ON FILE | | | | | | | |
| TAIME DE CRUZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| TAIMY L ROSALES FREYTES | ADDRESS ON FILE | | | | | | | |
| TAIMY L ROSALES FREYTES | ADDRESS ON FILE | | | | | | | |
| TAINA BERONICA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TAINA C. RIVERA O' NEILL | ADDRESS ON FILE | | | | | | | |
| TAINA GARCIA | ADDRESS ON FILE | | | | | | | |
| TAINA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TAINA L SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| TAINA L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| TAINA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAINA M PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| TAINA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| TAINA MATOS SANTOS | ADDRESS ON FILE | | | | | | | |
| TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | | |
| TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | | |
| TAINA MUNOZ MULERO | ADDRESS ON FILE | | | | | | | |
| TAINA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TAINA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| TAINA RIVERA O'NEILL | ADDRESS ON FILE | | | | | | | |
| TAINA VALE NIEVES | ADDRESS ON FILE | | | | | | | |
| TAINACHI FERNANDEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| TAINAIRY ORTIZ PELLOT | ADDRESS ON FILE | | | | | | | |
| TAINY L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAINY L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAIRA RIOS DIAZ | RES LOS PENA | SABANA LLANA EDIF 1 APT 31 | | | SAN JUAN | PR | 00924 | |
| TAIRALIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| TAISHA M QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2090 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAISHA VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TAISHEA M CIRINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| TAIXARA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| TAIZA DE LA PAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | | CULEBRAS | PR | 00775 | |
| TAKEGAMI VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TALABA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TALABA SANTANA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TALAMAS DE MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| TALAVERA ACEVEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TALAVERA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TALAVERA ALBARRAN, CINDY | ADDRESS ON FILE | | | | | | | |
| TALAVERA ALBARRAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| TALAVERA AVILES, IDALIA | ADDRESS ON FILE | | | | | | | |
| TALAVERA BADILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TALAVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TALAVERA BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TALAVERA BOSCH, CARMELO | ADDRESS ON FILE | | | | | | | |
| TALAVERA CACERES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| TALAVERA CACERES, JEANETTE M. | ADDRESS ON FILE | | | | | | | |
| TALAVERA CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TALAVERA CAMACHO, RICARDO E | ADDRESS ON FILE | | | | | | | |
| TALAVERA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TALAVERA CARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TALAVERA CORTES, DIALMA | ADDRESS ON FILE | | | | | | | |
| TALAVERA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TALAVERA CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TALAVERA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TALAVERA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| TALAVERA DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| TALAVERA ESQUILIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| TALAVERA FERRER MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| TALAVERA FERRER, ELIGIO | ADDRESS ON FILE | | | | | | | |
| TALAVERA FERRER, GRACIELA | ADDRESS ON FILE | | | | | | | |
| Talavera Garcia, Eduardo | ADDRESS ON FILE | | | | | | | |
| TALAVERA GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TALAVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TALAVERA GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| TALAVERA HERNANDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TALAVERA IBARRONDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| TALAVERA LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| TALAVERA LOPEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| TALAVERA LOUBRIEL, SHEILA | ADDRESS ON FILE | | | | | | | |
| TALAVERA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TALAVERA MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| TALAVERA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| TALAVERA MARCIAL, MALENISSE | ADDRESS ON FILE | | | | | | | |
| TALAVERA MARTINEZ MD, ALVARO | ADDRESS ON FILE | | | | | | | |
| TALAVERA MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TALAVERA MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TALAVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TALAVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| TALAVERA MIELES, DORA A | ADDRESS ON FILE | | | | | | | |
| TALAVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TALAVERA PERAZA MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TALAVERA PERAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| TALAVERA PERAZA, ELVIN R. | ADDRESS ON FILE | | | | | | | |
| TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| TALAVERA RAMIREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TALAVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| TALAVERA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| TALAVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TALAVERA RODRIGUEZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| TALAVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TALAVERA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| TALAVERA ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| TALAVERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TALAVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| TALAVERA RUIZ MD, DENNISE | ADDRESS ON FILE | | | | | | | |
| TALAVERA RUIZ, DENYSSE | ADDRESS ON FILE | | | | | | | |
| TALAVERA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TALAVERA SANCHEZ, JOSEPHER | ADDRESS ON FILE | | | | | | | |
| TALAVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| TALAVERA SANTIAGO, SARAI B | ADDRESS ON FILE | | | | | | | |
| TALAVERA SOTO, BETSY | ADDRESS ON FILE | | | | | | | |
| Talavera Torres, Jeffrey | ADDRESS ON FILE | | | | | | | |
| TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| TALAVERA VEGA, RODNEY | ADDRESS ON FILE | | | | | | | |
| TALAVERA VILLARUBIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TALAVERACRUZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| TALBERT MEDICAL GROUP | 2175 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| TALBOT ALVAREZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TALBOT MD, JOHN | ADDRESS ON FILE | | | | | | | |
| TALENT TALENT MANAGEMENT GROUP - CONSU | PO BOX 800680 | | | | PONCE | PR | 00780 | |
| TALIA R GONZALEZ ALDREY | ADDRESS ON FILE | | | | | | | |
| TALIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| TALIANETTE VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| TALIE NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TALISHA M CINTRON FUENTES | ADDRESS ON FILE | | | | | | | |
| TALITHA SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| TALLABOA HEAVY EQUIPMENT | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| TALLABOA TANK AND FABRICATORS | 651 CARR 337 | | | | PENUELAS | PR | 00624 | |
| TALLABOA TANKS AND FABRICATORS INC | 651 CARR 337 | | | | PENUELAS | PR | 00624-9804 | |
| TALLADA PENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| TALLER ACEVEDO | PONCE DE LEON 1807 | | | | SANTURCE | PR | 00909 | |
| TALLER ARTESANAL TANAMA / MARILYN GARCIA | ADDRESS ON FILE | | | | | | | |
| TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | | PONCE | PR | 00716-1107 | |
| TALLER BERTY | ADDRESS ON FILE | | | | | | | |
| TALLER CARCANO | ADDRESS ON FILE | | | | | | | |
| TALLER CHUITO | ADDRESS ON FILE | | | | | | | |
| TALLER DE ARTE MUCARO | HC 4 BOX 19535 | | | | GURABO | PR | 00778-8836 | |
| TALLER DE DISENO TAINO/ JOSE BONET | ADDRESS ON FILE | | | | | | | |
| TALLER DE FOTOPERIODISMO INC | P O BOX 9023938 | | | | SAN JUAN | PR | 00902-3938 | |
| TALLER DE FOTOPERIODISMO, INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| TALLER DE FOTOPERIODISMO, INC. | PO BOX 3938 | | | | SAN JUAN | PR | 00902-3938 | |
| TALLER DE FOTOPERIODISMO, INC. | PO BOX 9066545 | | | | SAN JUAN | PR | 00906-6545 | |
| TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PU | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TALLER DE INTELIGENCIA EMOCIONAL | ADDRESS ON FILE | | | | | | | |
| TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4343 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2092 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | | VEGA BAJA | PR | 00694 | |
| TALLER DE REYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | | |
| TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | | |
| TALLER EDUCACIVO CULTURAL Y BASE | SOCIAL INC | PO BOX 8154 | | | CAROLINA | PR | 00986 | |
| TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | P.O. BOX 8154 | | | | CAROLINA | PR | 00986 | |
| TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | | CAGUAS | PR | 00727 | |
| TALLER EDUCATIVO DE CAGUAS INC | CALLE CORDOVA #18 | TERRALINDA | | | CAGUAS | PR | 00727 | |
| TALLER EDWIN BAEZ | PO BOX 8781 | | | | CAGUAS | PR | 00726 | |
| TALLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TALLER GALERIA VICENTE | CALLE BLANCO ROMANO NUM. 8 SECTOR SANTA RITA | | | | RIO PIEDRAS | PR | 00926 | |
| TALLER GARCIA | ADDRESS ON FILE | | | | | | | |
| TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | | |
| TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | | |
| TALLER HOJALATERIA Y PINTURA ANGEL SOTO | ADDRESS ON FILE | | | | | | | |
| TALLER HOJALATERIA Y PINTURA TONO | ADDRESS ON FILE | | | | | | | |
| TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 | |
| TALLER INDUSTRIAL PARA PERSONAS CON | IMPEDIMENTOS DE COAMO | PO BOX 118 | | | COAMO | PR | 00769-0118 | |
| TALLER INTEGRAL CORP | PO BOX 46 | | | | MANATI | PR | 00674 | |
| TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | | FAJARDO | PR | 00738-2096 | |
| TALLER INTELIGENCIA EMOCIONAL INC. | URB PROMISED LAND 191 | | | | NAGUABO | PR | 00718 | |
| TALLER INTELIGENCIA EMOCIONAL INC. | URB SANTA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| TALLER JENARO MORINGLANES | ADDRESS ON FILE | | | | | | | |
| TALLER JR FLORES | ADDRESS ON FILE | | | | | | | |
| TALLER JUNIOR | PO BOX 380 | | | | PALMER | PR | 00721-0380 | |
| TALLER KHADDAFY | ADDRESS ON FILE | | | | | | | |
| TALLER LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| TALLER LA FAMILIA | ADDRESS ON FILE | | | | | | | |
| TALLER LOS ESTRIPADORES | 270 RAMON EETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| TALLER LOS MAGOS | ADDRESS ON FILE | | | | | | | |
| TALLER MALDONADO | ADDRESS ON FILE | | | | | | | |
| TALLER MANUEL HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| TALLER MECANICA RAFY | ADDRESS ON FILE | | | | | | | |
| TALLER MECANICA ROBERT | ADDRESS ON FILE | | | | | | | |
| TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| TALLER PINA | ADDRESS ON FILE | | | | | | | |
| TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| TALLER RUIZ | ADDRESS ON FILE | | | | | | | |
| TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TALLER SALUD INC / BANCO DE DESARROLLO | P O BOX 524 | | | | LOIZA | PR | 00772 | |
| TALLER SIN NOMBRE INC | URB SANTA RITA | H30 CALLE 6 | | | VEGA ALTA | PR | 00692-6728 | |
| TALLER VARGAS | ADDRESS ON FILE | | | | | | | |
| TALLERES PROGRESA | ADDRESS ON FILE | | | | | | | |
| TALLETTI PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TALLY SYSTEMS CORP | P.O. BOX 70 | | | | HANNOVER | NH | 03755-0070 | |
| TALUMY TROCHE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| TAM GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | | SAN JUAN | PR | 00919-4126 | |
| TAM INVEST GROUP CORP / BANCO SANTANDER | SUCURALS GUAYNABO II | PO BOX 362589 | | | SAN JUAN | PR | 00925 | |
| TAM LLC | PO BOX 383 | | | | SAN LORENZO | PR | 00754-0383 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAMA PROPERTIES INC | BOX 11998 | | | | SAN JUAN | PR | 00922 | |
| TAMACA CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922-1544 | |
| TAMAHRA OJEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| TAMAIRIS RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| TAMAIRY CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| TAMAR E QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| TAMAR ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| TAMAR S DETRES MERCADO | ADDRESS ON FILE | | | | | | | |
| TAMARA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| TAMARA ARROYO CORDERO | ADDRESS ON FILE | | | | | | | |
| TAMARA B TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| TAMARA BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| TAMARA CARDONA APONTE | ADDRESS ON FILE | | | | | | | |
| TAMARA D AYALA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TAMARA DE LEON BAEZA | ADDRESS ON FILE | | | | | | | |
| TAMARA DIEPPA BARREIRO | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN(ABOGAD | UNIDAD INTERNA LITIGOS DE MAPFRE(PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| TAMARA DIEPPA BARREIRO | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| TAMARA FEBRES PARA ANDRES FLORES | ADDRESS ON FILE | | | | | | | |
| TAMARA FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| TAMARA FELIX MASSA | ADDRESS ON FILE | | | | | | | |
| TAMARA FLORES VALENTIN | ADDRESS ON FILE | | | | | | | |
| TAMARA GARCIA VELLON | ADDRESS ON FILE | | | | | | | |
| TAMARA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| TAMARA GOVEO REYES | ADDRESS ON FILE | | | | | | | |
| TAMARA I. VEGA VENCEBI | ADDRESS ON FILE | | | | | | | |
| TAMARA J ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA J. GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| TAMARA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA L TALAVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TAMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA LUCIANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| TAMARA M LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA M. SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| TAMARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA MENDEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA O RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| TAMARA ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| TAMARA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| TAMARA RODRIGUEZ CHAVEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TAMARA ROSA ACOSTA | ADDRESS ON FILE | | | | | | | |
| TAMARA SANCHEZ LANZO | ADDRESS ON FILE | | | | | | | |
| TAMARA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TAMARA SOSA PASCUAL | ADDRESS ON FILE | | | | | | | |
| TAMARA TOLEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| TAMARA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| TAMARA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| TAMARA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TAMARA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TAMARA VAZQUEZ THIELES | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| TAMARA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| TAMARALIZ COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| TAMAREZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| TAMARGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TAMARI L OLMEDA LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAMARI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TAMARIS FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TAMARIS M COGLES TORRES | ADDRESS ON FILE | | | | | | | |
| TAMARIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TAMARIZ VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| TAMAURY SECURITY SYSTEMS INC | PO BOX 2700 | | | | BAYAMON | PR | 00960 | |
| TAMAYO INSURANCE CORP | PO BOX 192282 | | | | SAN JUAN | PR | 00919-2282 | |
| TAMAYO LOBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TAMAYO MASEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TAMAYO PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TAMAYO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| TAMAYO ROMANI, JOSE | ADDRESS ON FILE | | | | | | | |
| TAMAYO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TAMBOER CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| TAMBORES CALIENTES | URB SANTIAGO | 26 C/ 8 | | | LOIZA | PR | 00772 | |
| TAMBORICUA INC | PO BOX 11093 | | | | SAN JUAN | PR | 00922 | |
| TAMHARA OLIVO ACOSTA | ADDRESS ON FILE | | | | | | | |
| TAMIA D COTTE MEDINA | ADDRESS ON FILE | | | | | | | |
| TAMICHA NINOCHKA VELEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| TAMICHA RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| TAMID A TURDAY POSADA | ADDRESS ON FILE | | | | | | | |
| TAMID A. TURBAY | ADDRESS ON FILE | | | | | | | |
| TAMMY M PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| TAMMY MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| TAMMY MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| TAMMY PALMER | ADDRESS ON FILE | | | | | | | |
| TAMPA COMMUNITY HEALTH CENTER | ATN MEDICAL RECORDS | PO BOX 82969 | | | TAMPA | FL | 33612 | |
| TAMPA FAMILY HEALTH CENTER | MEDICAL RECORDS | 8108 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| TAMPA GENERAL HOSPITAL | PO BOX 1289 | | | | TAMPA | FL | 33601 | |
| TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | | TAMPA | FL | 33609-4052 | |
| TANA LEE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |
| TANAIRA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TANAIRA TAPIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| TANAIRI CARMENATY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TANAIRI SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| TANAMA FARMS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| TANCO ARROYO, JORGE L | ADDRESS ON FILE | | | | | | | |
| TANCO BAEZ, JOSE JORGE | ADDRESS ON FILE | | | | | | | |
| TANCO CRISPIN, RAUL | ADDRESS ON FILE | | | | | | | |
| TANCO DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| TANCO DONES, KAREN | ADDRESS ON FILE | | | | | | | |
| TANCO GALINDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| TANCO GALINDEZ, JASMIN I | ADDRESS ON FILE | | | | | | | |
| TANCO GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| TANCO MAISONET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TANCO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Tanco Nieves, Abraham | ADDRESS ON FILE | | | | | | | |
| TANCO NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| TANCO PIZARRO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TANCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TANCO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| TANCO RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TANCO ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TANCO SANCHEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| TANCO VALCARCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| TANCO VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TANCO VILLEGAS, IDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2095 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TANDEM IMPRESSION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TANDEM IMPRESSION CORP | PO BOX 8265 | | | | CAGUAS | PR | 00726 | |
| TANDEN ENTERPRISES | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| TANG YUI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | | GREENSBORO | NC | 27409-0000 | |
| TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | | SAN JUAN | PR | 00907 | |
| TANIA A CAMACHO CUADRADO | ADDRESS ON FILE | | | | | | | |
| TANIA A MALDONADO CATINCHI | ADDRESS ON FILE | | | | | | | |
| TANIA A NARANJO BLANCO | ADDRESS ON FILE | | | | | | | |
| TANIA A SANCHEZ SILVA | ADDRESS ON FILE | | | | | | | |
| TANIA ACEVEDO THOMAS | ADDRESS ON FILE | | | | | | | |
| TANIA ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| TANIA B CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| TANIA BERNARD NIEVES | ADDRESS ON FILE | | | | | | | |
| TANIA C CHICO MORALES | ADDRESS ON FILE | | | | | | | |
| TANIA C TORO HURTADO | ADDRESS ON FILE | | | | | | | |
| TANIA C. MARRERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| TANIA CALDERO RIOS | ADDRESS ON FILE | | | | | | | |
| TANIA CHARLOTTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| TANIA CRUZ | ADDRESS ON FILE | | | | | | | |
| TANIA CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| TANIA D RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| TANIA DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| TANIA DELGADO SOTO | ADDRESS ON FILE | | | | | | | |
| TANIA E CORTES CORREA | ADDRESS ON FILE | | | | | | | |
| TANIA E FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| TANIA E LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| TANIA G RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| TANIA GIRAUD BENITEZ | ADDRESS ON FILE | | | | | | | |
| TANIA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TANIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| TANIA I DELGADO CORCINO | ADDRESS ON FILE | | | | | | | |
| TANIA I GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| TANIA I MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| TANIA I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| TANIA I. ARIAS | ADDRESS ON FILE | | | | | | | |
| TANIA I. GARCIA PEDROZA | ADDRESS ON FILE | | | | | | | |
| TANIA I. MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| Tania I. Mora Pagán | ADDRESS ON FILE | | | | | | | |
| TANIA ISELA DIAZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| TANIA IVELISSE FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TANIA IVETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| TANIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TANIA J. MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TANIA L ALVAREZ | ADDRESS ON FILE | | | | | | | |
| TANIA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TANIA L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| TANIA L. PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| TANIA LAMOSO MORALES | ADDRESS ON FILE | | | | | | | |
| TANIA LEGRAND QUINTANA | ADDRESS ON FILE | | | | | | | |
| TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| TANIA M DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| TANIA M DIAZ CARMONA | ADDRESS ON FILE | | | | | | | |
| TANIA M GUADALUPE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TANIA M MACIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| TANIA M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TANIA M METZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| TANIA M REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| TANIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TANIA M SACARELLO TORRES | ADDRESS ON FILE | | | | | | | |
| TANIA M SANTOS LUGO | ADDRESS ON FILE | | | | | | | |
| TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| TANIA M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| TANIA M. RIVAS | ADDRESS ON FILE | | | | | | | |
| TANIA MANGUAL MONSON | ADDRESS ON FILE | | | | | | | |
| TANIA MARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| TANIA MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| TANIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| TANIA MUNIZ VALE | ADDRESS ON FILE | | | | | | | |
| TANIA MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TANIA N REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TANIA ORONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TANIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TANIA R RAMOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| TANIA REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| TANIA RIOS VAN DE LINDEN | ADDRESS ON FILE | | | | | | | |
| TANIA RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | | |
| TANIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| TANIA ROMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| TANIA ROSARIO DOMINGUEZ | LIC. COLLAZO MALDONADO, HÉCTOR M | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| TANIA ROSARIO DOMINGUEZ | LIC. VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| TANIA ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| TANIA S RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TANIA S. MERLE RIVERA | ADDRESS ON FILE | | | | | | | |
| TANIA TIRADO OBREGAS | ADDRESS ON FILE | | | | | | | |
| TANIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| TANIA TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| TANIA V VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TANIA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| TANIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TANIA VILLALON RIVERA | ADDRESS ON FILE | | | | | | | |
| TANIA Y SALAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| TANIA Z RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| TANIAMARA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TANICHA SIERRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| TANISHA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TANISHA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TANISHA QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TANISHA Z SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TANITH M. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TANJA M. ARAGUNDE KOHL | ADDRESS ON FILE | | | | | | | |
| TANNEA TORRES ORTÍZ | ADDRESS ON FILE | | | | | | | |
| TANNER ZALDUONDO, MARY J | ADDRESS ON FILE | | | | | | | |
| TANNIS HEALTH SERVICES CORP | PO BOX 1616 | | | | BAYAMON | PR | 00960 | |
| TANNYA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TANON ALVAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| TANON BERRIOS, NEISA | ADDRESS ON FILE | | | | | | | |
| TANON CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TANON COTTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| TANON CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TANON DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TANON DIAZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| TANON DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TANON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TANON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TANON GRACIA, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| TANON GRACIA, ZAYDA E | ADDRESS ON FILE | | | | | | | |
| TANON MAURE, GUALDELIA | ADDRESS ON FILE | | | | | | | |
| TANON MAYSONET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TANON MAYSONET, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TANON MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TANON MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TANON MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TANON NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| TANON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TANON NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| TANON NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| TANON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TANON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Tanon Reyes, Maria M | ADDRESS ON FILE | | | | | | | |
| TANON RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| TANON ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| TANON SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TANON SANCHEZ, EMILY J. | ADDRESS ON FILE | | | | | | | |
| TANON SANCHEZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| TANON VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| TANON VAZQUEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| TANON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TANSHA TIRADO ROSAS | ADDRESS ON FILE | | | | | | | |
| TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | | SAN JUAN | PR | 00918-3331 | |
| TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | | GUAYNABO | PR | 00926 | |
| TANTAO CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| TANTAO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TANVIR U SYED | ADDRESS ON FILE | | | | | | | |
| TANVIR U SYED | ADDRESS ON FILE | | | | | | | |
| TANYA A MIRANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| TANYA B VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| TANYA CONCEPCIÓN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| TANYA DE JESUS LARRIU | ADDRESS ON FILE | | | | | | | |
| TANYA E CINTRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| TANYA E PEREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| TANYA GARCÍA IBARRA 685-958 | LCDA. MINHELLA RIVERA | PO BOX 3773 | | | Bayamón | PR | 00958 | |
| TANYA HUNTLEY KEENE | ADDRESS ON FILE | | | | | | | |
| TANYA J TARTAK / ANGEL ALICEA | ADDRESS ON FILE | | | | | | | |
| TANYA L APONTE CANALES | ADDRESS ON FILE | | | | | | | |
| TANYA M ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TANYA M ROMERO ALAMO / JORGE A PARIS | ADDRESS ON FILE | | | | | | | |
| TANYA M SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| TANYA MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| TANYA MENENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| TANYA N ESTRADA ANDINO / CELESTE ANDINO | ADDRESS ON FILE | | | | | | | |
| TANYA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| TANYA ROSADO DE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| TANYA S SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| TANYA S. SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| TANYA VALETTE | ADDRESS ON FILE | | | | | | | |
| TANYA Y BEAUCHAMP VERA | ADDRESS ON FILE | | | | | | | |
| TANYA Y SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| TANYCHA L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TANYHA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TANYSHA RIVERA HORNEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TAPANES SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00927 | |
| TAPIA ALAMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TAPIA ALOMAR, HILDA E | ADDRESS ON FILE | | | | | | | |
| TAPIA ANCHONDO, NORA | ADDRESS ON FILE | | | | | | | |
| TAPIA AYALA, ASTRID | ADDRESS ON FILE | | | | | | | |
| Tapia Berrios, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| TAPIA BIBILONI, JOSE R | ADDRESS ON FILE | | | | | | | |
| TAPIA BISBAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TAPIA BURGOS, DANA | ADDRESS ON FILE | | | | | | | |
| TAPIA CAMACHO, AURORA | ADDRESS ON FILE | | | | | | | |
| TAPIA CANCEL, CARMELO | ADDRESS ON FILE | | | | | | | |
| TAPIA CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| TAPIA CARINO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TAPIA CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| TAPIA CARRASQUILLO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TAPIA CEPEDA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TAPIA CEPEDA, ANA | ADDRESS ON FILE | | | | | | | |
| TAPIA CEPEDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| TAPIA CLEMENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| TAPIA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TAPIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| TAPIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA COSME, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TAPIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Tapia Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| TAPIA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TAPIA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TAPIA DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TAPIA DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| TAPIA DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| TAPIA DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| TAPIA DE PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Tapia Delgado, Enrique | ADDRESS ON FILE | | | | | | | |
| TAPIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| TAPIA DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| Tapia Diaz, Radames | ADDRESS ON FILE | | | | | | | |
| TAPIA DISLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TAPIA ESCALERA, FELIPA | ADDRESS ON FILE | | | | | | | |
| TAPIA ESPREO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| TAPIA FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| TAPIA FEBRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| TAPIA FERNANDEZ ARQUITECTOS CSP | 166 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| TAPIA FERNANDEZ ARQUITECTOS CSP | P O BOX 9023513 | | | | SAN JUAN | PR | 00902 | |
| TAPIA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TAPIA FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TAPIA FLORES, GISELA | ADDRESS ON FILE | | | | | | | |
| TAPIA FONTANEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| Tapia Galindez, Samuel | ADDRESS ON FILE | | | | | | | |
| TAPIA GARCIA, WILMARY | ADDRESS ON FILE | | | | | | | |
| TAPIA GOMEZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| TAPIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TAPIA GONZALEZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| TAPIA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAPIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TAPIA GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| TAPIA GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| TAPIA GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| TAPIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TAPIA HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| TAPIA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TAPIA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TAPIA MAISONET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TAPIA MAISONET, MARISEL | ADDRESS ON FILE | | | | | | | |
| TAPIA MAISONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| TAPIA MALAVE, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| TAPIA MALAVE, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| TAPIA MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TAPIA MARQUEZ, SHERLEY J | ADDRESS ON FILE | | | | | | | |
| Tapia Martinez, Josue | ADDRESS ON FILE | | | | | | | |
| TAPIA MARTINEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, ARELIS M. | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Tapia Melendez, Juan A | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| TAPIA MELENDEZ, YAMELETT | ADDRESS ON FILE | | | | | | | |
| TAPIA MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | | |
| TAPIA MIRANDA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| TAPIA MIRANDA, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TAPIA MONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| Tapia Mora, Simon B. | ADDRESS ON FILE | | | | | | | |
| TAPIA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| TAPIA MORETA, MILEDIS | ADDRESS ON FILE | | | | | | | |
| TAPIA MULERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TAPIA NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| Tapia Nieves, Olga L | ADDRESS ON FILE | | | | | | | |
| TAPIA OCASIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| TAPIA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA ORTIZ, NESTOR N. | ADDRESS ON FILE | | | | | | | |
| TAPIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TAPIA OTERO, ANA E | ADDRESS ON FILE | | | | | | | |
| TAPIA PACHECO, ROXANA | ADDRESS ON FILE | | | | | | | |
| TAPIA PENALOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| TAPIA PENALOZA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| TAPIA PENALOZA, IDA M | ADDRESS ON FILE | | | | | | | |
| TAPIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Tapia Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| TAPIA PIMENTEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| TAPIA PIZARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| TAPIA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| TAPIA PIZARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| TAPIA PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAPIA PIZARRO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| TAPIA POU, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TAPIA QUEEMAN, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| TAPIA QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TAPIA QUINONEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| TAPIA RABELO, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| TAPIA RABELO, JUAN | ADDRESS ON FILE | | | | | | | |
| TAPIA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TAPIA RASCH, ELIZA Y | ADDRESS ON FILE | | | | | | | |
| TAPIA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TAPIA RIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TAPIA RÍOS, CÁNDIDA | LOPEZ SANTOS, ONELIA | LOPEZ SANTOS | ONELIA | POR BOX 979 | TOA ALTA | PR | 00954 | |
| TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | TAPIA RIOS | CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | |
| TAPIA RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| TAPIA RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| TAPIA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| TAPIA RODRIGUEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TAPIA ROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| TAPIA ROSA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TAPIA ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TAPIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| TAPIA ROSARIO, JOHANN | ADDRESS ON FILE | | | | | | | |
| TAPIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| TAPIA RUIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| TAPIA RUIZ,GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TAPIA SANCHEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTIAGO, CLARYBETZY | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTIAGO, MARIAM I | ADDRESS ON FILE | | | | | | | |
| TAPIA SANTOS, DWIGHT | ADDRESS ON FILE | | | | | | | |
| TAPIA SOLIS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TAPIA SOLIS, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| TAPIA SOLIS, WANDA | ADDRESS ON FILE | | | | | | | |
| TAPIA SOLIS, WANDA I | ADDRESS ON FILE | | | | | | | |
| TAPIA SOTO, JUAN F | ADDRESS ON FILE | | | | | | | |
| TAPIA SOTO, ODALYS | ADDRESS ON FILE | | | | | | | |
| TAPIA TAPIA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| TAPIA TAPIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| TAPIA TAVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TAPIA TUFINO, JOSE | ADDRESS ON FILE | | | | | | | |
| TAPIA VALLE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TAPIA VALLE, ALI JAVIER | ADDRESS ON FILE | | | | | | | |
| TAPIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TAPIA VELAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| TAPIA VERDEJO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| Tapia Viera, Francisco | ADDRESS ON FILE | | | | | | | |
| TAPIA VIERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TAPIA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| TAPICERIA CORDERO | URB COUNTRY CLUB 4TA EXT. | | | | CAROLINA | PR | 00924 | |
| TAPICERIA LOS AMIGOS | CALLE 2 N-1 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00960 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2101 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAPICERIA PARIS | 1263 FERNANDEZ JUNCOS PDA. 18 | | | | SANTURCE | PR | 00907 | |
| TAPICERIA Y PINTURA FLORAL PARK | 472 CALLE ESPANA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| TAPICES BAYAMON | ADDRESS ON FILE | | | | | | | |
| TAQON FEBUS, AWILDA | ADDRESS ON FILE | | | | | | | |
| TAQON NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TAQON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TAQON VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TAR RENTAL | CARR 152 KM 10.0 | | | | NARANJITO | PR | 00719 | |
| TARA EYSCHA MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| TARA M TIRADO GUARRASI | ADDRESS ON FILE | | | | | | | |
| TARABOCHIE GARCIA, ILKA | ADDRESS ON FILE | | | | | | | |
| TARABOCHIE GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| TARAFA BOSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| TARAFA BOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| TARAFA CORTES, BETTY | ADDRESS ON FILE | | | | | | | |
| TARAFA FELICIANO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TARAFA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TARAFA IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| TARAFA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Tarafa Ortiz, Lisandra | ADDRESS ON FILE | | | | | | | |
| TARAFA ORTIZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| Tarafa Ortiz, Ramon A | ADDRESS ON FILE | | | | | | | |
| Tarafa Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| TARAFA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TARAFA PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TARAFA PEREZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| TARAFA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TARANEH FERDMAN | ADDRESS ON FILE | | | | | | | |
| TARANTO TRABAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| TARAZA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TARBOX, ROSALIE | ADDRESS ON FILE | | | | | | | |
| TARDI GALARZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TARDI GALARZA, IVETTE | ADDRESS ON FILE | | | | | | | |
| TARDI GALARZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TARDI GALARZA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TARDI GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| TARDI GONZALEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| TARDI MUNIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| TARDI MUNIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TARDI MUNOZ, ANA A | ADDRESS ON FILE | | | | | | | |
| TARDI ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TARDI RAMOS, AUREA | ADDRESS ON FILE | | | | | | | |
| TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| TARDY BUYE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TARDY GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| TARDY GARCIA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| TARDY MERCADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| TARDY MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Tardy Nieves, Juan | ADDRESS ON FILE | | | | | | | |
| Tardy Nieves, Julian | ADDRESS ON FILE | | | | | | | |
| TARDY RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| TARDY VARGAS, EVA JUDITH | ADDRESS ON FILE | | | | | | | |
| TARGA BENITEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | | SAN JUAN | PR | 00926 | |
| TARGET TEAM INC | APARTADO 190734 | | | | SAN JUAN | PR | 00919-0734 | |
| TARONJI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TARONJI PAGAN, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| TARONJI TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TARQUINO VIDALES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| TARRATS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TARRATS FARRELLY, DELIA R | ADDRESS ON FILE | | | | | | | |
| TARRATS FARRELLY, PAMELA | ADDRESS ON FILE | | | | | | | |
| Tarrats Jimenez, Onix | ADDRESS ON FILE | | | | | | | |
| TARRATS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TARRAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TARRAZA ADORNO, INGRID L | ADDRESS ON FILE | | | | | | | |
| TARRAZA GALLERY | CENTRO COMERCIAL MARRERO | | | | TOA ALTA | PR | 00953 | |
| TARRAZA PACHECO, RALPH | ADDRESS ON FILE | | | | | | | |
| TARRAZA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TARRAZA VILLAFANE, KAREN | ADDRESS ON FILE | | | | | | | |
| TARRAZO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TARTAK BADUI, YAMIL | ADDRESS ON FILE | | | | | | | |
| TARTAK CORDOVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TARTAK GILIBERTYS, AGNES DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| TARTAK SALICRUP, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TARTAS TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TARUD SABBAG, RAUL E. | ADDRESS ON FILE | | | | | | | |
| TARY DEL CARMEN GARCIA PALMER | ADDRESS ON FILE | | | | | | | |
| TARY SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TARZIA DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| TARZIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TASCA LA POSADA | ADDRESS ON FILE | | | | | | | |
| TASCH MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TASHA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TASHA M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| TASHAMARIE DE PEDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TASHIANNA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| TASHIARA N PIZARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| TASHIMA D AYALA SANTOS | ADDRESS ON FILE | | | | | | | |
| TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | PR | 92150-0000 | |
| TATI RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TATIANA A COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| TATIANA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| TATIANA BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA CABAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| TATIANA CORREA PENA | ADDRESS ON FILE | | | | | | | |
| TATIANA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| TATIANA ENCARNACIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| TATIANA G. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA H WATTLEY | ADDRESS ON FILE | | | | | | | |
| TATIANA I ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| TATIANA ISABEL QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| TATIANA J LAMAS DONES | ADDRESS ON FILE | | | | | | | |
| TATIANA JUSINO GALARZA | ADDRESS ON FILE | | | | | | | |
| TATIANA LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| TATIANA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TATIANA M RAMIREZ TROCHE | ADDRESS ON FILE | | | | | | | |
| TATIANA M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M SANTIAGO CARATINI | ADDRESS ON FILE | | | | | | | |
| TATIANA M VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| TATIANA M. CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA M. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| TATIANA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| TATIANA MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TATIANA MEJOVA | ADDRESS ON FILE | | | | | | | |
| TATIANA MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA MONIQUE CORTEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| TATIANA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA NAVARRO VALEDON | ADDRESS ON FILE | | | | | | | |
| Tatiana Ocasio Calderon | ADDRESS ON FILE | | | | | | | |
| Tatiana Ocasio Calderon | ADDRESS ON FILE | | | | | | | |
| TATIANA P MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA RINCON KUZNIAR | ADDRESS ON FILE | | | | | | | |
| TATIANA RIVERA GERENA | ADDRESS ON FILE | | | | | | | |
| TATIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TATIANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA SANCHEZ MARSIGLIA | ADDRESS ON FILE | | | | | | | |
| TATIANA SANES PAGAN | ADDRESS ON FILE | | | | | | | |
| TATIANA SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| TATIANA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| TATIANA VALLESCORBO CUEVAS | ADDRESS ON FILE | | | | | | | |
| TATIANA VANESSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| TATIANA VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| TATIANA X CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TATIANA Z MEDINA ANDINO | ADDRESS ON FILE | | | | | | | |
| TATIANA ZAMBRANO MARIN | ADDRESS ON FILE | | | | | | | |
| TATIS DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| TATIS LOPEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| TATIS SANTIAGO, YOLINNELL | ADDRESS ON FILE | | | | | | | |
| TATIS VERAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| TATIS VERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| TATO JR., RODOLFO | ADDRESS ON FILE | | | | | | | |
| TATUM GOMEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| TATUM GOMEZ, ASTRID N | ADDRESS ON FILE | | | | | | | |
| TAUB CO MANAGEMENT | 200E LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD | MI | 48304 | |
| TAUB PACHECO, ERIKA LEE | ADDRESS ON FILE | | | | | | | |
| TAUB ROBLES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| TAULE CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| TAULL CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| TAUNUS CORP | PO BOX 38699 | | | | COLORADO SPRING | CO | 80937 | |
| TAURINO RIVERA RENDON | ADDRESS ON FILE | | | | | | | |
| TAURINS LLC | AVE. CONSTITUCION | COND. ATLANTIS APT. 704 | | | SAN JUAN | PR | 00901 | |
| TAVALES DEFONTAINE, YADIRA | ADDRESS ON FILE | | | | | | | |
| TAVARES CARVAJAL, NEYDIS | DERECHO PROPIO | PO BOX 406602 | | | SAN JUAN | PR | 00940-0602 | |
| TAVARES DE DIAZ, RAMONA V | ADDRESS ON FILE | | | | | | | |
| TAVARES RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| TAVARES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ABREU, MAXIMO | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ALFARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ARCE, MERARI | ADDRESS ON FILE | | | | | | | |
| TAVAREZ CARBAJAL, NEYDIS | ADDRESS ON FILE | | | | | | | |
| Tavarez Cardona, Joel | ADDRESS ON FILE | | | | | | | |
| TAVAREZ CARVAJAL, LUIS D. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ CASTILLO, EFREN L | ADDRESS ON FILE | | | | | | | |
| TAVAREZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| TAVAREZ CORDERO, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| TAVAREZ DE CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ DE JESUS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| TAVAREZ DELGADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| TAVAREZ DIAZ, RAMONA A | ADDRESS ON FILE | | | | | | | |
| TAVAREZ DUQUE, MARISJOSEFINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAVAREZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ECHEVARRIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ FERMIN, ANA G. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GARCIA, JANICE L. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GONZALEZ, MOLDAVIA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GONZALEZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GUZMAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| TAVAREZ GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ JIMENEZ, ALIS | ADDRESS ON FILE | | | | | | | |
| TAVAREZ LOPEZ, JADE | ADDRESS ON FILE | | | | | | | |
| TAVAREZ MALDONADO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| TAVAREZ MALDONADO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| TAVAREZ MARTINEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| TAVAREZ MONEGRO, MAGALY | ADDRESS ON FILE | | | | | | | |
| TAVAREZ NUNEZ MATILDE | RES MANUEL A PEREZ | EDIF B5 APT 62 | | | SAN JUAN | PR | 00924 | |
| TAVAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TAVAREZ PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| TAVAREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TAVAREZ PEREZ, NELCY A | ADDRESS ON FILE | | | | | | | |
| TAVAREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ PINOT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Tavarez Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Tavarez Ramos, Ivette A | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | | |
| Tavarez Ramos, Raul A | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RAMOS, SOL I | ADDRESS ON FILE | | | | | | | |
| TAVAREZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RODRIGUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| Tavarez Rodriguez, Ramon O | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ROMAN, LEIRIBEL | ADDRESS ON FILE | | | | | | | |
| Tavarez Roman, Manuel De J | ADDRESS ON FILE | | | | | | | |
| TAVAREZ ROSA, YOLIBETH | ADDRESS ON FILE | | | | | | | |
| TAVAREZ RUIZ, GWYNETH | ADDRESS ON FILE | | | | | | | |
| TAVAREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Tavarez Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| TAVAREZ SANTIESTEBAN, MARIANA T. | ADDRESS ON FILE | | | | | | | |
| TAVAREZ SOTO, MIREYA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ TAVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VALENTIN, MILCA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VALLE MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VELAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| TAVAREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TAVEIRA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TAVEIRA TIRADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TAVEIRA TIRADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| TAVERA SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TAVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TAVERAS BROSSA, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAVERAS BURGOS, MARINA | ADDRESS ON FILE | | | | | | | |
| TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVERAS CORDERO, YARIELIS N | ADDRESS ON FILE | | | | | | | |
| TAVERAS CRUZ MD, ALEX | ADDRESS ON FILE | | | | | | | |
| TAVERAS CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TAVERAS DE LA ROSA, ELIO | ADDRESS ON FILE | | | | | | | |
| TAVERAS ENCARNACION, MELODY A | ADDRESS ON FILE | | | | | | | |
| TAVERAS ENCARNACION, REINALDO | ADDRESS ON FILE | | | | | | | |
| TAVERAS GALARZA, ROMAN | ADDRESS ON FILE | | | | | | | |
| TAVERAS GUTIERREZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| TAVERAS HADDOCK, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TAVERAS HERNANDEZ, JOVANNY | ADDRESS ON FILE | | | | | | | |
| TAVERAS JACKSON, CESAR | ADDRESS ON FILE | | | | | | | |
| TAVERAS LESPIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TAVERAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| TAVERAS MORETA, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVERAS NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TAVERAS PONCE, MARA | ADDRESS ON FILE | | | | | | | |
| TAVERAS SANCHEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| TAVERAS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| TAVERAS SANTOS,MILEDY | CALLE ALELI # 58 | VILLA BLANCA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| TAVERAS TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Taveras Torres, Danilo A | ADDRESS ON FILE | | | | | | | |
| TAVERAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TAWFIG T ABDEELFATAH ABUOSBA | ADDRESS ON FILE | | | | | | | |
| TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | VALHALLA | NY | 10595-1264 | |
| TAX ACCOUNTING RG | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| TAX ACCOUNTING RG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| TAX EDUCATION GROUP | PO BOX 9115 | | | | CAROLINA | PR | 00988-9115 | |
| TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 AVE SANCHEZ CASTANO CALLE 70 | | | CAROLINA | PR | 00985 | |
| TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 CALLE 70 | | | CAROLINA | PR | 00985 | |
| TAYANARA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| TAYCHARY ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | | SAN JUAN | PR | 00929-0455 | |
| TAYKA H. GOTAY SANTANA | ADDRESS ON FILE | | | | | | | |
| TAYLOR HYDRAULIES CORP | PO BOX 298 | | | | TOA ALTA | PR | 00954 | |
| TAYLOR MD, PETER | ADDRESS ON FILE | | | | | | | |
| TAYLOR NAVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TAYLOR SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| TAYLOR UBINAS, MABEL M. | ADDRESS ON FILE | | | | | | | |
| TAYLOR, BOBBY | ADDRESS ON FILE | | | | | | | |
| TAYLOR, MAR LEE K. | ADDRESS ON FILE | | | | | | | |
| TAYMALIZ G ORTIZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| TAYRA CARO CORTES | ADDRESS ON FILE | | | | | | | |
| TAYRA JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TAYRA M TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| TAYRA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| TAYRA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| TAYSHA ACOSTA MARCANO | ADDRESS ON FILE | | | | | | | |
| TAYSHA CRUZ | ADDRESS ON FILE | | | | | | | |
| TAYSHA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| TAYSIR QUINONES GALARZA | ADDRESS ON FILE | | | | | | | |
| TAZEWELL COMMUNITY HOSPITAL | MEDICAL RECORDS | 141 BEN BOLT AVENUE | | | TAZEWELL | VA | 24651 | |
| TBI GROUP LLC | 16 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| TC LAW SERVICES CSP | PO BOX 3449 | | | | LAJAS | PR | 00667-3449 | |
| TCM ENERGY CORPORATION | PMB # 43  400 KALAF  ST. | | | | SAN JUAN | PR | 00918-0000 | |
| TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA  STE 800 | | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2106 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TCRA & ASSOCIATES LLC | SUITE 35 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| TD AUTO FINANCE LLC | 342 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| TD BANK US HOLDING COMPANY | 12000 HORIZON WAY | 2ND FLOOR MC NJ 5-134-200 | | | MOUNT LAUREL | NJ | 08054 | |
| TEACHER TIME INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TEACHER TIME INC | P O BOX 367334 | | | | SAN JUAN | PR | 00936-7334 | |
| TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 | |
| Teachers Insurance And Annuity | 730 Third Avenue | | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Charles Chapman, Consumer Complaint Cor | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Charles Chapman, Regulatory Compliance C | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Gail Clinton, Premiun Tax Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Herbert M. Allison Jr., President | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Linda Dougherty, Vice President | 730 Third Avenue | | | New York | NY | 10017 | |
| Teachers Insurance And Annuity Association of A | Attn: Susanne Lewis, Circulation of Risk | 730 Third Avenue | | | New York | NY | 10017 | |
| TEACHING RESOURCES | P O  BOX 892 | | | | CAGUAS | PR | 00726 | |
| TEACHING RESOURCES | URB MAGNOLIA GARDENS | K 27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| TEACHING STRATEGIES INC | PO BOX 42243 | | | | WASHINGTON | DC | 20015 | |
| TEAM CARE BEHAVIORAL HEALTH | 1808 COLONIAL VILLAGE LANE | SUITE 103 | | | LANCASTER | PA | 17601 | |
| TEAM CONSULTANTS INC | PO BOX 19645 | | | | SAN JUAN | PR | 00910 | |
| TEAM GUAYACAN | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | | GUAYNABO | PR | 00969 | |
| TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| TEAMS FOR SUCCES | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| TEAMS FOR SUCCES / LUZ E. RUIZ | PO BOX 8301 | | | | CAGUAS | PR | 00726 | |
| TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| TEARLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| TEATRO ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| TEATRO BREVE INC | P O BOX 8254 | | | | SAN JUAN | PR | 00910-0254 | |
| TEATRO CAMAGUA,INC. | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 | |
| TEATRO CARIBENO INC | COND. LAS CARMELITAS 364 | SAN JORGE ST. APT. 8-C | | | SAN JUAN | PR | 00912 | |
| TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | | SAN JUAN | PR | 00912 | |
| TEATRO CARIBENO INC | URB LOMAS DE CAROLINA | L 13 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | | BAYAMON | PR | 00957-2147 | |
| TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | | SAN JUAN | PR | 00907 | |
| TEATRO DEL SESENTA INC | PO BOX 360727 | | | | SAN JUAN | PR | 00936-0727 | |
| TEATRO INTERNACIONAL INC | PO BOX 23083 | | | | SAN JUAN | PR | 00931 | |
| TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| TEATRO TAPIA | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| TEATRO UNO CORP | P O BOX 22136 | | | | SAN JUAN | PR | 00931-2136 | |
| TEATRO UNO CORP | REPTO DE DIEGO | 1661 AVE P DE LEON | | | SAN JUAN | PR | 00926 | |
| TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| TEC COLOR LAB | 7 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 | |
| TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | | LARES | PR | 00669 | |
| TEC PROFESSIONAL CUSTOM | CALLE GUAYAMA #9 PDA. 34 | | | | HATO REY | PR | 00917 | |
| TEC STUDIO | FERNANDEZ JUNCOS 1618 PDA 24 | | | | SANTURCE | PR | 00909 | |
| TEC STUDIO, INC. | PO BOX 11495 | | | | SAN JUAN | PR | 00910 | |
| TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | | SAN JUAN | PR | 00919 | |
| TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | | SAN FRANCISCO | CA | 94127 | |
| TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| TECH SQUAD, INC | PARQ MONTEBELLO | G3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-3828 | |
| TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| TECHJOBS INT'L INC | COND CAMELOT | 140 CARR 842 APT 2101 | | | SAN JUAN | PR | 00926-9757 | |
| TECHLEASE CORP | URUGUAY STREET | 262 ALTAGRACIA BUILDING STE C 2 | | | SAN JUAN | PR | 00917 | |
| TECHMART INC | MARIO JULIA IND PARK | 698 CALLE B STE 1 | | | SAN JUAN | PR | 00920-2020 | |
| TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| TECHNICAL CONSULTING GROUP INC | PO BOX 191303 | | | | SAN JUAN | PR | 00919-1303 | |
| TECHNICAL DISTRIBUTORS | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL DISTRIBUTORS , INC. | P. O. BOX 3826 | | | | GUAYNABO | PR | 00970-0000 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL HOUSE | SUMMIT HILLS | 1723 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 | | | | CAGUAS | PR | 00725 | |
| TECHNICAL INDUSTRIAL SALES INC. | HC-01 BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL MAINTENANCE AND SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| TECHNICAL SUPPORT | ARABIA 709 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| TECHNICAL SYSTEM EXTERMINATING, INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| TECHNICAL SYSTEMS SPECIALTIES CORP | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 700 | | | SAN JUAN | PR | 00925-2723 | |
| TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | | SANJUAN | PR | 00919-3956 | |
| TECHNICAR | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| TECHNICAR CORP. | RR #37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| TECHNICAR CORPORATION | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | | NEW YORK | NY | 10014 | |
| TECHNO & LOGIC CORP | 1430 AVE SAN ALFONSO APT 2805 | | | | SAN JUAN | PR | 00921 | |
| TECHNO CONTRACTORS , CORP. | URB. REXVILLE  CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |
| TECHNO CONTRACTORS CORP. | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| TECHNO DESIGNS, INC | PO BOX 366722 | | | | SAN JUAN | PR | 00936 | |
| TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | ESQ BOULEVARD LA ROSALEDA | | | LEVITTOWN | PR | 00950 | |
| TECHNO PLASTIC INDUSTRIES | P.O. BOX 1544 | | | | ANASCO | PR | 00610 | |
| TECHNO SEAL INC | 159 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| TECHNOCHEN BIOMEDICAL CORP | PO BOX 4956 PMB 534 | | | | CAGUAS | PR | 00726-4956 | |
| TECHNOLOGIC VALLEY | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| TECHNOLOGY @ YOURSITE CORPORATION | PO BOX  20970 | | | | SAN JUAN | PR | 0091020970 | |
| TECHNOLOGY ADVISORS GROUP | 462 SAN CLAUDIO AVENUE | | | | SAN JUAN | PR | 00926 | |
| TECHNOLOGY CHEMICALS | PMB 444 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | | BAYAMON | PR | 00960 | |
| TECHNOLOGY IMPLEMENTATION GROUP INC | 3071 AVE ALEJANDRINO PMB 151 | | | | GUAYNABO | PR | 00969 | |
| Technology Insurance Company | 59 Maiden Lane 43rd Floor | | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Barry Moses, Regulatory Compliance Gover | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Barry Zyskind, President | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Derek Smith, Circulation of Risk | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Janie Clark, Consumer Complaint Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Jeffrey Johnson, Principal Representative | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| Technology Insurance Company | c/o The Prentice-Hall Corporation System, Puerto | 59 Maiden Lane | | | New York | NY | 10038 | |
| TECHNOLOGY PARTNERS INC | PBM 378  1353 CARRETERA 19 | | | | GUAYNABO | PR | 00920 | |
| TECHNOLOGY PARTNERS INC | PMB 378 | ROAD 1353 19 | | | GUAYNABO | PR | 00966-2700 | |
| TECHNOLOGY PARTNERS INC | PMB 378 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966 | |
| Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| TECHNOLOGY SALAS ENGINEERING | PO BOX 788 | | | | HORMIGUEROS | PR | 00660 | |
| TECHNOLOGY SHOP | AVE. LOS ROMERO 9410 MONTEHIEDRA TOWN | CENTER | | | San Juan | PR | 00926 | |
| TECHNOLOGY YOURSITE ( TECHYS ) | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| TECHNOMEDIA SOLUTIONS | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | | HATILLO | PR | 00659 | |
| TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | | OKEMOS | MI | 48864-5910 | |
| TECHYS INC | 1124 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| TECHYS TECNOLGIES | P O BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2108 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | | CAPARRA TERRACE | PR | 00921 | |
| TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| TECNO MARMOL INC | PO BOX 4691 | | | | CAROLINA | PR | 00984-4691 | |
| TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| TECNOLABS | 2325 AVE EDUARDO RUBERDE STE 111 | | | | PONCE | PR | 00717 | |
| TECNOLITE OF PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 | |
| TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| TECSECURE INC | PMB 258 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| TECSYSTEMS PLANNER INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919 | |
| TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| TED KENNER BERRIO COLON | P O BOX 694 | | | | OROCOVIS | PR | 00720 | |
| TED QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TED W ROSARIO DELGADO | ADDRESS ON FILE | | | | | | | |
| TEDALDI MD, ELLEN | ADDRESS ON FILE | | | | | | | |
| TEDDIXA NAZARIO PACHECO | ADDRESS ON FILE | | | | | | | |
| TEDDY A ORTIZ SAEZ | ADDRESS ON FILE | | | | | | | |
| TEDDY A VAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| TEDDY AFANADOR BORRERO | ADDRESS ON FILE | | | | | | | |
| TEDDY ALARM SECURITY SYSTEM | 65 INFANTERIA | PO BOX 30350 | | | RIO PIEDRAS | PR | 00929 | |
| TEDDY CINTRON PENA | ADDRESS ON FILE | | | | | | | |
| TEDDY DONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TEDDY FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TEDDY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TEDDY J ROQUE ALICEA | ADDRESS ON FILE | | | | | | | |
| TEDDY LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| TEDDY QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| TEDDY QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| TEDDY R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| TEDDY RIVERA OJEDA | ADDRESS ON FILE | | | | | | | |
| TEDDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TEDDY ROSARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| TEDDY VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLAND ACEVEDO | | URB MANS DE CAROLINA | C/58 MM22 | | CAROLINA | PR | 00987 | |
| TEDOSIO MARTE GAUD | ADDRESS ON FILE | | | | | | | |
| TEDSHLA Z ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| TEEN CHALLENGE | PO BOX 4273 | | | | BAYAMON | PR | 00958-1273 | |
| TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | | BAYAMON | PR | 00958 | |
| TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| TEICHAYLEE CAMPOS LEBRON | HC 1 BOX 7549 | | | | LUQUILLO | PR | 00733 | |
| TEIEDOR LEON, NAGIL A | ADDRESS ON FILE | | | | | | | |
| TEISSONIERE COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| TEISSONNIERE ALMADOVAR, TAINA | ADDRESS ON FILE | | | | | | | |
| TEISSONNIERE COMAS, JOHANNA D | ADDRESS ON FILE | | | | | | | |
| TEISSONNIERE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TEISSONNIERE RUEDA, NIDIA I | ADDRESS ON FILE | | | | | | | |
| TEISSONNIERE VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| TEITELBAUM MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| TEJADA BATISTA, BERNABE | ADDRESS ON FILE | | | | | | | |
| TEJADA CANALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TEJADA CENTENO, JANET | ADDRESS ON FILE | | | | | | | |
| TEJADA CLAUDIO, EILEE | ADDRESS ON FILE | | | | | | | |
| TEJADA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TEJADA DISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| TEJADA FERMAINT, INEABELLE | ADDRESS ON FILE | | | | | | | |
| TEJADA FERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| TEJADA FLORES MD, SAMAGY | ADDRESS ON FILE | | | | | | | |
| TEJADA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TEJADA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TEJADA GARCIA, FAUSTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEJADA GERMAN, ANA | ADDRESS ON FILE | | | | | | | |
| TEJADA GOMEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| TEJADA GONZALEZ, GENNESIS B | ADDRESS ON FILE | | | | | | | |
| TEJADA GUERRERO, EDWIN S | ADDRESS ON FILE | | | | | | | |
| TEJADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TEJADA LEMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| TEJADA MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| TEJADA MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| TEJADA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| TEJADA MIRANDA, JUAN | LCDA. ARLENE DE LOURDES SANTANA | PO BOX 220 | | | Bayamón | PR | 00960-0220 | |
| TEJADA NIEVES, ULISES | ADDRESS ON FILE | | | | | | | |
| TEJADA ORTEGA, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| TEJADA OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| TEJADA PAULINO, ANA J. | ADDRESS ON FILE | | | | | | | |
| TEJADA PAULINO, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| TEJADA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TEJADA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| TEJADA QUINONES, MARISSA | ADDRESS ON FILE | | | | | | | |
| TEJADA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TEJADA RIVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| TEJADA RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| TEJADA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| TEJADA RODRIGUEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| TEJADA RODRIGUEZ, SADY | ADDRESS ON FILE | | | | | | | |
| TEJADA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TEJADA SILVERIO, ANA | ADDRESS ON FILE | | | | | | | |
| TEJADA VALERIO, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| TEJADA VALERIO, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| TEJADA VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Tejada Vera, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| TEJADA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | | HUMACAO | PR | 00791 | |
| TEJAS SAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TEJEDA AYALA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| TEJEDA CABRERA, DANILO | ADDRESS ON FILE | | | | | | | |
| TEJEDA CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| TEJEDA CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| TEJEDA CHECO, LUZ J | ADDRESS ON FILE | | | | | | | |
| TEJEDA DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| TEJEDA DEL MONTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| TEJEDA ESTRELLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TEJEDA ESTRELLA, FELIX | ADDRESS ON FILE | | | | | | | |
| TEJEDA ESTRELLA, FELIX EDUARDO | ADDRESS ON FILE | | | | | | | |
| Tejeda Estrella, Geovanni | ADDRESS ON FILE | | | | | | | |
| TEJEDA ESTRELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| TEJEDA FIGUEROA, DANILO | ADDRESS ON FILE | | | | | | | |
| TEJEDA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| TEJEDA JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| TEJEDA JIMENEZ, ONIL A | ADDRESS ON FILE | | | | | | | |
| Tejeda Jimenez, Onil A | ADDRESS ON FILE | | | | | | | |
| TEJEDA MANZANO, EDDY | ADDRESS ON FILE | | | | | | | |
| TEJEDA ORTEGA, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| TEJEDA ORTIZ, INGRID B | ADDRESS ON FILE | | | | | | | |
| TEJEDA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TEJEDA OYOLA MD, MARICEL | ADDRESS ON FILE | | | | | | | |
| TEJEDA PERALTA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| TEJEDA PEREZ, SANDY | ADDRESS ON FILE | | | | | | | |
| TEJEDA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TEJEDA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| TEJEDA TAPIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEJEDA WEVER, YANET | ADDRESS ON FILE | | | | | | | |
| TEJEDA, RAUL | ADDRESS ON FILE | | | | | | | |
| TEJEDOR DAVILA, IRMALI | ADDRESS ON FILE | | | | | | | |
| TEJEDOR GONZALEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| TEJEDOR GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TEJEDOR LEON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TEJERA ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Tejera Fernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| TEJERA FERNANDEZ, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| TEJERA FERNANDEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| TEJERA MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TEJERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TEJERA RIVERA, LUZ VIOLETA | ADDRESS ON FILE | | | | | | | |
| TEJERA SILVA, KIARA M | ADDRESS ON FILE | | | | | | | |
| TEJERA ZAYAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| TEJERAS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Tejeras Ramos, Severino | ADDRESS ON FILE | | | | | | | |
| TEJERO CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TEJERO MORALES, VIDAL | ADDRESS ON FILE | | | | | | | |
| TEJERO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TEJERO ROCHE, VIDAL | ADDRESS ON FILE | | | | | | | |
| TEJERO RODRIGUEZ, WISTERIA | ADDRESS ON FILE | | | | | | | |
| TEJERO TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| TEJERO VEGA, AIDALYS | ADDRESS ON FILE | | | | | | | |
| TEJERO VEGA, ANNELYS | ADDRESS ON FILE | | | | | | | |
| TEJUANA FOUGH | PO BOX 11754 | | | | SAN JUAN | PR | 00910 | |
| TEK SOLUTIONS INC | PO BOX 52208 | | | | TOA BAJA | PR | 00950-2208 | |
| TEKNOAIR SERVICE, INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | | SAN JUAN | PR | 00919 | |
| TEKPRO INC | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| TEKUNIX CORP | PO BOX 5053 | | | | CAROLINA | PR | 00984 | |
| TELABELLA | 291 AVE LOS CAOBOS STE 4 | | | | MERCEDITA | PR | 00715 | |
| Telas Elasticas Ladicani | 1903, C/Loiza | | | | San Juan | PR | 00911 | |
| TELAS ROSITAS INC | 45 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| TELCOM CONSULTING LLC | 441 DORADO BCH E | | | | DORADO | PR | 00646 | |
| TELEC ENGINEERS INC | PO BOX 250 | | | | HERNDON | VA | 20172-0250 | |
| TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | | GREENWOOD VILLAGE | CO | 80111-7035 | |
| TELECINCO INC | PO BOX 43 | | | | MAYAGUEZ | PR | 00680-0043 | |
| TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 | |
| TELECOM MEDIA GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TELECOM MEDIA GROUP CORP | PMB 256 B 5 CALLE TABONUCO | STE A9 | | | GUAYNABO | PR | 00968 | |
| TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| TELECOM P R | PUERTO NUEVO | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00936 | |
| TELECONTACTO CONTACT EXPORTS | PO BOX 3007 | | | | CAROLINA | PR | 00984 | |
| TELECONTACTO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUDOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918-4142 | |
| TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUNOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918 4142 | |
| TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| TELEFÓNICA USA, INC. D/B/A TELEFÓNICA EMPRI | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| TELEMACO ADORNO, SUANIA | ADDRESS ON FILE | | | | | | | |
| TELEMACO OQUENDO, EVANERY | ADDRESS ON FILE | | | | | | | |
| TELEMACO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| TELEMUNDO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-6222 | |
| TELEMUNDO OF PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | | BROOKLYN | NY | 11222 | |
| TELENETWORKS, INC. | P O BOX 36384 | | | | SAN JUAN | PR | 00913 | |
| TELEPHONE TECHNOLOGY SYSTEMS INC | URB ROYAL PALM | IF41 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TELEPRO CARIBE INC | PO BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| TELEPRO CARIBE INC | PO BOX 270-397 | | | | SAN JUAN | PR | 00927 | |
| TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | | SAN JUAN | PR | 00923 | |
| TELE-SAT OF PR LLC | URB LA ESTANCIA | 79 CALLE TAMARINDO | | | LAS PIEDRAS | PR | 00771-4506 | |
| TELESFORO N ROMERO ALVELO | ADDRESS ON FILE | | | | | | | |
| TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | | SAN JUAN | PR | 00922 | |
| TELETEL SECURITY COMMUNICATION | P O BOX 11372 | | | | SAN JUAN | PR | 0092213727 | |
| TELLADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TELLADO BETANCOURT, BARNEY | ADDRESS ON FILE | | | | | | | |
| TELLADO CHICLANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TELLADO CHICLANA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TELLADO COLON, ELIANEXIS | ADDRESS ON FILE | | | | | | | |
| TELLADO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TELLADO COLON,STEVEN J. | ADDRESS ON FILE | | | | | | | |
| TELLADO DOMENECH, REBECA | ADDRESS ON FILE | | | | | | | |
| TELLADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TELLADO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | | |
| TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | | |
| TELLADO LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Tellado Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | | |
| TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | | |
| TELLADO MATTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TELLADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TELLADO MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TELLADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TELLADO ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| TELLADO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TELLADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| TELLADO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TELLADO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| TELLADO RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TELLADO ROSADO, BOBBY | ADDRESS ON FILE | | | | | | | |
| TELLADO ROSADO, EDDY | ADDRESS ON FILE | | | | | | | |
| TELLADO ROSADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| TELLADO ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TELLADO SABATER, MIDALY | ADDRESS ON FILE | | | | | | | |
| TELLADO SABATER, MIDALY DE LOS A | ADDRESS ON FILE | | | | | | | |
| Tellado Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| TELLADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| TELLADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| TELLADO TELLADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| TELLADO TOLEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TELLECHEA LATOUR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TELLERIA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TELLERIA CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TELLERIA MAISONET, JEXENIA | ADDRESS ON FILE | | | | | | | |
| TELLERIAS ARRIAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TELLES ALGARIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TELLES LOZADA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| TELLES LOZADA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| TELLES MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TELLES MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| TELLES MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| TELLES MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2112 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TELLES ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| TELLES ROSARIO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| TELLES TELLES, GLORIAN | ADDRESS ON FILE | | | | | | | |
| TELLES TELLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| TELLES, ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| TELLEZ MATEUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| TELLEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TELLO BERNACET, YAMIL | ADDRESS ON FILE | | | | | | | |
| TELLO COLLI, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Tello Ramos, Martin | ADDRESS ON FILE | | | | | | | |
| TELLO SANTINI, CARMINIA | ADDRESS ON FILE | | | | | | | |
| TELLO SANTINI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TELMA M VENEGAS | ADDRESS ON FILE | | | | | | | |
| TELMA VENEGAS | ADDRESS ON FILE | | | | | | | |
| TELMONT BAEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| TELMONT BAEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| TELMONT RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TELRITE CORPORATION H/N/C LIFE WIRELESS | AMERICAN AIRLINES BLDG. 1509 LOPEZ LANDRÓ | 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| TELSPAN | 101 WEST WASHINGTON ST STE 1200 | EAST TOWER | | | INDIANAPOLIS | IN | 46204 | |
| Telxius Cable Puerto Rico, Inc. | 1111 BRICKELL AVE STE 1800 | | | | MIAMI | FL | 33131-3125 | |
| Telxius Cable Puerto Rico, Inc. | BANCO POPULAR CENTER 209 MUNOZ RIVERA A | 19TH FLOOR | | | MIAMI | FL | 33131-3125 | |
| TEMARRY CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| TEMIS E CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| TEMPERATURE DEVELOPERS INVESTMENT GROU | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| TEMPESTA, ANDREA | ADDRESS ON FILE | | | | | | | |
| TEMPLAR RIVERA, SAMARA | ADDRESS ON FILE | | | | | | | |
| TEMPLE OF THE PARAMITA PATH | ADDRESS ON FILE | | | | | | | |
| TEMPLE PHYSICIANS NORTHEAST | 9331 OLD BUSTLETON AVE 2ND FL | | | | PHILADELPHIA | PA | 19115 | |
| TEMPLE UNIVERSITY HOSPITAL | MEDICAL RECORDS DEPARTMENT | BROAD AND ONTARIO ST | | | PHILADELPHIA | PA | 19140-5192 | |
| TEMPLE UNIVERSITY HOSPITAL EPISCOP | MEDICAL RECORDS DEPT | 100 EAST LEHIGH AVE | | | PHILADELPHIA | PA | 19125-0000 | |
| TEMPLO ENHACORE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | | CAROLINA | PR | 00984 | |
| TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | | TOA BAJA | PR | 00949 | |
| TEMPORARY PROFESSIONAL INTEGRATED SERVIC | PO BOX 362080 | | | | SAN JUAN | PR | 00936 | |
| TEMPS NOIR | CODE APR 5911 A-RCS | | | | PARIS | | 00034 | FRANCE |
| TEN COLON, MINELY | ADDRESS ON FILE | | | | | | | |
| Ten Merced, Radames | ADDRESS ON FILE | | | | | | | |
| TEN ORTIZ, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| TEN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| TENA ROCK CORPORATION | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| TENENBAUM, BRIAN | ADDRESS ON FILE | | | | | | | |
| TENISHA D COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| TENNESSEE HEALTHCARE PARTNERS | MEDICAL RECORDS | 309 QUECREEK CIRCLE | | | SMYRNA | TN | 37167 | |
| TENNIS ANYONE | | | | | | | | |
| TENNISON RICHIEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| TENORIO BETANCOURT, HERNAN | ADDRESS ON FILE | | | | | | | |
| TENORIO BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | | |
| TENORIO GONZALE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| TENORIO LASPINA, JUAN | ADDRESS ON FILE | | | | | | | |
| TENORIO LASPINA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TENORIO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TENORIO ROJAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| TENYA L DUNCAN | ADDRESS ON FILE | | | | | | | |
| TEOBALDO A CONTRERAS Y ANGIE E LUGO | ADDRESS ON FILE | | | | | | | |
| TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | | |
| TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | | |
| TEODOCIO LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEODORA A DEL AMO / FERNANDO A DEL AMO | ADDRESS ON FILE | | | | | | | |
| TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | | |
| TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | | |
| TEODORA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| TEODORA MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| TEODORO ABRAHAM JIMENEZ | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| TEODORO ABRAHAM JIMENEZ | MIGUEL A. NAZARIO BRICEÑO | | 701 Ponce DE LEON STE 401 | | SAN JUAN | PR | 00907 | |
| TEODORO ABRAHAM JIMENEZ | NESTOR J NAVAS D'ACOSTA | VIG TOWER STE 1005 1225 AVE | Ponce LEON | | SAN JUAN | PR | 00907 | |
| TEODORO AQUINO OLIVO | ADDRESS ON FILE | | | | | | | |
| TEODORO AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| TEODORO BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | | |
| TEODORO BERRIOS MOJICA | ADDRESS ON FILE | | | | | | | |
| TEODORO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| TEODORO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO DELGADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| TEODORO E FORESTIER ORTIZ | ADDRESS ON FILE | | | | | | | |
| TEODORO G IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| TEODORO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| TEODORO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TEODORO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO IV QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| TEODORO LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| TEODORO MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| TEODORO MORALES LUCCIONI | ADDRESS ON FILE | | | | | | | |
| TEODORO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO PENA RAMIREZ / MAGALI PENA Y | ADDRESS ON FILE | | | | | | | |
| TEODORO QUINTANA CABAN | ADDRESS ON FILE | | | | | | | |
| TEODORO RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| TEODORO REY MARRERO | ADDRESS ON FILE | | | | | | | |
| TEODORO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| TEODORO RIVERA BLANCO | ADDRESS ON FILE | | | | | | | |
| TEODORO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| TEODORO RIVERA ROBLES DBA JR GULF | HC 03 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| TEODORO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603-0000 | |
| TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603 | |
| TEODORO S AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| TEODORO SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| TEODORO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TEODOSIA PARRILLA OLMEDO | ADDRESS ON FILE | | | | | | | |
| TEODOSIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TEODULA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| TEOFILA MORALES | ADDRESS ON FILE | | | | | | | |
| TEOFILO CEDANO CEDENO | ADDRESS ON FILE | | | | | | | |
| TEOFILO DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| TEOFILO DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TEOFILO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TEOFILO LION DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| TEOFILO MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| TEOFILO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| TEOFILO ORTEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| TEOFILO PENA PUELLO | ADDRESS ON FILE | | | | | | | |
| TEOFILO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TEOFILO ROSAS GUERRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TER HORST FIGUEROA, RICK | ADDRESS ON FILE | | | | | | | |
| TERA CREATIVO INV | ADDRESS ON FILE | | | | | | | |
| TERAL INC | PO BOX 6899 | | | | CAGUAS | PR | 00726-6899 | |
| TERAMAR INC | URB LAS GAVIOTAS | D27 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| TERAN FLORES, ZWINDA | ADDRESS ON FILE | | | | | | | |
| TERAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TERAN SANTOFIMIO, HENRY | ADDRESS ON FILE | | | | | | | |
| TERAPIA FISICA A TU CASA CORP | URB CASTELLANA GDN | Z12 CALLE 23 | | | CAROLINA | PR | 00983-1960 | |
| TERAPIA FISICA CON CALIDAD CSP | PO BOX 6334 | | | | MAYAGUEZ | PR | 00681 | |
| TERAPIA FISICA DEL TOA | PO BOX 467 | | | | TOA ALTA | PR | 00954-0467 | |
| TERAPIA FISICA DEL TOA INC | PO BOX 940 | | | | COROZAL | PR | 00783 | |
| TERAPIA FISICA LA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | PO BOX 1088 | | | | MOCA | PR | 00676 | |
| TERAPIA FISICA Y REHABILITACION LAS VEGAS IN | PO BOX 674 | | | | LARES | PR | 00631 | |
| TERAPIA PARA LA ARMONIA VITAL, CSP | VISTAS DE RIO GRANDE I | #201 | | | RIO GRANDE | PR | 00745 | |
| TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTO | URB LLANOS DE GURABO | CAMELIA 909 | | | GURABO | PR | 00778 | |
| TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | | AGUADA | PR | 00602 | |
| TERAPIAS Y ALGO MAS INC | VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| TERC ECHEVARRIA, JOAQUIN V | ADDRESS ON FILE | | | | | | | |
| TERC RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TERC SOTO MD, GREGORIO E | ADDRESS ON FILE | | | | | | | |
| TERCENO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| TERCENO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| TERCEÑO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| TERE A GERARDINO MUNIZ | ADDRESS ON FILE | | | | | | | |
| TERE FONTANE | ADDRESS ON FILE | | | | | | | |
| TEREK VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | | SAN JUAN | PR | 00926 | |
| TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| TERESA A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TERESA A NEUMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| TERESA ABREU NUNEZ | ADDRESS ON FILE | | | | | | | |
| TERESA ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA ALVAREZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| TERESA AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| TERESA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESA B AGUILERA CELA | ADDRESS ON FILE | | | | | | | |
| TERESA B PABON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| TERESA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TERESA BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| TERESA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA BONILLA MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA BRANA | ADDRESS ON FILE | | | | | | | |
| TERESA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESA CACHONEGRETE NUNEZ | ADDRESS ON FILE | | | | | | | |
| TERESA CALCANO CASANOVA | ADDRESS ON FILE | | | | | | | |
| TERESA CARDONA FUENTES | ADDRESS ON FILE | | | | | | | |
| TERESA CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TERESA CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| TERESA COLON BATISTA | ADDRESS ON FILE | | | | | | | |
| TERESA COSME ALICEA | ADDRESS ON FILE | | | | | | | |
| TERESA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| TERESA CUMBA MARCANO | ADDRESS ON FILE | | | | | | | |
| TERESA DALMAU IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TERESA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESA DE JESUS CALVILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESA DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TERESA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| TERESA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| TERESA DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| TERESA E FRANQUI PORTELA | ADDRESS ON FILE | | | | | | | |
| TERESA E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA E MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESA FERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| TERESA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TERESA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| TERESA FONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA GAVILLAN MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| TERESA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TERESA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA I RIVERA BULTRON | ADDRESS ON FILE | | | | | | | |
| TERESA JOGLAR | ADDRESS ON FILE | | | | | | | |
| TERESA JURADO BRACERO | ADDRESS ON FILE | | | | | | | |
| TERESA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA LINERA SANTANA | ADDRESS ON FILE | | | | | | | |
| TERESA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| TERESA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| TERESA M APONTE LAABES | ADDRESS ON FILE | | | | | | | |
| TERESA M. CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| TERESA MARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| TERESA MEDINA OLAN | ADDRESS ON FILE | | | | | | | |
| TERESA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA MENDRELL GOMEZ | ADDRESS ON FILE | | | | | | | |
| TERESA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| TERESA MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESA NEGRON DE COLON | ADDRESS ON FILE | | | | | | | |
| TERESA ORTIZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| TERESA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TERESA OTERO | ADDRESS ON FILE | | | | | | | |
| TERESA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| TERESA OYOLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| TERESA PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| TERESA PADILLA CABALLERO | ADDRESS ON FILE | | | | | | | |
| TERESA PADUA SOTO | ADDRESS ON FILE | | | | | | | |
| TERESA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| TERESA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TERESA PEREZ Y SANDRA PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA PINTO TORRES | ADDRESS ON FILE | | | | | | | |
| TERESA POLANCO | ADDRESS ON FILE | | | | | | | |
| TERESA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| TERESA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| TERESA RIOS PARA ALEJANDRO R AGOSTO | ADDRESS ON FILE | | | | | | | |
| TERESA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| TERESA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| TERESA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2116 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| TERESA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TERESA RIVERA VALENTIN | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| TERESA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| TERESA RODRÍGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| TERESA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TERESA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| TERESA RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| TERESA ROSARIO BADILLO | ADDRESS ON FILE | | | | | | | |
| TERESA RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| TERESA SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| TERESA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| TERESA SANTIESTEBAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TERESA SEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| TERESA SOTO PUJOLS | ADDRESS ON FILE | | | | | | | |
| TERESA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESA T.CARRERO GIRALD | ADDRESS ON FILE | | | | | | | |
| TERESA TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| TERESA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TERESA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESA TORRES/ JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| TERESA TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TERESA VARGAS Y WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESA VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| TERESA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| TERESA VEGA Y MARIA DEL C VEGA | ADDRESS ON FILE | | | | | | | |
| TERESA VIGO RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESA ZAPATA VALLADARES | ADDRESS ON FILE | | | | | | | |
| TERESENIL NIEVES SILVA | ADDRESS ON FILE | | | | | | | |
| TERESITA AMBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | | |
| TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESITA DE JESUS BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| TERESITA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| TERESITA DE LOS A HERNANDEZ BASANEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| TERESITA FUENTES | ADDRESS ON FILE | | | | | | | |
| TERESITA FUENTES MARIMON | ADDRESS ON FILE | | | | | | | |
| TERESITA GALBAN DOVAL | ADDRESS ON FILE | | | | | | | |
| TERESITA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA GOYCO CARMOEGA | ADDRESS ON FILE | | | | | | | |
| TERESITA GRACIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| TERESITA HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| TERESITA JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| TERESITA LEISECA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| TERESITA LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| TERESITA M CASTRO PEREDA | ADDRESS ON FILE | | | | | | | |
| TERESITA MATTA CORRADA | ADDRESS ON FILE | | | | | | | |
| TERESITA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| TERESITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TERESITA MERCADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| TERESITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| TERESITA NOLLA VILA | ADDRESS ON FILE | | | | | | | |
| TERESITA NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| TERESITA ORTIZ PARA JEANNETTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| TERESITA ORTIZ ROCHE | ADDRESS ON FILE | | | | | | | |
| TERESITA RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| TERESITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TERESITA RODRIGUEZ TANON | ADDRESS ON FILE | | | | | | | |
| TERESITA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TERESITA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TERESITA SANTA CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| TERESITA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| TERESITA SOLO DE LEON | ADDRESS ON FILE | | | | | | | |
| TERESITA VARGAS BEZARES | ADDRESS ON FILE | | | | | | | |
| TERESITA VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| TEREZA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| TERI GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| TERI GRANADOS MORALES | ADDRESS ON FILE | | | | | | | |
| TERIC D BRITO ARANA | ADDRESS ON FILE | | | | | | | |
| TERMITE SOLUTION  PEST CONTROL INC | PO BOX 30 | | | | RIO GRANDE | PR | 00745 | |
| TERNA INC | 55  CALLE IQUINA | | | | CAMUY | PR | 00627 | |
| TERON AGUILU, ANNE | ADDRESS ON FILE | | | | | | | |
| TERON AGUILU, ARNOY | ADDRESS ON FILE | | | | | | | |
| TERON COSME, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| TERON GONZALEZ, BAETZA | ADDRESS ON FILE | | | | | | | |
| TERON GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| TERON MENDEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| TERON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| TERON MENDEZ, NATALYA | ADDRESS ON FILE | | | | | | | |
| TERON MOLINA, INA | ADDRESS ON FILE | | | | | | | |
| TERON MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| TERON PANTOJAS, CHERIXZA | ADDRESS ON FILE | | | | | | | |
| TERON ROMERO, ONIX | ADDRESS ON FILE | | | | | | | |
| TERON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | | NEW YORK | NY | 10022 | |
| TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | | HORMIGUEROS | PR | 00660 | |
| TERRADA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TERRADA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| TERRADA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| TERRAFORTE BELLO, JESUS | ADDRESS ON FILE | | | | | | | |
| TERRAFORTE ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | | TOA BAJA | PR | 00950 | |
| TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 5279 | | | | TOA BAJA | PR | 00950 | |
| TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| TERRA-MAR REAL ESTATE | PO BOX 79343 | | | | CAROLINA | PR | 00984-9343 | |
| TERRANCE HOLBROOK RATTITGAN | ADDRESS ON FILE | | | | | | | |
| TERRANOVA EDITORES INC | P O BOX 79509 | | | | CAROLINA | PR | 00984-9509 | |
| TERRANOVA TESONE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TERRASA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| TERRASA SOLER, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TERRASSA BIRD, DESIREE | ADDRESS ON FILE | | | | | | | |
| TERRASSA NOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| TERRASSA SAND AND GRAVEL | URB SANTA ROSA | 35 - 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | | COTO LAUREL | PR | 00780-0986 | |
| Terraza Gallery | Centro Comercial Marrero | | | | Toa Alta | PR | 00953 | |
| TERRAZA SOLER, ARTURO | ADDRESS ON FILE | | | | | | | |
| TERRAZAS VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | | |
| TERREFORT MONTERO, EMILIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2118 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERREFORTE CHEVERE LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| Terreforte Montero, Carlos L | ADDRESS ON FILE | | | | | | | |
| TERREFORTE QUIDGLEY, YESENIA | ADDRESS ON FILE | | | | | | | |
| Terreforte Rivera, Juan P. | ADDRESS ON FILE | | | | | | | |
| TERREFORTE ROSA, MARTA I | ADDRESS ON FILE | | | | | | | |
| TERRENCE R DREW BAILEY | ADDRESS ON FILE | | | | | | | |
| TERRERO DE LA ROSA, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| TERRERO FELIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| TERRERO FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TERRERO MELLA, DILCIA C. | ADDRESS ON FILE | | | | | | | |
| TERRERO MELLA, WAGNER | ADDRESS ON FILE | | | | | | | |
| TERRERO SANCHEZ, YOELVIS | ADDRESS ON FILE | | | | | | | |
| TERRERO SANTOS, ANA DELIA A | ADDRESS ON FILE | | | | | | | |
| TERRERO VICTORIA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| TERREROS, MARCOS | ADDRESS ON FILE | | | | | | | |
| TERRON ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TERRON ARBELO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| TERRON CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TERRON CANDELARIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| Terron Candelaria, Gabriel E | ADDRESS ON FILE | | | | | | | |
| Terron Colon, Alvin | ADDRESS ON FILE | | | | | | | |
| TERRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Terron Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| TERRON GALEANO, HENRY | ADDRESS ON FILE | | | | | | | |
| TERRON GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| TERRON HERNANDEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| TERRON IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TERRON JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TERRON MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TERRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| TERRON MUNIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Terron Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| TERRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Terron Quinones, Rafael A. | ADDRESS ON FILE | | | | | | | |
| TERRON REVERON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| TERRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| TERRON ROMAN, OMAR T | ADDRESS ON FILE | | | | | | | |
| TERRON RUIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| TERRON RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TERRON RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Terron Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| TERRON SOTOMAYOR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TERRON SOTOMAYOR, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TERRON TAMEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| TERRON TORRES, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| TERRON TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| TERRY LASTRA CRUZ | ADDRESS ON FILE | | | | | | | |
| TERRY MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| TERRY R SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TERRY, KELLY | ADDRESS ON FILE | | | | | | | |
| TERSON CARTAGENA, NEYCHA L | ADDRESS ON FILE | | | | | | | |
| Teruel Almodovar, Edwin I | ADDRESS ON FILE | | | | | | | |
| TERUEL CARABALLO, LUDGERIO | ADDRESS ON FILE | | | | | | | |
| TERUEL DE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Teruel Lopez, Orlando | ADDRESS ON FILE | | | | | | | |
| TERUEL MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| TERUEL NEGRON, DANNY | ADDRESS ON FILE | | | | | | | |
| TERVAHARTIALA, SEPPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2119 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TERVEL NEGRON, IRVIN | ADDRESS ON FILE | | | | | | | |
| TERVO MOCK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TERY ANGELI VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| TESALONA MD , MARY A | ADDRESS ON FILE | | | | | | | |
| TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | | COTO LAUREL | PR | 00780-2432 | |
| TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | | PONCE | PR | 00717 | |
| TESORITOS DAY CARE & LEARNING CENTER, IN | URB. LAGO HORIZONTE | 5516 CALLE 7 | | | COTTO LAUREL | PR | 00780-2432 | |
| TESORITOS DAY CARE, INC | COND LA CALESA  APTO 5 C | CALLE LOLITA TIZOL | | | PONCE | PR | 00730 | |
| TESORO DEL EBANISTA | ADDRESS ON FILE | | | | | | | |
| TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | | CAROLINA | PR | 00981-9602 | |
| TESORO EN MADERAS 11 , INC. | HC 64S BOX 6265 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | | SAN JUAN | PR | 00917 | |
| TEST INNOVATIONS INC | AVE PONCE DE LEON 623 | SUITE 12 A | | | SAN JUAN | PR | 00917 | |
| TEST INNOVATIONS INC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON SUITE 12A | | | SAN JUAN | PR | 00917 | |
| TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | | SAN JUAN | PR | 00917-0000 | |
| TEST POINT COMUNICATION | ALT DE PARQ ECUESTRE | 602 CALLE SONAJERO | | | CAROLINA | PR | 00987 | |
| TEST, TEST | ADDRESS ON FILE | | | | | | | |
| TESTA, ANA | ADDRESS ON FILE | | | | | | | |
| TESTANI VAZQUEZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| TESTONI PABON, ERIKA | ADDRESS ON FILE | | | | | | | |
| TETRA TECH INC | P O BOX 911654 | | | | DENVER | CO | 80291-1654 | |
| TETRA TECH INC | PO BOX 79192 | | | | CAROLINA | PR | 00984 | |
| TEUDY LEMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| TEVA PHARMACEUTICALS | CO LAUREN POST 1090 | HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| TEVENAL CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Tevenal Crespo, Francisco J | ADDRESS ON FILE | | | | | | | |
| TEXACO AVENIDA LAS AMERICAS | PO BOX  330812 | | | | PONCE | PR | 00733 | |
| TEXACO EXPRESS | PO BOX 665 | | | | LARES | PR | 00669 | |
| TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | | HATO REY | PR | 00971 | |
| TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | | PONCE | PR | 00732 | |
| TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | | HATO REY | PR | 00917 | |
| TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969-7004 | |
| TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | | BRYAN | TX | 77807 3235 | |
| TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| TEXAS CHILDRENS HOSPITAL | 6621 FANNIN MCI 3225 | | | | HOUSTON | TX | 77030-1000 | |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE | FINANCIAL OPERATIONS | P O BOX 4015 | | | HUNTSVILLE | TX | 77342-4215 | |
| Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| TEXAS MED CLINIC | MEDICAL RECORDS | 11811 BLANCO RD | | | SAN ANTONIO | TX | 78216-2407 | |
| TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 | |
| TEXEIRA CARMONA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TEXEIRA CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| TEXEIRA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TEXEIRA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TEXEIRA GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TEXEIRA LABOY, MELISSA | ADDRESS ON FILE | | | | | | | |
| TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TEXEIRA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TEXEIRA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TEXEIRA RODRIGUEZ, PURA A. | ADDRESS ON FILE | | | | | | | |
| Texeira Rodriguez, Pura A. | ADDRESS ON FILE | | | | | | | |
| TEXEIRA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TEXEIRA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TEXEIRA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEXEIRA ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| TEXEIRA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| TEXEIRA VAZQUEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR ARROYO, LIONEL | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CAMPOS, EDA V | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CAMPOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CARMONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CARTAGENA, JOELY | ADDRESS ON FILE | | | | | | | |
| TEXIDOR COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Texidor Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| TEXIDOR CORDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TEXIDOR DEL CARMEN, JORGE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| Texidor Feliciano, Porfirio | ADDRESS ON FILE | | | | | | | |
| Texidor Figueroa, Jorge | ADDRESS ON FILE | | | | | | | |
| Texidor Flores, Tatiana | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GARCIA, EFRAIN J. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GOMEZ, ALMA C | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GONZALEZ, LIS | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GRACIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| TEXIDOR GUZMAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR LOPEZ, MAYTTE | ADDRESS ON FILE | | | | | | | |
| Texidor Lopez, Pablo | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MANGUAL, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MANGUAL, JOSE H. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MANGUAL, LISANDRO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MANGUAL, MAYDA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MANGUAL, NEIDA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MARIN, FELIPE E | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MARIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MARIN, PEDRO M | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MARTINEZ, DASHA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| Texidor Pagan, Ismael | ADDRESS ON FILE | | | | | | | |
| Texidor Pagan, Nilfrancis | ADDRESS ON FILE | | | | | | | |
| Texidor Perez, Jose | ADDRESS ON FILE | | | | | | | |
| TEXIDOR PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR PUJOLS, LUISA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR QUILES, HERMES | ADDRESS ON FILE | | | | | | | |
| TEXIDOR QUILES, JORGE A | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RAMIREZ, MARY | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Texidor Renta, Luis R | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RIOS, FREIDA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RODRIGUEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| TEXIDOR RUIZ, RAISA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SALAVARIA, FRANK | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2121 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEXIDOR SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANTI, HILDA M | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANTI, JESUS M. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANTI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SANTIAGO, JESUAN | ADDRESS ON FILE | | | | | | | |
| TEXIDOR SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR TORO, DAMARY | ADDRESS ON FILE | | | | | | | |
| TEXIDOR TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| TEXIDOR VARGAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TEXIDOR VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR, AIDA | ADDRESS ON FILE | | | | | | | |
| TEXIDOR,LISANDRO | ADDRESS ON FILE | | | | | | | |
| TEXIDOR-LOPEZ, LLC | PO BOX 367362 | | | | SAN JUAN | PR | 00936 | |
| TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| TEYCHA SANTOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| TEYREM I SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| TEYSHA M BRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| TG GROUP CORP | PO BOX 1855 | | | | MANATI | PR | 00674 | |
| TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| THA ABALON CORPORATION | | | | | | | | |
| THAILAND LOPEZ CEPERO VIRELLA | ADDRESS ON FILE | | | | | | | |
| THAIRA J VALLE AVEVEDO | ADDRESS ON FILE | | | | | | | |
| THAIS A RAMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| THAIS A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| THAIS BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| THAISA I DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| THAISA I SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| THAISA SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| THAIZZA M RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| THAKOR MD, RUCHIRA | ADDRESS ON FILE | | | | | | | |
| THAKUR VASWANI | ADDRESS ON FILE | | | | | | | |
| THALIA ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| THALIA L ECHEVARRIA GRANADO | ADDRESS ON FILE | | | | | | | |
| THALIA M BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| THALIA M REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| THALIA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| THALIA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| THALIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| THALIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| THALIA S RIVERA | ADDRESS ON FILE | | | | | | | |
| THALLIA I MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| THALODY MD, LUCY | ADDRESS ON FILE | | | | | | | |
| THAMAR LI CONCRETE INC | PO BOX 3014 | | | | YAUCO | PR | 00698-3014 | |
| THAMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| THAMARALY BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| THAMARI GONZÁLEZ MARTÍNEZ | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| THAMARI GONZÁLEZ MARTÍNEZ | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| THAMARY MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| THANASIS A SOLTADIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| THANH DANG, MAY | ADDRESS ON FILE | | | | | | | |
| THANIA M PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| THANIANA FUENTES VIERA | LCDO. GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| THARA B BIANCHI | ADDRESS ON FILE | | | | | | | |
| THARMA G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| THATCHER LAMASTUS BOUTET | ADDRESS ON FILE | | | | | | | |
| THAYDA MUNERA PERAZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THAYLLIN VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| THAYNA M LATIMER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| THE 401K CO OF PUERTO RICO INC | PMB 221 405 AVE ESMERALDA S102 | | | | GUAYNABO | PR | 00969 | |
| THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | | BALTIMORE | MD | 21211 | |
| THE ACADEMIC ADVANTAGE | 5777 WEST CENTURY BLUD. | 3RD FLOOR | | | LOS ANGELES | CA | 90045 | |
| THE ACADEMIC ADVANTAGE | AVE, DEGETAU D-8 | BONEVILLE HEIGHT | | | CAGUAS | PR | 00727 | |
| THE ACT 1 GROUP INC | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| THE ALVARO J SOLTERO TRUST | URB GARDEN HLS | DA3 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2128 | |
| The American Insurance Company | 225 W. Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| The American Insurance Company | Attn: William Paukovitz, Vice President | 777 San Marin Drive | | | Novato | CA | 94998 | |
| The American Travelers Motor Club, Inc. | Attn: D. Libertore, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| The American Travelers Motor Club, Inc. | Attn: Darrell Gambero, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| The American Travelers Motor Club, Inc. | FIMC | 1440 Main St | | | Sarasota | FL | 34236 | |
| THE ANGLAGARD LLC | 400 CARR 176 607 | | | | SAN JUAN | PR | 00926-6680 | |
| THE ANGLAGARD LLC | 400 PASEO DEL ROCIO 607 | | | | SAN JUAN | PR | 00926-6680 | |
| THE APPOINTMENT MEDICAL TRANSPORTATION | VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985-4204 | |
| THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | | KEY BISCAYNE | FL | 33149 | |
| THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| THE BALDWIN GROUP | 8573-D SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | | SAN JUAN | PR | 00918 | |
| THE BANK & TRUST OF PR | LIC. GREGORY T. USERA MACFARLANE - ABOGAD | LIC. GREGORY T. USERA MACFARLANE - PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| THE BANK & TRUST OF PR | LIC. JENNIFER ODELL GONZALEZ - ABOGADA DE J | LIC. JENNIFER ODELL GONZALEZ - PO BOX 428 | | | HUMACAO | PR | 00792 | |
| THE BANK & TRUST OF PR | LIC. OSCAR AMADOR RAMIREZ - ABOGADO DE B | LIC. OSCAR AMADOR RAMIREZ - PO BOX 363422 | | | SAN JUAN | PR | 00936-3422 | |
| THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | | WINTER HAVEN | FL | 33881 | |
| THE BATTERY RECYCING G INC | PO BOX 1016 | | | | ARECIBO | PR | 00613 1016 | |
| The Beauty System | Aguadilla Mall #1 | | | | Aguadilla | PR | 00603 | |
| THE BERKSHIRE LIFE INSURANCE CO OF | AMERICA | 7 HANOVER SQUARE H 21 L | | | NEW YORK | NY | 10004-2616 | |
| THE BEST COMPANY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00625-8900 | |
| THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS  AVE | 2ND FLOOR | | | SAN JUAN | PR | 00909 | |
| THE BLUE FIRM, INC | URB SAN GERARDO | 321 CALLE NEVADA | | | SAN JUAN | PR | 00926-3306 | |
| THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | | NEW YORK | NY | 10004 | |
| THE BOSS COLLECTION SERVICES INC | PO BOX 50679 | | | | TOA BAJA | PR | 00950 | |
| THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| THE BUSINESS SUPPORT CO | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| THE BUSINESS SUPPORT CO | P.O. BOX 71325-159 | | | | SAN JUAN | PR | 00936-7655 | |
| THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| THE CALLER PRODUCTIONS LLC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | | SAN JUAN | PR | 00909 | |
| THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | | SAN JUAN | PR | 00906-5597 | |
| THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| THE CASTRO HOLDING CORP | PO BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100  P O BOX 2040 | | | | WATERLOO | LA | 50701 | |
| THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| THE CENTER FOR EYELID AND FACIAL PLASTIC SU | 8505 ARLINGTON BLVD | STE 210 | | | FAIRFAX | VA | 22031 | |
| THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| The Charter Oak Fire Insurance Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| The Charter Oak Fire Insurance Company | c/o The Prentice-Hall Corp. System PR, Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2123 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| The Charter Oak Fire Insurance Company | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | | CAROLINA | PR | 00979 | |
| THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | | CHICAGO | IL | 60603 | |
| THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | | WOODBRIGE | VA | 22192-4124 | |
| The Cincinnati Insurance Company | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | Attn: Jim Brown, Circulation of Risk | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | Attn: Jim Brown, Consumer Complaint Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | Attn: Jim Brown, Regulatory Compliance Governm | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | Attn: John J. Schiff Jr., President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | Attn: Tari Clayton, Premiun Tax Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | Attn: Theresa Hoffer, Vice President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| The Cincinnati Insurance Company | c/o The Cincinnati Insurance , Agent for Service o | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| THE COLLEGE BOARD | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |
| THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | | NEW YORK | NY | 10023 | |
| THE COLLEGE ENTRANCE EXAMINATION BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936-8001 | |
| THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | | BAYAMON | PR | 00960-1263 | |
| The Continental Insurance Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| The Continental Insurance Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | | SAN JUAN | PR | 00917 | |
| THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | | LEXINGTON | KE | 00578-1910 | |
| THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | | LEXINGTON | KY | 40578 | |
| THE CRIB INC | PMB 577 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| THE DETAIL SHOP PR CORP | VILLA NEVAREZ | 334 AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | | BRADENTON | FL | 34208-1452 | |
| THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | | SAN JUAN | PR | 00918 | |
| THE DRS IMAGING GROUP OF PUERTO RICO, INC | COND IBERIA I | 554 CALLE PERSEO STE L-D | | | SAN JUAN | PR | 00920-4251 | |
| THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | | WINTER PARK | FL | 32792-3297 | |
| THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| THE ECONOMICS PRESS | 12 DANIEL RD | | | | FARIFIELD | NJ | 07004 | |
| THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | | ST LOUIS | MO | 63146 | |
| THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 | |
| THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 | |
| THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | | CAGUAS | PR | 00727 | |
| THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| THE ESTATE OF DOROTHY LORD | PO  BOX  222 | | | | BROOKSIDE | NJ | 07926-0222 | |
| THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | | MELVILLE | NY | 11747 | |
| THE F & B TRUST | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| THE FAIRBANK CORP | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| THE FILM FOUNDATION INC | P O BOX 2036 | | | | CAGUAS | PR | 00726 | |
| THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2394 | |
| THE FLOWER LOUNGE INC | URB ENTRERIOS | ER13 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976-6162 | |
| THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE | VILLA NEVARES | 1122 CALLE 5 | | SAN JUAN | PR | 00927 | |
| THE GANDIA GROUP INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| THE GAP INC | 40 FIRST PLAZA | | | | ALBUQUERQUE | NM | 87102 | |
| THE GLIDDEN COMPANY | P.O. BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| THE GLIDDEN COMPANY | PO BOX 9179 | PLAZA STA | | | CAROLINA | PR | 00988 | |
| THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | | LOS ANGELES | CA | 90067 | |
| THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | | STATEN ISLAND | NY | 10301 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2124 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE GOLDEN FENNIX AMBULANCE INC | PO BOX 2798 | | | | ARECIBO | PR | 00613 | |
| THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE | SUITE 100 | | | SAN JUAN | PR | 00907 | |
| THE GONZALEZ CARBONELL CHILDREN TRUST | PO BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | | LEBANON | PA | 17042 | |
| THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | | LOS ANGELES | CA | 90017 | |
| THE GRANTMANSHIP CENTER | PO BOX 17220 | | | | LOS ANGELES | CA | 90017 | |
| THE GRAPHICS GROUP | P.O BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | | TOA BAJA | PR | 00949 | |
| THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | | TOA BAJA | PR | 00949 | |
| THE GREEN LAWN PEOPLE INC | PO BOX 2415 | | | | MOCA | PR | 00676-2415 | |
| The Guarantee Company of North America | 4950 Yonge Street | Madison Centre | Suite 1400 | | Toronto | ON | M2N 6K1 | Canada |
| The Guarantee Company of North America USA | Attn: Sara Schrauden, Consumer Complaint Conta | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| The Guarantee Company of North America USA | Attn: Sara Schrauden, Circulation of Risk | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| The Guarantee Company of North America USA | Attn: Sara Schrauden, Premiun Tax Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| The Guarantee Company of North America USA | Attn: Sara Schrauden, Regulatory Compliance Go | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| The Guarantee Company of North America USA | Attn: Stephen Ruschak, President | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| The Guarantee Company of North America USA | c/o CT Coorporation System, Agent for Service of | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | KY | 10004-2616 | |
| THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | | BRONX | NY | 10452 | |
| THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | | BRONX | NY | 10452-4224 | |
| THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| THE HARRISON GROUP LTD | 2086 GENERALS HWY STE 303 | | | | ANNAPOLIS | MD | 21401-6759 | |
| The Hartford Steam Boiler Inspection & | One State Street P.O. Box 5024 | | | | Hartford | CT | 06102-5024 | |
| The Hartford Steam Boiler Inspection & Insuranc | Attn: Faye Neila, Consumer Complaint Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| The Hartford Steam Boiler Inspection & Insuranc | Attn: Faye Neilan, Premium Tax Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| The Hartford Steam Boiler Inspection & Insuranc | Attn: Faye Neilan, Regulatory Compliance Govern | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| The Hartford Steam Boiler Inspection & Insuranc | Attn: Feyla Neila, Circulation of Risk | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| The Hartford Steam Boiler Inspection & Insuranc | Attn: Roberta O'Brien, Agent for Service of Proce | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| The Hartford Steam Boiler Inspection and Insuran | Attn: Jean Cohn, Circulation of Risk | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| The Hartford Steam Boiler Inspection and Insuran | Attn: Jean Cohn, Consumer Complaint Contact | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| The Hartford Steam Boiler Inspection and Insuran | Attn: Jean Cohn, Regulatory Compliance Governm | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| The Hartford Steam Boiler Inspection and Insuran | Attn: Jean Cohn, Vice President | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| THE HEALTH AND WELLNESS PARTNER | PO BOX  194078 | | | | SAN JUAN | PR | 00919 | |
| THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | | MAYAGUEZ | PR | 00682 | |
| THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | | LOS ANGELES | CA | 90025 | |
| THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00712-0211 | |
| THE HOME DEPOT | 2455 PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | 725 WEST MAIN AVE. SUITE 860 | | | | BAYAMON | PR | 00961 | |
| THE HOME DEPOT | CARR 2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| The Home Depot | Carr. 2 Km. 149.5 | | | | Mayaguez | PR | 00682 | |
| THE HOME DEPOT | PLAZA ESCORIAL | 133 AVE 65 INFANTERIA | | | CAROLINA | PR | 00983 | |
| THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | | CAGUAS | PR | 00726 | |
| The Home Depot | Store 6408 Monte Hiedra | | | | San Juan | PR | 00928 | |
| THE HOME WAREHOUSE | PO BOX 1049 | | | | SABANA SECA | PR | 00952-1049 | |
| THE HOMELESS DOG CAFE | P. O. BOX 317 | | | | CULEBRA | PR | 00775-0000 | |
| THE HUMANE SOCIETY OF PUERTO RICO, INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | | SEATTLE | WA | 98119 | |
| THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | | WHEAT RIDGE | CO | 80033 | |
| THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | | WINTER PARK | FL | 32789 | |
| THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | | INDIAN LAND | SC | 29707 | |
| THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | | DORADO | PR | 00646 | |
| THE JANE STERN DORADO COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| THE JESUS GOLDEROS TRUST | B5 CALLE TABONUCO STE 216 PMB 311 | | | | GUAYNABO | PR | 00968 3022 | |
| THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| THE JULIANA UNANUE 2006 GEN SKIP TRUSTEE | 14 PENN PLZ STE 1305 | | | | NEW YORK | NY | 10122-2015 | |
| THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | | DORADO | PR | 00646 | |
| THE KINGDOM CHRISTIAN ACADEMY | CALLE LUIS MUNOZ RIVERA A-3 | URB MARTORELL | | | DORADO | PR | 00646 | |
| THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | | GUAYNABO | PR | 00620 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2125 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | | WASHINGTON | DC | 20540 | |
| THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121 | |
| THE LIGHTSPAN PARTNERSHIP INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| THE LIGHTSPAN PARTNERSHIP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| The Lincoln National Life Insurance | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |
| The Lincoln National Life Insurance Company | Attn: Christine Janofsky, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Dennis Glass, President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Circulation of Risk | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Consumer Complaint Conta | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Lori Knibb, Premiun Tax Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Steve Rahn, Regulatory Compliance Govern | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | Attn: Tnad Schrader, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| The Lincoln National Life Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agen | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| THE LINE CONTRACTORS INC | 352 CALLE SAN CLAUDIO STE 1 PMB 351 | | | | SAN JUAN | PR | 00926 | |
| THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | | LONDON | | 9UB | UNITED KINGDOM |
| THE LOSS PREVENTION CO | PO BOX 250 | | | | BAYAMON | PR | 00960 | |
| THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | | BAYAMON | PR | 00959-0000 | |
| THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | | LOS ANGELES | CA | 90024 | |
| THE LUIS A FERRE FOUNDATION INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| THE LUIS A FERRE FOUNDATION INC | PO BOX 9027 | | | | PONCE | PR | 00732 | |
| THE LUIS A FERRE FOUNDATION INC | PO BOX 9066590 | | | | SAN JUAN | PR | 00906 | |
| THE LUIS A FERRE FOUNDATION INC/MUSEO DE | ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | |
| THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| THE MAGNIFICENTS INC | CALLE FRANCIA # 1551 | COND FRANCIA APT 3A | | | SAN JUAN | PR | 00911-1907 | |
| THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092 | |
| THE MANHATTAN LIFE INSURANCE | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 | |
| The Manhattan Life Insurance Company | 10777 Northwest Freeway | Third Floor | | | Houston | TX | 77092 | |
| The Manhattan Life Insurance Company | Attn: Daniel George, President | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| The Manhattan Life Insurance Company | c/o Carlos Bonet Insurance Group, Agent for Serv | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | | YORK | PA | 17405 | |
| THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | | | | GUAYNABO | PR | 00906 | |
| THE MARBLE SHOP INC | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| THE MARKETING PARTNERS | PO BOX 192277 | | | | SAN JUAN | PR | 00919-2277 | |
| The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| The Medical Protective Company | 5814 Reed Road | | | | Indiana | IN | 46835 | |
| THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| THE METROPOLITAN NEW SCHOOL OF AMERICA | CARR 199 ESTE KM 1508 SECTOR EL CAPA | CALLE JUAN BORIA 1373 | | | TRUJILLO ALTO | PR | 00976 | |
| THE METROPOLITAN NEW SCHOOL OF AMERICA | PMB 396 220 WESTERN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 | |
| THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| THE MOVEMENT CORP | P O BOX 770 | | | | HORMIGUEROS | PR | 00660-0770 | |
| THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | | WASHINGTON | DC | 20090-6618 | |
| THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | | SAN JUAN | PR | 00936-1036 | |
| THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | | SAN JUAN | PR | 00902-1730 | |
| THE NEW 5 7 9 AND BEYOND INC | 1000 PENNSYLVANIA AVE | | | | BROOKLYN | NY | 11207-8417 | |
| THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| THE NEW YORK TIMES | P.O. BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 | |
| THE NORD CENTER | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | | SAN JUAN | PR | 00969 | |
| THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | | DIMONDALE | MI | 48821 | |
| THE OFFICE BY EMR | P O BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | | HUMACAO | PR | 00791 | |
| THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | | WASHINGTON DC | WA | 20008 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2126 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| The Ohio National Life Insurance Company | 237 William Howard Taft Road | | | | Cincinnati | OH | 45242 | |
| The Ohio National Life Insurance Company | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: Jill Williams, Consumer Complaint Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: Liz Martini, Regulatory Compliance Governi | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: Nicholas Vision, Premiun Tax Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: Peggy Johnson, Circulation of Risk | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | c/o The Ohio National Company, Agent for Servic | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | | COLUMBUS | OH | 43210-1132 | |
| THE OPTICAL SHOP | PO BOX 464 | | | | RINCON | PR | 00677 | |
| THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | | HUMACAO | PR | 00792 | |
| THE PALMAS ACADEMY | 10 ACADEMY DRIVE | PALMAS DEL MAR | | | HUMACAO | PR | 00791 | |
| THE PALMAS ACADEMY | LCDO. CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL | LLC | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | |
| THE PEAK BEHAVIORAL HEALTH SERV RESIDENTI, | MEDICAL RECORDS | 5055 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| THE PEOPLE GROUP CORP | URB SAN JUAN GARDENS | 133 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5301 | |
| The People's Operator USA, LLC | 6250 Shiloh Road | Ste 240 | | | Alpharetta | GA | 30005 | |
| THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | | COQUITLAM BC | CA | V31651 | |
| THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| THE PET CORNER CORP | 2324 CALLE LOIZA STE 1 | | | | SAN JUAN | PR | 00913-4757 | |
| THE PHOENIX CO | PMB 112 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B | 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | |
| THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| THE PLANNERS PR | PO BOX 1670 | | | | BAYAMON | PR | 00960-1670 | |
| THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| THE POWER PLACE INC | MC 7 AVE ITURREGUI | | | | CAROLINA | PR | 00985 | |
| THE POWER PLACE INC | PO BOX 2060 | | | | CAROLINA | PR | 00984-2060 | |
| THE PR MENOPAUSE INC | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| THE PRINTER SHOP | P.O. BOX 362546 | | | | SAN JUAN | PR | 00936-2546 | |
| THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TE5 MAIL BOX 176 | | | CINCINATI | OH | 45202 | |
| THE PROCTER AND GAMBLE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| THE PROJECT, INC. | PO BOX 30431 | | | | SAN JUAN | PR | 00929-1431 | |
| The Prudential Insurance Company of | 751 Broad Street | | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Arthur F. Ryan, President | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Carol Bellettiere, Consumer Complaint Cont | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Charles McGee, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: John Winegar, Agent for Service of Process | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Lydia Morgado, Premiun Tax Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Michael Calabro, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Richard Benn, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn: Stephen Willis, Regulatory Compliance Gov | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | | ARLINGTON | VA | 22219-9900 | |
| THE PUERTO RICO HOLOCAUST MEMORAL INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| THE Q WELLNESS CENTER/DOCTOR QUIROPRAC | PO BOX 1171 | | | | HORMIGUEROS | PR | 00660 | |
| THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | | HATO REY | PR | 00918 | |
| THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | | GUAYAMA | PR | 00785 | |
| THE RESOURCE CENTER | 186 LAKESHORE DR W | | | | DUNKIRK | NY | 14048 | |
| THE RETAIL GROUP INC | PO BOX 363048 | | | | SAN JUAN | PR | 00936-3048 | |
| THE RSMART GROUP INC | 1375 N SCOTTSDALE RD STE 480 | | | | SCOTTSDALE | AZ | 85257-3454 | |
| THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2127 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2235 | |
| THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| THE SALVATION ARMY | PO BOX 71523 | | | | SAN JUAN | PR | 00936-8623 | |
| THE SAN JUAN DAILY STAR | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| THE SAN JUAN STAR | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | | WACCO | TX | 76710-4446 | |
| THE SCHNEIDER GROUP | 5499 BOSQUE BLVD STE 680 | | | | WACCO | TX | 76710-4446 | |
| THE SECURITY GROUP CORP | URB. VILLA BLANCA #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 | |
| THE SHERWIN WILLIAMS CO | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3210 | |
| THE SHERWIN WILLIAMS CO | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| THE SHERWIN WILLIAMS CO | 248 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| THE SHERWIN WILLIAMS CO | PO BOX 140448 | | | | ARECIBO | PR | 00612 | |
| THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936-3705 | |
| THE SILENT WARRIOR INC | PO BOX 1982 | | | | CAYEY | PR | 00737 | |
| THE SILVER GROUP | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | | MIAMI | FL | 33155 | |
| THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | | ERIE | PA | 16508 | |
| THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 | |
| THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| THE SOFIA UNANUE 2006 GEN SKIP TRUS | 14 PENN PLAZA STE | | | | NEW YORK | NY | 10122 | |
| THE SONY STORE | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO SUITE 609 | SAN JUAN HEALTH CENTER | | | SAN JUAN | PR | 00907 | |
| THE SPEECH & HEARING CENTER OF | SAN JUAN HEALTH CENTER | 150 AVE DE DIEGO # 609 | | | SAN JUAN | PR | 00907 | |
| The Standard Fire Insurance Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| The Standard Fire Insurance Company of Connec | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| THE STEVEN ANTHONY AYALA RIVERA | FOUNDATION | 1 CALLE CASTILLO | | | PONCE | PR | 00730-3824 | |
| The Surety & Fidelity Association of America | 1140 19th Street, NW, Suite 500 | | | | Washington | DC | 20036 | |
| The Surety & Fidelity Association of America | Attn: Lynn Schubert, President | 1140 19th Street NW | Suite 500 | | Washington | DC | 20036 | |
| THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | | SAN JUAN | PR | 00917 | |
| THE TITLE SECURITY GROUP, INC. | 33 CALLE RESOLUCION | SUITE 302 | | | SAN JUAN | PR | 00920-2727 | |
| THE TITLE SECURITY GROUP, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| The Travelers Casualty Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Kenneth Spence, III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | c/o The Prentice-Hall Corp System, PR Inc., Agent | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Casualty Company | One Tower Square | | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | c/o The Prentice-Hall Crop. System, PR, Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company | One Tower Square | | | | Hartford | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | | HARTFORD | CT | 06183-1190 | |
| The Travelers Indemnity Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticu | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticu | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticu | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company of Connecticut | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticut | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| THE TRIZETTO GROUP INC | 9655 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80112-0000 | |
| THE UNICOM GROUP INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936-8450 | |
| THE UNITECH ENGINEERING GROUP SE | ADDRESS ON FILE | | | | | | | |
| THE UNITECH ENGINEERING GROUP SE | ADDRESS ON FILE | | | | | | | |
| THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | | LAS VEGAS | NV | 89154-4004 | |
| THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | | ARLINGTON | TX | 76010 | |
| THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | | GUAYNABO | PR | 00968 | |
| THE URBAN INSTITUTE | 2100 STREET NW | | | | WASHINGTON | DC | 20037 | |
| THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| THE WALL STREET JOURNAL | PO BOX 7020 | | | | CHICOPEE | MA | 01021-7020 | |
| THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | | WASHINGTON DC | WA | 20015 | |
| THE WASHINGTON POST | P.O. BOX 13669 | | | | PHILADELPHIA | PA | 19101-3669 | |
| THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | | CEIBA | PR | 00735 | |
| THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | | CAROLINA | PR | 00987 | |
| THE WELDERS OULET INC | P O BOX 2183 | | | | BARCELONETA | PR | 00612 | |
| THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | | BARCELONETA | PR | 00617 | |
| THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | | CINCINNATI | OH | 45201-1075 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| THE WORLD PLUMBING AND HANDYMAN CORP | PO BOX 2035 | | | | SALINAS | PR | 00751-2001 | |
| THEANYS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| THEARD THILLET, JAMALICE | ADDRESS ON FILE | | | | | | | |
| THEILER HABERTHUR, SERGIO | ADDRESS ON FILE | | | | | | | |
| THELMA ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| THELMA L CALDAS CHAPEL | ADDRESS ON FILE | | | | | | | |
| THELMA N HUERTAS OCASIO | ADDRESS ON FILE | | | | | | | |
| THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| THELMA V VALENZUELA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| THELMA Y ORTIZ / CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| THELMO GAIBOR | ADDRESS ON FILE | | | | | | | |
| THELMO R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| THEMELKO, LIVIA | ADDRESS ON FILE | | | | | | | |
| THEN BONILLA, KELVIN | ADDRESS ON FILE | | | | | | | |
| THEN LIZARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| THEN TAVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| THEO ATTIS, JEAN | ADDRESS ON FILE | | | | | | | |
| THEODORA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| THEODORE M STORKSON | ADDRESS ON FILE | | | | | | | |
| THERA KIDS MULTIDISCIPLINARY CENTER | C/17 L 17 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 | |
| THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| THERAPY GROUP | PMB 106 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| THERAPY SKILLS FOR KIDS LLC | URB VILLA LOS PESCADORES | C/SIERRA 402 | | | VEGA BAJA | PR | 00693 | |
| THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| THERAPY SOLUTIONS, LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| THERAWELL MEDICAL CENTER | 1119 MANN ST | | | | KISSIMMEE | FL | 34744 | |
| THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | | CULEBRA | PR | 00775 | |
| THERESA J KRALIK | ADDRESS ON FILE | | | | | | | |
| THERESA L SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| THERESA LOPEZ DE RIOS | ADDRESS ON FILE | | | | | | | |
| THERESA TALAVERAS OLSON | ADDRESS ON FILE | | | | | | | |
| THERESE FALK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2129 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THERESE FALK | ADDRESS ON FILE | | | | | | | |
| THERESE M TALDE SIMON | ADDRESS ON FILE | | | | | | | |
| THERMAL ENGINEERING INT'L | 10375 SLUSHER DRIVE | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| THERMO ELECTRON PUERTO RICO | PO BOX 1983 | | | | CAROLINA | PR | 00984 | |
| THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | | ARECIBO | PR | 00614-4060 | |
| THERMO KING DEL CARIBE | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| THESAURUS INC | 425 CARR 693 PMB 105 | | | | DORADO | PR | 00646 | |
| THESAURUS INC | P O BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| THI DUONG, LE THU | ADDRESS ON FILE | | | | | | | |
| THIANNY MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| THIARA NELSON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| THIBOU WALTERS, SHAUNETTE P | ADDRESS ON FILE | | | | | | | |
| THICHA MARY DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| THIELE JUSINO, HENRIETTE M | ADDRESS ON FILE | | | | | | | |
| THIELE MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| THIELE SOLIVAN, JULIA C | ADDRESS ON FILE | | | | | | | |
| THIELE SOLIVAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| THIELES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| THIFFANY J OSTOLAZA LABOY | ADDRESS ON FILE | | | | | | | |
| THILLET COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| THILLET CORREA, ADA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| THILLET DE LA CRUZ, GEYLA G. | ADDRESS ON FILE | | | | | | | |
| THILLET DELGADO,JAIME | ADDRESS ON FILE | | | | | | | |
| THILLET GONZALEZ, LETICIA E | ADDRESS ON FILE | | | | | | | |
| Thillet Guzman, Humberto | ADDRESS ON FILE | | | | | | | |
| THILLET LISBOA, WANDA | ADDRESS ON FILE | | | | | | | |
| THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | | |
| THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | | |
| THILLET RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| THILLET RIVERA, RUBEN L | ADDRESS ON FILE | | | | | | | |
| THILLET ROLENSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| THILLET VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| THILLET, ASTRID S. | ADDRESS ON FILE | | | | | | | |
| THILMA CRUZ, ADALIZA | ADDRESS ON FILE | | | | | | | |
| THINKAMAP | 1511 AVE PONCE DE LEON | EDIFICIO CIUDADELA | TORRE 400 APT 451 | | SAN JUAN | PR | 00909 | |
| THINKAMAP, PC | 1524 CALLE LOPEZ LANDRON | APTO 6B | | | SAN JUAN | PR | 00911 | |
| THINKTANK BUSINESS INC | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927-6102 | |
| THIRD MILLENIUM TECHNOLOGY SOLUTION INC | PO BOX 25134 | | | | TRUJILLO ALTO | PR | 00976-8217 | |
| THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | | VEGA BAJA | PR | 00693 | |
| THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| THIRD PARTY AUDITING GROUP DBA ERNESTO J | DIAZ | HC 4 BOX 9156 | | | CANOVANAS | PR | 00729 | |
| THISBET RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| THISMON MANE, LIGIA M. | ADDRESS ON FILE | | | | | | | |
| THOM LEX | P.O. BOX 1027 | | | | RIO GRANDE | PR | 00745 | |
| THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | | VEGA BAJA | PR | 00694 | |
| THOMAS ALMONTE, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| THOMAS ALVAREZ, SAM | ADDRESS ON FILE | | | | | | | |
| THOMAS ALVAREZ, SAM A. | ADDRESS ON FILE | | | | | | | |
| THOMAS BERRIOS, OLGA MARGARITA | ADDRESS ON FILE | | | | | | | |
| THOMAS BOCK, ERIC | ADDRESS ON FILE | | | | | | | |
| Thomas Burgos, Abel C. | ADDRESS ON FILE | | | | | | | |
| THOMAS C CORDERO/ CHARLES A CORDERO | ADDRESS ON FILE | | | | | | | |
| THOMAS CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Thomas Cano, Joseph J | ADDRESS ON FILE | | | | | | | |
| THOMAS CRESPO, ANGELITA. | ADDRESS ON FILE | | | | | | | |
| THOMAS CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| THOMAS DIAZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| THOMAS DILONE, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2130 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS G BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| THOMAS G OWENS | ADDRESS ON FILE | | | | | | | |
| THOMAS GOMEZ, FRANCERRE | ADDRESS ON FILE | | | | | | | |
| THOMAS GRANIELA, OWANNY | ADDRESS ON FILE | | | | | | | |
| THOMAS H SMITH | ADDRESS ON FILE | | | | | | | |
| THOMAS HANCE JR | ADDRESS ON FILE | | | | | | | |
| THOMAS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| THOMAS HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |
| THOMAS HILL SPARKS | ADDRESS ON FILE | | | | | | | |
| THOMAS HUGHES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| THOMAS J HOFER | ADDRESS ON FILE | | | | | | | |
| THOMAS JEFFERSON UNIVERSITY | P O BOX 85009895 | | | | PHILADELPHIA | PA | 19178-0001 | |
| THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| THOMAS JEFFERSON UNIVERSITY HOSPITAL | PO BPX 19058 | | | | GREEN BAY | WI | 54307 | |
| THOMAS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| THOMAS L CLASS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| THOMAS LANDRON MORALES | ADDRESS ON FILE | | | | | | | |
| THOMAS LORA, FELIX | ADDRESS ON FILE | | | | | | | |
| THOMAS LOZADA CASTILLO | ADDRESS ON FILE | | | | | | | |
| THOMAS MCMILLAN | ADDRESS ON FILE | | | | | | | |
| THOMAS MENDEZ / ALBERT MENDEZ | ADDRESS ON FILE | | | | | | | |
| THOMAS MIRANDA, DIANE | ADDRESS ON FILE | | | | | | | |
| THOMAS O VERA CASABLANCA | ADDRESS ON FILE | | | | | | | |
| THOMAS RAMIREZ CORREA | ADDRESS ON FILE | | | | | | | |
| THOMAS RAMIREZ, SERGIO D. | ADDRESS ON FILE | | | | | | | |
| THOMAS RAMIREZ,SERGIO D. | ADDRESS ON FILE | | | | | | | |
| THOMAS RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| THOMAS RAMOS, KIMBERLY M | ADDRESS ON FILE | | | | | | | |
| THOMAS RIDER, VANCE E. | ADDRESS ON FILE | | | | | | | |
| THOMAS RUIZ OSUNA | ADDRESS ON FILE | | | | | | | |
| THOMAS S MARVEL JOVA | ADDRESS ON FILE | | | | | | | |
| THOMAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| THOMAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| THOMAS SERVICE SALES CARIBE INC | 575 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1937 | |
| THOMAS SEVERINO, JAIME | ADDRESS ON FILE | | | | | | | |
| THOMAS SEVERINO, SILVIA C | ADDRESS ON FILE | | | | | | | |
| THOMAS SEVERINO, SONIA | ADDRESS ON FILE | | | | | | | |
| THOMAS TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| THOMAS TORRES, LUZ J. | ADDRESS ON FILE | | | | | | | |
| THOMAS VISSEPO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| THOMAS VITALI, MARITZA | ADDRESS ON FILE | | | | | | | |
| THOMAS WILLIAMS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| THOMPSON ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| THOMPSON ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| THOMPSON DAY CARE | URB. ALTURA DE RIO GRANDE | U-1096 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| THOMPSON DIA Z, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| THOMPSON FABERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| THOMPSON FALBERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| THOMPSON FILLMORE, LEE | ADDRESS ON FILE | | | | | | | |
| THOMPSON GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | | MARYLAND | MD | 20814 | |
| THOMPSON MAS, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| THOMPSON OLIVIERI, GREICHA M | ADDRESS ON FILE | | | | | | | |
| THOMPSON OLIVIERI, TAICHA | ADDRESS ON FILE | | | | | | | |
| THOMPSON PUBLISHING GROUP | P O BOX 26205 | | | | TAMPA | FL | 33623 | |
| THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER | P.O. BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | | WASHINGTON | DC | 20006-1421 | |
| THOMPSON PUBLISHING GROUP INC | P O BOX 26185 | | | | TAMPA | FL | 33623-6185 | |
| THOMPSON PUMP CARIBBEAN | P O BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| THOMPSON QUINONES, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2131 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON RIA | PO BOX 6159 | | | | EAN | IL | 60197-6159 | |
| THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | | |
| THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | | |
| THOMPSON TAX ACCOUNTING | CORAL BEACH 1 | SUITE 514 | | | ISLA VERDE | PR | 00979 | |
| THOMPSON, PADGETT | ADDRESS ON FILE | | | | | | | |
| THOMPSON, PLADGETT | ADDRESS ON FILE | | | | | | | |
| THOMSON HEALTHCARE | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | | BOSTON | MA | 02241-4595 | |
| THOMSON REUTERS WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS WESTLAW | PO BOX 6292 | PAYMENT CENTER | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | | FORT WORTH | TX | 76107 | |
| THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| THON PINERO,ELIZABETH | ADDRESS ON FILE | | | | | | | |
| THON RAUCHLE, SOLEIL | ADDRESS ON FILE | | | | | | | |
| THORNTON MYERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 | |
| THORP THORP, HERNANDO | ADDRESS ON FILE | | | | | | | |
| THREE A PRESS CORP | PO BOX 47 | | | | LAJAS | PR | 00667 | |
| THREE J CONTRACTORS INC | P O BOX 2010 | | | | AIBONITO | PR | 00705 | |
| THREE MEDICAL SERVICES INC | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 | |
| THURIN ENCARNACION, OSCAR | ADDRESS ON FILE | | | | | | | |
| THYFANIE COTTO DELGADO | EDFICIO 8 APARTAMENTO 58 | RESIDENCIAL VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| THYFANIE COTTO DELGADO | RESIDENCIAL VILLA DEL REY | EDIF 8 APT 58 | | | CAGUAS | PR | 00725 | |
| THYS TORRES, MARC | ADDRESS ON FILE | | | | | | | |
| THYS TORRES, MARC F. | ADDRESS ON FILE | | | | | | | |
| THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
| THYSSENKRUPP ELEVATOR INC | P O BOX 933977 | | | | ATLANTA | GA | 31193-3977 | |
| TI Wholesale Services PR, Inc. | PMB 118 La Cumbre 273 Sierra Morena | | | | San Juan | PR | 00926 | |
| TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | | SAN JUAN | PR | 00926 | |
| TIANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| TIANA Z SANTANA UFARY | ADDRESS ON FILE | | | | | | | |
| TIARA B DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| TIARA DE LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| TIARA GARCIA | ADDRESS ON FILE | | | | | | | |
| TIBALDO RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| TIBCO | ADDRESS ON FILE | | | | | | | |
| TIBEN SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| TIBEN SANTIAGO, YARISIS | ADDRESS ON FILE | | | | | | | |
| TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| TIBURCIO BAEZ, KILBIO | ADDRESS ON FILE | | | | | | | |
| TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| TIBURCIO HERNANDEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TIBURCIO LIRIANO, FELIDA | ADDRESS ON FILE | | | | | | | |
| TIBURCIO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| TIBURCIO RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| TIC- TAD | 182- B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| TICATOVE ( JULIAN GARCIA MARTINEZ ) | P O BOX  741 | | | | VIEQUEZ | PR | 00765 | |
| TICOR TITLE INSURANCE COMPANY | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| TIC-TAC | PMB SUITE 203  MUNZ RIVERA 278 | | | | GUAYANILLA | PR | 00656 | |
| TIDEWATER PHYSICAL THERAPY | 6161 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| TIDWELL LLABRES, CHERRYL L | ADDRESS ON FILE | | | | | | | |
| TIENDA ANIYAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2132 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIENDA LA ESPANOLA | ADDRESS ON FILE | | | | | | | |
| TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| TIENDA LOS SOCIOS INC | 33 CALLE BARBOSA | | | | CABO ROJO | PR | 00623-3510 | |
| TIENDA VANIDADES CORP | 103 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-3704 | |
| TIENDAS CAPRI | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| TIENDAS DONATO | CANTON MALL LOCAL F-1 | | | | BAYAMON | PR | 00619 | |
| TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| TIENO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | | |
| TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | | ARECIBO | PR | 00612 | |
| TIERRA DE LUNA | ADDRESS ON FILE | | | | | | | |
| TIERRA DEL SOL INC | PO BOX 362762 | | | | SAN JUAN | PR | 00936 | |
| TIERRA LINDA LANDSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 | |
| TIESO TOSADO, TANIA | ADDRESS ON FILE | | | | | | | |
| TIFANY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | | MAYAGUEZ | PR | 00680 | |
| TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| TIFFANY GOMEZ JONAS | ADDRESS ON FILE | | | | | | | |
| TIFFANY I CHANDLER | ADDRESS ON FILE | | | | | | | |
| TIFFANY M MALDONADO DELFY | ADDRESS ON FILE | | | | | | | |
| TIFFANY MERCADO LAMBERTY | ADDRESS ON FILE | | | | | | | |
| TIFFANY NAVARRETE | ADDRESS ON FILE | | | | | | | |
| TIFFANY NOELLE SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| TIFFANY ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| TIFFANY PONCE FUENTES | ADDRESS ON FILE | | | | | | | |
| TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | ADDRESS ON FILE | | | | | | | |
| TIFFANY SYIDA PEREZ | ADDRESS ON FILE | | | | | | | |
| TIFFANYS & CO | 15 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3893 | |
| TIGER DIRECT/ SYSTEMAX | PO BOX 440309 | | | | MIAMI | FL | 33144-0309 | |
| TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | | PONCE | PR | 00730 | |
| TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | | SAN JUAN | PR | 00907 | |
| TILE INTERNATIONAL CORP | HC 2 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| TILE OUTLET INC | PO BOX 1039 | | | | AGUADA | PR | 00602 | |
| TILEN BERNABE, ELI J. | ADDRESS ON FILE | | | | | | | |
| TILEN BERNABE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TILEN SOUFRONT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TILES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | | SAN JUAN | PR | 00918 | |
| TILIA M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| TILLER, PAUL A | ADDRESS ON FILE | | | | | | | |
| TILLERO ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TILLERO ROSAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TILLERO ROSAS, MILAGROS T | ADDRESS ON FILE | | | | | | | |
| TILLMAN SANTIAGO, DONALD | ADDRESS ON FILE | | | | | | | |
| TILO CHACON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TILSA A TRINIDAD AYALA | ADDRESS ON FILE | | | | | | | |
| TILSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TILZA SANTIAGO ( TITAS CATERING ) | BO COTTO VEGA | APARTADO 203 | | | PENUELAS | PR | 00624 | |
| TIMBER GIBOYEAUX, JAMES H. | ADDRESS ON FILE | | | | | | | |
| TIMBER PENALBER, JAMES H | ADDRESS ON FILE | | | | | | | |
| TIME 2 PARTY CARLO B APONTE RODRIGUEZ | URB CIUDAD JARDIN | 78 CALLE JUMACES | | | JUNCOS | PR | 00777 | |
| TIME 2 PLAY ENTERTAINMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 | |
| TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | | PONCE | PR | 00732 | |
| TIME LIFE BUILDING | PO BOX 61197 | | | | TAMPA | FL | 33661-1197 | |
| TIME MAGAZINE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| TIME MATTERS SOFTWARE DATA TXT CORPORAT | 215 COMMONWEALTH CORT CARY | | | | | NC | 27511 | |
| TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | | SAN JUAN | PR | 00936-1079 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2133 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIME VALUE SOFTWERE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| TIMM RIOS, BRIDGET M | ADDRESS ON FILE | | | | | | | |
| TIMM RIOS, HERMAN | ADDRESS ON FILE | | | | | | | |
| TIMM RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | | TRUJILLO ALTO | PR | 00976 | |
| TIMMARY MATOS TOSSES | ADDRESS ON FILE | | | | | | | |
| TIMMERS PAREDES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| TIMNA S SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| TIMOSSINI ONEILL, ABEL | ADDRESS ON FILE | | | | | | | |
| TIMOTEO FLORES | ADDRESS ON FILE | | | | | | | |
| TIMOTHEE OLIVERIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TIMOTHEE VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| TIMOTHY A GARCIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| TIMOTHY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| TINA DENISE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| TINA K GALLOWAY | ADDRESS ON FILE | | | | | | | |
| TINA M OCASIO LAPREASE | ADDRESS ON FILE | | | | | | | |
| TINA M QUINONEZ DIXON | ADDRESS ON FILE | | | | | | | |
| TINAMARIE CRUZ | ADDRESS ON FILE | | | | | | | |
| TINEO CARRERO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| TINEO LLINAS, KATTY M | ADDRESS ON FILE | | | | | | | |
| TINEO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | | |
| TINEO MUNOZ, MIRYAM | ADDRESS ON FILE | | | | | | | |
| TINEO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TINEO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TINEO, JOSE | ADDRESS ON FILE | | | | | | | |
| TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| TINT SOLUTION CORP | PO BOX 4956 PMB 2136 | | | | CAGUAS | PR | 00726-4956 | |
| TINTAS Y TONERS DEL CARIBE | URB CONDADO MODERNO | CALLE 18 M 17 | | | CAGUAS | PR | 00725 | |
| TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | | SAN JUAN | PR | 00929 | |
| TIO FERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| TIO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TIO ISAAC, INC | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 | |
| TIO QUIJANO, ILIA | ADDRESS ON FILE | | | | | | | |
| TIO VIVONI, AURELIO | ADDRESS ON FILE | | | | | | | |
| TIRADO ABREU, ALMA D | ADDRESS ON FILE | | | | | | | |
| TIRADO ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TIRADO ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO AGOSTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TIRADO AGOSTO, GERSON | ADDRESS ON FILE | | | | | | | |
| Tirado Agosto, Leyla I. | ADDRESS ON FILE | | | | | | | |
| TIRADO AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO AGUELLES, PILAR M. | ADDRESS ON FILE | | | | | | | |
| TIRADO ALAMO, SUGEINY | ADDRESS ON FILE | | | | | | | |
| Tirado Albandoz, Edwin Jonathan | ADDRESS ON FILE | | | | | | | |
| TIRADO ALBIZU, HECMARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| TIRADO ALICEA, CELIA M | ADDRESS ON FILE | | | | | | | |
| TIRADO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| TIRADO ALVAREZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| TIRADO ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| TIRADO AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| Tirado Amill, Hector M | ADDRESS ON FILE | | | | | | | |
| Tirado Andujar, Sheila N | ADDRESS ON FILE | | | | | | | |
| TIRADO APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TIRADO APONTE, ELFFY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2134 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO APONTE, ENNID | ADDRESS ON FILE | | | | | | | |
| TIRADO APONTE, NORMAN | ADDRESS ON FILE | | | | | | | |
| TIRADO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| TIRADO AROCHO, SONIA | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, AISSA | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, HEATHER J. | ADDRESS ON FILE | | | | | | | |
| TIRADO AVILES, MARIA S | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, JINNETTE | ADDRESS ON FILE | | | | | | | |
| Tirado Ayala, Juan G. | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, PAULA | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, RADAMES | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, WICELI | ADDRESS ON FILE | | | | | | | |
| TIRADO AYALA, YVETTE | ADDRESS ON FILE | | | | | | | |
| TIRADO BADILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TIRADO BAEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| TIRADO BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TIRADO BARRERAS, LISHA | ADDRESS ON FILE | | | | | | | |
| TIRADO BARRETO, MARIA A | ADDRESS ON FILE | | | | | | | |
| TIRADO BELEN, WANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TIRADO BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TIRADO BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| TIRADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| Tirado Berrocales, Jonathan | ADDRESS ON FILE | | | | | | | |
| TIRADO BERROCALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TIRADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| TIRADO BLAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Tirado Bonano, Hector M | ADDRESS ON FILE | | | | | | | |
| TIRADO BONET MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| TIRADO BONET, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TIRADO BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| TIRADO BRITO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TIRADO BRITO, NELSON | ADDRESS ON FILE | | | | | | | |
| TIRADO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TIRADO CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| TIRADO CABAN, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| TIRADO CALDERON, SONIA | ADDRESS ON FILE | | | | | | | |
| TIRADO CALERO, SONIA | ADDRESS ON FILE | | | | | | | |
| TIRADO CALLEJAS, CAROLINE D | ADDRESS ON FILE | | | | | | | |
| TIRADO CALLEJAS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| TIRADO CAMACHO, EUSTACIA | ADDRESS ON FILE | | | | | | | |
| TIRADO CAMACHO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Tirado Cancel, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| TIRADO CARDONA, LAURA IRIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2135 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO CARLO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| Tirado Carmona, Jorge L | ADDRESS ON FILE | | | | | | | |
| TIRADO CARO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TIRADO CARRASQUILLO, EVA | ADDRESS ON FILE | | | | | | | |
| TIRADO CARRASQUILLO, WANDA M | ADDRESS ON FILE | | | | | | | |
| TIRADO CARRILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO CARTAGENA, EMSYE | ADDRESS ON FILE | | | | | | | |
| TIRADO CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| TIRADO CASALS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| Tirado Casiano, Norma | ADDRESS ON FILE | | | | | | | |
| TIRADO CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| TIRADO CASTILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Tirado Castillo, Tomas F | ADDRESS ON FILE | | | | | | | |
| TIRADO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TIRADO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO CEDENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO CEDENO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| TIRADO CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TIRADO CENTENO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TIRADO CHEVERE, AWILDA | ADDRESS ON FILE | | | | | | | |
| TIRADO CINTRON, JACMIR N | ADDRESS ON FILE | | | | | | | |
| TIRADO CINTRON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| TIRADO CINTRON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | | |
| TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | | |
| TIRADO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO COLMENARES, LEIDA E. | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ANA A. | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, OMAR A | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, RITA | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, ROBERTO DE DIOS | ADDRESS ON FILE | | | | | | | |
| TIRADO COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| TIRADO CONCEPCION, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TIRADO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO CORA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TIRADO CORDERO, ADA L | ADDRESS ON FILE | | | | | | | |
| TIRADO CORDERO, HEIDY | ADDRESS ON FILE | | | | | | | |
| TIRADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO CORDOVA, REYES | ADDRESS ON FILE | | | | | | | |
| TIRADO CORTES, NAYRA E. | ADDRESS ON FILE | | | | | | | |
| TIRADO COSTACAMPS, CINTHIA L | ADDRESS ON FILE | | | | | | | |
| TIRADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TIRADO CRESPO, JANILIZ | ADDRESS ON FILE | | | | | | | |
| TIRADO CRESPO, JOSE ONIEL | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, IVOR | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, JOVAIKA DE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2136 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO CRUZ, KAYSHLA | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO CRUZADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO CUADRADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| TIRADO CUMBA, LILIA | ADDRESS ON FILE | | | | | | | |
| TIRADO DASTA, PABLO | ADDRESS ON FILE | | | | | | | |
| TIRADO DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| TIRADO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| TIRADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| TIRADO DE LA CRUZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, LEONEL | ADDRESS ON FILE | | | | | | | |
| TIRADO DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| Tirado Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TIRADO DIAZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | | |
| TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | | |
| TIRADO ENCARNACION, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| TIRADO ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TIRADO ESPINEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO ESPIRITUSANTO, MARIA A | ADDRESS ON FILE | | | | | | | |
| TIRADO ESQUILIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| TIRADO ESQUILIN, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO FELICIANO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| TIRADO FELICIANO, NAOMI E | ADDRESS ON FILE | | | | | | | |
| TIRADO FELICIANO, WANDA J | ADDRESS ON FILE | | | | | | | |
| TIRADO FELIX, VICTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | | |
| TIRADO FIGUEROA, ILIA I | ADDRESS ON FILE | | | | | | | |
| Tirado Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| TIRADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Tirado Figueroa, Zaida I | ADDRESS ON FILE | | | | | | | |
| TIRADO FONSECA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TIRADO FONSECA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| TIRADO FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO FORTY, FELIX | ADDRESS ON FILE | | | | | | | |
| TIRADO GALINDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2137 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Tirado Garcia, Manuel E | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, MERARI | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| TIRADO GARCIA, XAYMARA L | ADDRESS ON FILE | | | | | | | |
| TIRADO GARDON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Tirado Girona, Jorge L | ADDRESS ON FILE | | | | | | | |
| TIRADO GIRONA, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO GIRONA, MELBA I | ADDRESS ON FILE | | | | | | | |
| TIRADO GIUDICELLI, SONIA | ADDRESS ON FILE | | | | | | | |
| TIRADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TIRADO GOMEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| TIRADO GOMEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| TIRADO GOMEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| Tirado Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Tirado Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, LEYMARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| TIRADO GORDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Tirado Graulau, Janette | ADDRESS ON FILE | | | | | | | |
| TIRADO GUERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO GUEVARA, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| TIRADO GUEVARA, RADAMES | ADDRESS ON FILE | | | | | | | |
| TIRADO GUIDICELLI, SONIA E | ADDRESS ON FILE | | | | | | | |
| TIRADO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| TIRADO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO HERNANDEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| TIRADO HUERTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TIRADO HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| TIRADO HUERTAS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| TIRADO ILLAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| TIRADO INSURANCE SOLUTIONS INC | PO BOX 365045 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO IRIZARRY, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TIRADO JAVIER, ADA | ADDRESS ON FILE | | | | | | | |
| TIRADO JAVIER, JORGE | ADDRESS ON FILE | | | | | | | |
| TIRADO JIMENEZ, EDBAL | ADDRESS ON FILE | | | | | | | |
| TIRADO JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO JIMENEZ, ENID | ADDRESS ON FILE | | | | | | | |
| Tirado Jusino, Juan | ADDRESS ON FILE | | | | | | | |
| TIRADO LABOY, IDALI | ADDRESS ON FILE | | | | | | | |
| Tirado Lamela, Jessica A. | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, VICTOR D | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, VICTOR D | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| TIRADO LEBRON,VICTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO LEGUILLOU, ELBIA I. | ADDRESS ON FILE | | | | | | | |
| TIRADO LEGUILLOU, RADAMES L | ADDRESS ON FILE | | | | | | | |
| TIRADO LETRIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TIRADO LIZARDI, AXEL | ADDRESS ON FILE | | | | | | | |
| TIRADO LLERA, JEAN | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Tirado Lopez, Damaris | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| TIRADO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| Tirado Lopez, Yanira | ADDRESS ON FILE | | | | | | | |
| TIRADO LORENZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| TIRADO LORENZO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| TIRADO LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TIRADO LUGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TIRADO LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| TIRADO LUNA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TIRADO MACHADO, HARAIN | ADDRESS ON FILE | | | | | | | |
| TIRADO MADERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| TIRADO MALDONADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| TIRADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO MALDONADO, DORKA I. | ADDRESS ON FILE | | | | | | | |
| TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO | 314 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| Tirado Maldonado, Wilberto | ADDRESS ON FILE | | | | | | | |
| TIRADO MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TIRADO MANZANO MD, JAVIER L | ADDRESS ON FILE | | | | | | | |
| TIRADO MANZANO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MARCANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| TIRADO MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO MARCON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO MARCON, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TIRADO MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO MARRERO, SANTOS | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Tirado Martinez, Angelie M | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTINEZ, RABINDRANATH | ADDRESS ON FILE | | | | | | | |
| TIRADO MARTIR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Tirado Martir, Vilma | ADDRESS ON FILE | | | | | | | |
| Tirado Matos, Aida R | ADDRESS ON FILE | | | | | | | |
| TIRADO MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO MAYSONET, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, ADA L | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, FILIPO | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, FILIPO CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| TIRADO MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO MELENDEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| TIRADO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Tirado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| TIRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Tirado Mendez, Carlos M | ADDRESS ON FILE | | | | | | | |
| TIRADO MENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ MD, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ, GERARDO E | ADDRESS ON FILE | | | | | | | |
| Tirado Menendez, Gerardo E. | ADDRESS ON FILE | | | | | | | |
| TIRADO MENENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TIRADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Tirado Mercado, Gabriel H | ADDRESS ON FILE | | | | | | | |
| TIRADO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TIRADO MERCADO, SARAI | ADDRESS ON FILE | | | | | | | |
| TIRADO MERCED, DULCE | ADDRESS ON FILE | | | | | | | |
| TIRADO MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TIRADO MOLINA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| TIRADO MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTALVO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTALVO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTANEZ, EDNA V | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTANEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTANEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTESINOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MONTIJO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2140 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, KELVIN | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, KIVAN | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, LIONEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| TIRADO MORALES, YANCY | ADDRESS ON FILE | | | | | | | |
| TIRADO MOREIRA, MYRIA E | ADDRESS ON FILE | | | | | | | |
| TIRADO MOREIRA, NORA H | ADDRESS ON FILE | | | | | | | |
| TIRADO MORENO, ELBA | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNIZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| Tirado Muniz, John V | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| TIRADO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TIRADO NARVAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO NASSER, NICOLE | ADDRESS ON FILE | | | | | | | |
| TIRADO NEGRON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TIRADO NEGRON, JAIME | ADDRESS ON FILE | | | | | | | |
| TIRADO NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| TIRADO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Tirado Nieves, Freddy J | ADDRESS ON FILE | | | | | | | |
| TIRADO NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| TIRADO NUNEZ, MARY O | ADDRESS ON FILE | | | | | | | |
| TIRADO OCASIO, AKSELAY | ADDRESS ON FILE | | | | | | | |
| TIRADO OCASIO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Tirado Ocasio, Julio | ADDRESS ON FILE | | | | | | | |
| TIRADO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TIRADO OJEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| TIRADO OLIVERAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Tirado Oliveras, Ramon | ADDRESS ON FILE | | | | | | | |
| TIRADO OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Tirado Ortiz, Alexander | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, ANA EVA | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Tirado Ortiz, Efren | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B-4 FOREST HILLS | | | Bayamón | PR | 00959 | |
| TIRADO ORTIZ, LUIS | ELA POR LA ASEGURADORA: BUFETE RIVERA CAR | ELA POR LA ASEGURADORA: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| TIRADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Tirado Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, NORICEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2141 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO ORTIZ, NORMARY | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Tirado Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TIRADO ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO OSPINA, PABLO | ADDRESS ON FILE | | | | | | | |
| TIRADO OTERO MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO OTERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TIRADO PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO PADILLA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| TIRADO PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TIRADO PADILLA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| TIRADO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TIRADO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| TIRADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| TIRADO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Tirado Pancordo, Robert E | ADDRESS ON FILE | | | | | | | |
| TIRADO PANIAGUA, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO PANIAGUA, SILVIA | ADDRESS ON FILE | | | | | | | |
| Tirado Paris, Christian C. | ADDRESS ON FILE | | | | | | | |
| TIRADO PARIS, JEAN | ADDRESS ON FILE | | | | | | | |
| TIRADO PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TIRADO PASTRANA, MARIA L | ADDRESS ON FILE | | | | | | | |
| TIRADO PENA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TIRADO PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO PINERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TIRADO PIZARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TIRADO PONCE, DIANA | ADDRESS ON FILE | | | | | | | |
| TIRADO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| TIRADO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINONES MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINONES, IVAN I. | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINONES, NELITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO QUINTANA, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| TIRADO RAMOS, ERC D. | ADDRESS ON FILE | | | | | | | |
| TIRADO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| Tirado Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| TIRADO RAMOS, ROSA E. | ADDRESS ON FILE | | | | | | | |
| TIRADO RESTITUYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| TIRADO REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO REYES, JUAN D | ADDRESS ON FILE | | | | | | | |
| TIRADO REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| TIRADO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Tirado Rios, Mario A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, CIRILO | ADDRESS ON FILE | | | | | | | |
| Tirado Rivera, Denisse Marie | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, EDIER | ADDRESS ON FILE | | | | | | | |
| Tirado Rivera, Edier E | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Tirado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO RIVRA, BRIZETTE | ADDRESS ON FILE | | | | | | | |
| TIRADO ROBLES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| TIRADO ROCHE, JESUS | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, CELSA M. | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, LYCIA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, TAHIRA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO RODRIGUEZ, YARELIE | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIGUEZ, YARIELY | ADDRESS ON FILE | | | | | | | |
| TIRADO RODRIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO ROLDAN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| TIRADO ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO ROLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMAN, AMISAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMERO, ERIC O. | ADDRESS ON FILE | | | | | | | |
| TIRADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Tirado Rosa, Mayra A. | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSA, NATACHA A. | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Tirado Rosado, Fausto | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSADO, LEE | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, KASEY J | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| Tirado Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| TIRADO ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| TIRADO RUBERTE, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| TIRADO RUIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| TIRADO RUIZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| TIRADO RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Tirado Ruiz, Juan B | ADDRESS ON FILE | | | | | | | |
| TIRADO RUIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO RUIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| TIRADO SALTARES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, .SALLY A. | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| TIRADO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, KEILA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTANA, ROSILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2144 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, ALBA J | ADDRESS ON FILE | | | | | | | |
| Tirado Santiago, Bethzali A | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, EVERIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| Tirado Santiago, Johnny | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, DONOVANTH L | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, MYRIAM MILEIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| TIRADO SANTOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| TIRADO SEMIDEY, ANA | ADDRESS ON FILE | | | | | | | |
| TIRADO SEMIDEY, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| TIRADO SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| TIRADO SEPULVEDA, TINA MARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO SERRANO, LUZ R | ADDRESS ON FILE | | | | | | | |
| TIRADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TIRADO SHORTER, CARMELA A | ADDRESS ON FILE | | | | | | | |
| TIRADO SIERRA, BRUCE | ADDRESS ON FILE | | | | | | | |
| Tirado Sierra, Noel | ADDRESS ON FILE | | | | | | | |
| TIRADO SIERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| TIRADO SILVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TIRADO SIRAGUSA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TIRADO SOLER, IRIS DEL C. | ADDRESS ON FILE | | | | | | | |
| TIRADO SOSTRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| TIRADO SOTO, CECILE | ADDRESS ON FILE | | | | | | | |
| TIRADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | |
| TIRADO SOTO, NANCY J | ADDRESS ON FILE | | | | | | | |
| TIRADO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO SUAREZ, MARIE E | ADDRESS ON FILE | | | | | | | |
| TIRADO SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO TAVAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| TIRADO TEJEDA, ITZA | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, CELIANNETTE | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO, RUTH I | ADDRESS ON FILE | | | | | | | |
| TIRADO TIRADO,LUISA | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, EDANNETTE | ADDRESS ON FILE | | | | | | | |
| Tirado Torres, Ilbia I | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| Tirado Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, JULIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, NITZA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (con't.)   Page 2145 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRADO TORRES, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| TIRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Tirado Urrutia, Rafael | ADDRESS ON FILE | | | | | | | |
| TIRADO VALENTIN, ALANA N | ADDRESS ON FILE | | | | | | | |
| TIRADO VALENTIN, GILENE | ADDRESS ON FILE | | | | | | | |
| Tirado Valentin, Israel | ADDRESS ON FILE | | | | | | | |
| TIRADO VALENTIN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| TIRADO VAZQUEZ, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, AMERICA | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, ELIS | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, JANICE | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, JORGE W | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGA, TRICIA | ADDRESS ON FILE | | | | | | | |
| TIRADO VEGUILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| TIRADO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TIRADO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TIRADO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TIRADO VERDEJO, MARIA R | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLANUEVA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLANUEVA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLEGAS, ANGELES | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLEGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLEGAS, NORA | ADDRESS ON FILE | | | | | | | |
| TIRADO VILLEGAS, NORA E | ADDRESS ON FILE | | | | | | | |
| TIRADO VIROLA, LINDA | ADDRESS ON FILE | | | | | | | |
| TIRADO ZAMOT, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TIRADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| TIRADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| TIRADO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TIRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TIRADO, NAIDA L | ADDRESS ON FILE | | | | | | | |
| TIRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| TIRADO,JUAN M. | ADDRESS ON FILE | | | | | | | |
| TIRAGALLO OTERO, GIAN | ADDRESS ON FILE | | | | | | | |
| TIRAVANIJA, RIRKRIT J. | ADDRESS ON FILE | | | | | | | |
| TIRE PLAZA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TIRE PLAZA | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARILONA | PR | 00958 | |
| TIRE PLAZA INC | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | | BAYAMON | PR | 00956 | |
| TIRSA B PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| TIRSA CANABAL ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| TIRSA M FERRER MARRERO | ADDRESS ON FILE | | | | | | | |
| TIRSA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TIRSA SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TIRSA Y PEREZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| TIRSALENA TATIS ROBLES | ADDRESS ON FILE | | | | | | | |
| TIRSO ARMANDO PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| TIRSO E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| TIRSO E. GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| TIRSO MALAVE COTTE | LCDO. OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| TIRSO N CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| TIRSO SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| TIRSO TOMAS PENA CARDENAS | ADDRESS ON FILE | | | | | | | |
| TIRSON L CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TIRU ALVAREZ, DIXON A | ADDRESS ON FILE | | | | | | | |
| TIRÚ AMBULANCE | ADDRESS ON FILE | | | | | | | |
| TIRU CHERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| TIRU DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| TIRU HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| TIRU LAPORTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TIRU MEJIAS, IVETTE A | ADDRESS ON FILE | | | | | | | |
| TIRU MENDEZ, RANDYNALD | ADDRESS ON FILE | | | | | | | |
| TIRU MORALES, SANDYBELL | ADDRESS ON FILE | | | | | | | |
| TIRU NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| TIRU NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| TIRU ORENGO, DARLEENEMARY | ADDRESS ON FILE | | | | | | | |
| TIRU QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TIRU QUINONES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| TIRU SEGARRA, JUAN M | ADDRESS ON FILE | | | | | | | |
| TIRU SEGARRA, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| TIRU SEMIDEY, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TIRU VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| TIRU VELAZQUEZ, REYNALDO I. | ADDRESS ON FILE | | | | | | | |
| TIRU VELEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| TIRZA ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| TIRZAH CUEVAS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| TIS LATIN TECHNICAL INDUSTRIAL SALES | LATIN AMERICA INC | HC 01 BOX 23223 | | | CAGUAS | PR | 00725 | |
| TISCHA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TISCHER & CO., INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| TISHA S. HASSAU CABRAL | ADDRESS ON FILE | | | | | | | |
| TITANIA S MARCHANY KIM | ADDRESS ON FILE | | | | | | | |
| TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| TITE E TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| TITERES DE BORIKEN | ADDRESS ON FILE | | | | | | | |
| TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| TITI HILDAS DAY CARE | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| TITI HILDAS DAY CARE, inc | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| TITLEY CORREDOR, AGNES | ADDRESS ON FILE | | | | | | | |
| TITLEY MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TITO A CORIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| TITO A HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| TITO AUTO PARTS | BARBOSA 312 | | | | SAN JUAN | PR | 00917-0000 | |
| TITO AUTO PARTS INC | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TITO AUTO PARTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TITO DIAZ PERALES | ADDRESS ON FILE | | | | | | | |
| TITO E RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| TITO FEBRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| TITO MATOS ADVERTISING | FERNANDEZ JUNCOS STA | PO BOX 11800 | | | SAN JUAN | PR | 00910 | |
| TITO MEDINA SOUND/MARIO J MEDINA | 284 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| TITO NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1 CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 | |
| TITO RIVERA SERRANO DBA TRANSPORTE ESC. | HC 7 BOX 98800 | | | | ARECIBO | PR | 00612-9214 | |
| TITO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | | HUMACAO | PR | 00792 | |
| TITO" S QUICK LUNCH | 26 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| TITTLEY SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TITZA S VILLANUEVA VIUST | URB SANTA ANA | N 7 CALLE 8 | | | VEGA ALTA | PR | 00692-6014 | |
| TIVINY MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Tizol Hernandez, Luis A. | ADDRESS ON FILE | | | | | | | |
| TIZOL JIMENEZ, LYDIA GABINA | ADDRESS ON FILE | | | | | | | |
| TIZOL MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TIZOL PILLICH, AIXA I | ADDRESS ON FILE | | | | | | | |
| TIZOL RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| TIZOL ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TIZOL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| TLATELPA CALIXTO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | | SAN JUAN | PR | 00919 | |
| TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | | SAN JUAN | PR | 00927 | |
| TMG MEDICAL GROUP CSB | PO BOX 359 | | | | BARCELONETA | PR | 00617-0359 | |
| T-MOBILE PUERTO RICO, LLC | B7 Tabonuco St. | Suite 700 | | | Guaynabo | PR | 00968-3349 | |
| TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | | IRVINE | CA | 92614 | |
| TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | | GUAYNABO | PR | 00969-5375 | |
| TNTE II ZANDRA M CRUZ MALDONADO | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| TNTE. I JUAN RODRIGUEZ GOMEZ | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| TO GO STORES INC | P O BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| TOA ALTA DENTAL GROUP CORPORATE | PO BOX 1295 | | | | TOA ALTA | PR | 00954 | |
| TOA ALTA DRY CLEANERS | HC 73 BOX 4561 | | | | NARANJITO | PR | 00719 | |
| TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | TOA ALTA | PR | 00953-5203 | |
| TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| TOA BAJA ELDERLY | ADDRESS ON FILE | | | | | | | |
| TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | ADDRESS ON FILE | | | | | | | |
| TOBAJA LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| TOBAJA LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TOBAJA RODRIGUEZ, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| TOBAL CORTES, JULIO A | ADDRESS ON FILE | | | | | | | |
| TOBAL GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TOBAL GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| TOBAL GUZMAN, JULIO A. | ADDRESS ON FILE | | | | | | | |
| TOBAL GUZMAN,JULIO A. | ADDRESS ON FILE | | | | | | | |
| TOBAR FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TOBAR FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| TOBAR GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TOBAR RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TOBI RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TOBIAS MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| TOBIAS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TOBY M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TOCA CRUZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| TOCUYO LLOVERA, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2148 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOCZYLOWSKI MD, HENRY | ADDRESS ON FILE | | | | | | | |
| TODAY PLUMBING SERVICE CORP | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 | |
| TODAY S KIDS BILINGUAL ACADEMY | HCDA CONCORDIA | 11090 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| TODAY UNIFORM | URB LOMAS VERDE | 2 C 31 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 | |
| TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| TODD EDWARD MAJESKI DAVIS | ADDRESS ON FILE | | | | | | | |
| TODD EDWARD MEJESKI DAVIS | ADDRESS ON FILE | | | | | | | |
| TODD HAUCK | ADDRESS ON FILE | | | | | | | |
| TODD RUSSELL BERMAN | ADDRESS ON FILE | | | | | | | |
| TODD, TILDEN | ADDRESS ON FILE | | | | | | | |
| TODIE A FORNES AUSUA | ADDRESS ON FILE | | | | | | | |
| TODO CAROLINA | ADDRESS ON FILE | | | | | | | |
| TODO DIFERENTE | ADDRESS ON FILE | | | | | | | |
| TODO DIFERENTE | ADDRESS ON FILE | | | | | | | |
| TODO FRESCO | ADDRESS ON FILE | | | | | | | |
| TODO NORTE BAYAMON | ADDRESS ON FILE | | | | | | | |
| TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | | YAUCO | PR | 00698 | |
| TOFANI MONTALVO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| TOGAR GLOBAL INC | P O BOX 1502 | | | | HATILLO | PR | 00659-1502 | |
| TOGUI CORP | P0 BOX 1741 | | | | YABUCOA | PR | 00767-1741 | |
| TOGUKI RENTAL | URB HACIENDA DE TENA | 174 CALLE ARTAYA | | | JUNCOS | PR | 00777-3048 | |
| TOHALLIE E VENEGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| Toho Water Authority | P.O. Box 30527 | | | | Tampa | FL | 33630-3527 | |
| TOHTAL CHIROPRACTIC | RELEASE OF INFORMATION | SUITE A | 5603 WEST HIGH STREET | | PORTSMOUTH | VA | 23703 | |
| TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | | NEW YORK | NY | 00163-0005 | |
| Tokio Marine America Insurace Company | 230 Park Avenue | | | | New York | NY | 10169-0005 | |
| Tokio Marine America Insurace Company | Attn: Ann Ginn, Circulation of Risk | 230 Park Avenue | | | New York | NY | 10169 | |
| Tokio Marine America Insurace Company | Attn: Dianne Hajinian, Premiun Tax Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| Tokio Marine America Insurace Company | Attn: Koki Umeda, President | 230 Park Avenue | | | New York | NY | 10169 | |
| Tokio Marine America Insurace Company | Attn: Steven Goldstein, Consumer Complaint Con | 230 Park Avenue | | | New York | NY | 10169 | |
| Tokio Marine America Insurace Company | Attn: Steven Goldstein, Regulatory Compliance G | 230 Park Avenue | | | New York | NY | 10169 | |
| TOLEDO , LUZ | ADDRESS ON FILE | | | | | | | |
| TOLEDO ABRAMCYZK, RICHARD | ADDRESS ON FILE | | | | | | | |
| TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ACEVEDO, IDALIA D | ADDRESS ON FILE | | | | | | | |
| TOLEDO ACOSTA, URIEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO ADORNO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TOLEDO ALAYON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| TOLEDO ALAYON, MILTON | ADDRESS ON FILE | | | | | | | |
| TOLEDO ALVAREZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| TOLEDO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| Toledo Amill, Ruth | ADDRESS ON FILE | | | | | | | |
| TOLEDO ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TOLEDO APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| TOLEDO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| Toledo Arroyo, Julio | ADDRESS ON FILE | | | | | | | |
| TOLEDO BAEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| TOLEDO BALAGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| TOLEDO BARNES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TOLEDO BARRIONUEVO, BERGUEDYS | ADDRESS ON FILE | | | | | | | |
| TOLEDO BELTRAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| TOLEDO BERDEGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO BONILA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| TOLEDO CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| TOLEDO CABRERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2149 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO CALDERON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO CAMACHO, CHARLES H. | ADDRESS ON FILE | | | | | | | |
| TOLEDO CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| TOLEDO CANDELARIA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| TOLEDO CANDELARIA, MARIAN M. | ADDRESS ON FILE | | | | | | | |
| TOLEDO CANDELARIO, LYDIA A. | ADDRESS ON FILE | | | | | | | |
| TOLEDO CANINO, SARA I. | ADDRESS ON FILE | | | | | | | |
| TOLEDO CARABALLO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| TOLEDO CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| Toledo Carrasquillo, Jesus | ADDRESS ON FILE | | | | | | | |
| TOLEDO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Toledo Castro, Alexys | ADDRESS ON FILE | | | | | | | |
| TOLEDO CASTRO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| Toledo Castro, Dimarys M | ADDRESS ON FILE | | | | | | | |
| TOLEDO CATALA, MOISES | ADDRESS ON FILE | | | | | | | |
| TOLEDO CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, DENICE E | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, ISSA L. | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, MYRCIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON, YADIRIS Y | ADDRESS ON FILE | | | | | | | |
| Toledo Colon, Yadiris Y | ADDRESS ON FILE | | | | | | | |
| TOLEDO COLON,WILMER | ADDRESS ON FILE | | | | | | | |
| TOLEDO CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO CORREA, GRICHELLE | ADDRESS ON FILE | | | | | | | |
| TOLEDO CORREA, WALTER | ADDRESS ON FILE | | | | | | | |
| TOLEDO CORUJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO CORUJO, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| Toledo Crespo, Manuel | ADDRESS ON FILE | | | | | | | |
| TOLEDO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TOLEDO CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO CUEVAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| Toledo Davila, Pedro A | ADDRESS ON FILE | | | | | | | |
| TOLEDO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO DE JESUS,SONIA | EXT.PUNTO ORO 4662 CALLE LA NINA | | | | PONCE | PR | 00728-0000 | |
| TOLEDO DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| Toledo Delgado, Arcadio | ADDRESS ON FILE | | | | | | | |
| TOLEDO DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO DIAZ, YARIBERT | ADDRESS ON FILE | | | | | | | |
| TOLEDO DORTA, WALTER | ADDRESS ON FILE | | | | | | | |
| TOLEDO ENGINEERING | PMB 849 138 WINSTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| TOLEDO ESPIET MD, HAZEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO ESTEVES, DERMALY | ADDRESS ON FILE | | | | | | | |
| TOLEDO ESTREMERA, EILEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2150 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO FELIX, EMELE | ADDRESS ON FILE | | | | | | | |
| TOLEDO FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TOLEDO FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOLEDO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TOLEDO FRANQUIS, EVELYN | ADDRESS ON FILE | | | | | | | |
| Toledo Franquiz, Benito | ADDRESS ON FILE | | | | | | | |
| TOLEDO GALAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| TOLEDO GALARZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA MD, DELIA | ADDRESS ON FILE | | | | | | | |
| Toledo Garcia, Aristides | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA, DORA E | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Toledo Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO GARZAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Toledo Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| Toledo Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Toledo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Toledo Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| TOLEDO GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| TOLEDO GUTIERREZ, ENID L | ADDRESS ON FILE | | | | | | | |
| TOLEDO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERMINA, ERNESTO B | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERMINA, ERNESTO B. | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERMINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERNANDEZ, EILEEN T | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TOLEDO HERNANDEZ, HELIOCKS | ADDRESS ON FILE | | | | | | | |
| TOLEDO JUARBE, LEOMID | ADDRESS ON FILE | | | | | | | |
| TOLEDO LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| TOLEDO LIZASUAIN, WANDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO LIZASUAIN, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOIZ, DARLENE M. | ADDRESS ON FILE | | | | | | | |
| Toledo Loiz, Orlando | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TOLEDO LOPEZ, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| TOLEDO LUCENA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TOLEDO LUGO, ANDERSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2151 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MACEIRA, ANA E | ADDRESS ON FILE | | | | | | | |
| TOLEDO MAIDANA, RAUL | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO, CARELI | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO, ELICA | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| TOLEDO MALDONADO,NELLY | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARRERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARTINEZ, BELKYZ | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| TOLEDO MARTINEZ, NADRISHKA | ADDRESS ON FILE | | | | | | | |
| TOLEDO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TOLEDO MEDERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TOLEDO MENDEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Toledo Mendez, George | ADDRESS ON FILE | | | | | | | |
| TOLEDO MENDEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| TOLEDO MOLINA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| TOLEDO MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TOLEDO MONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, CRISTINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, TATIANA L | ADDRESS ON FILE | | | | | | | |
| TOLEDO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO MOREAU, FRED | ADDRESS ON FILE | | | | | | | |
| TOLEDO MOREU, AIXA | ADDRESS ON FILE | | | | | | | |
| Toledo Moreu, Wilfredo G III | ADDRESS ON FILE | | | | | | | |
| TOLEDO MOYA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| TOLEDO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO NATAL, NATASHA | ADDRESS ON FILE | | | | | | | |
| TOLEDO NAZARIO, SANTIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO NEGRON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| TOLEDO NIEVES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| TOLEDO NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| Toledo Olivo, Jose M | ADDRESS ON FILE | | | | | | | |
| TOLEDO OLIVO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| TOLEDO OLIVO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| TOLEDO ONEILL, SOHAMI | ADDRESS ON FILE | | | | | | | |
| TOLEDO OQUENDO, ROSA | ADDRESS ON FILE | | | | | | | |
| TOLEDO OROZCO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, ENID V | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, GEORGE N | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, INES A | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, MEAGAN L | ADDRESS ON FILE | | | | | | | |
| TOLEDO ORTIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| TOLEDO OTERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| TOLEDO PACHECO, NILDA R | ADDRESS ON FILE | | | | | | | |
| TOLEDO PADUA, JANETTE | ADDRESS ON FILE | | | | | | | |
| TOLEDO PADUA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO PADUA, PEDRO | ADDRESS ON FILE | | | | | | | |
| TOLEDO PAGAN, MARIE C | ADDRESS ON FILE | | | | | | | |
| TOLEDO PASTRANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| TOLEDO PERAZA, CAROL | ADDRESS ON FILE | | | | | | | |
| TOLEDO PERAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| TOLEDO PÉREZ, BRENDA L. | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE | APT 102 | | BRANDON | FL | 33511 | |
| TOLEDO PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, DALMA M | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, GARYCELY | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, SANDRA D. | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TOLEDO PITRE, MARY A | ADDRESS ON FILE | | | | | | | |
| TOLEDO POL, ENID | ADDRESS ON FILE | | | | | | | |
| TOLEDO POL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TOLEDO PONCE, ROSA AMELIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TOLEDO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| TOLEDO RAMOS, JAILENE | ADDRESS ON FILE | | | | | | | |
| TOLEDO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO RAMOS, MARIA S | ADDRESS ON FILE | | | | | | | |
| Toledo Reyes, Carlos M | ADDRESS ON FILE | | | | | | | |
| TOLEDO REYNA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIOS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| TOLEDO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, IRVIA E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, MARLIE | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| TOLEDO RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROSA, JOSE G | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROSARIO, LEISHLA | ADDRESS ON FILE | | | | | | | |
| TOLEDO ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO RUIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO SANCHEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| TOLEDO SANCHEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| TOLEDO SANTANA, JOSE C | ADDRESS ON FILE | | | | | | | |
| TOLEDO SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| TOLEDO SANTOS, RODANYS | ADDRESS ON FILE | | | | | | | |
| TOLEDO SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOSA, NOEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, DELMI | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, FRANK | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, MARITZA C | ADDRESS ON FILE | | | | | | | |
| TOLEDO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TOLEDO TELLADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, ELIESER | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| TOLEDO TOLEDO, YILDA | ADDRESS ON FILE | | | | | | | |
| Toledo Torres, Alexander | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, CESIAH | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| Toledo Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, JULYSBETTE D | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TOLEDO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TOLEDO TRISTANI, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| TOLEDO UGARTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| TOLEDO VALENTIN, ANGEL P | ADDRESS ON FILE | | | | | | | |
| TOLEDO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| TOLEDO VALLE, LYMARIES | ADDRESS ON FILE | | | | | | | |
| Toledo Vega, Carla A | ADDRESS ON FILE | | | | | | | |
| TOLEDO VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, JANNICE R | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, MARTA C | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2154 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLEDO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| TOLEDO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TOLEDO VEQUILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| TOLEDO VICENS, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TOLEDO-DAVID LAW OFFICES, PSC | P O BOX 194150 | | | | SAN JUAN | PR | 00919-4150 | |
| TOLENTINO CARDONA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO CASTRO, VICTOR S | ADDRESS ON FILE | | | | | | | |
| TOLENTINO COLON, LEONOR | ADDRESS ON FILE | | | | | | | |
| TOLENTINO CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TOLENTINO DAVILA, ABNER | ADDRESS ON FILE | | | | | | | |
| TOLENTINO DAVILA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| TOLENTINO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, ARLENE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FEBO, WANDA N | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| TOLENTINO HERNANDEZ, SHAIRA D | ADDRESS ON FILE | | | | | | | |
| TOLENTINO JR GARAY, JORGE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOLENTINO LOPEZ, YESSIKA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MALDONADO, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Tolentino Mestre, Israel | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MORALES, LISSETE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| TOLENTINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TOLENTINO PINTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TOLENTINO QUINONEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, LISABETH | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, MARJUDITH | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOLENTINO SALCEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO SALCEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO SALDANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Tolentino Sanabria, Angel | ADDRESS ON FILE | | | | | | | |
| TOLENTINO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| TOLENTINO TIRADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| TOLENTINO TOLENTINO, FELICITA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO TOLENTINO, VICTORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOLENTINO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| TOLENTINO TRINIDAD, LESLIAN M | ADDRESS ON FILE | | | | | | | |
| TOLENTINO VALDEZ, ALTAGRACIA Y | ADDRESS ON FILE | | | | | | | |
| TOLENTINO VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| TOLENTINO VILLANUEVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| TOLENTINO, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| TOLENTINODAVILA, AGDA | ADDRESS ON FILE | | | | | | | |
| TOLINCHI BEAUCHAMP, ADIEL | ADDRESS ON FILE | | | | | | | |
| TOLLEN IRIZARRY, MISAEL | ADDRESS ON FILE | | | | | | | |
| TOLLENS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| TOLLENS ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Tollents Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Tollents Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| TOLLINCHE MONTANEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TOLLINCHE MONTANEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| TOLLINCHE PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHE RIVERA MD, MARCEL P | ADDRESS ON FILE | | | | | | | |
| TOLLINCHE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI BEAUCHAMP, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI BEAUCHAMP, GRICELIDA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI HERNANDEZ MD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI RODRIGUEZ, OLWING | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI RUIZ, JICELA | ADDRESS ON FILE | | | | | | | |
| TOLLINCHI TORRES, ILIAN | ADDRESS ON FILE | | | | | | | |
| TOLT SOLA MD, WANDA M | ADDRESS ON FILE | | | | | | | |
| TOMAICONZA ATAULLUCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| TOMAS A AYALA POTSCH | ADDRESS ON FILE | | | | | | | |
| TOMAS A CESPEDES SOTO | ADDRESS ON FILE | | | | | | | |
| TOMAS A LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS A MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| TOMAS A. ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| TOMAS ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| TOMAS ALAMO/ LUZ N SERRANO | ADDRESS ON FILE | | | | | | | |
| TOMAS ALBIZO CRUZ | ADDRESS ON FILE | | | | | | | |
| TOMAS ANDINO MEDINA | ADDRESS ON FILE | | | | | | | |
| TOMAS ANTONIO RUIZ PONCE | ADDRESS ON FILE | | | | | | | |
| TOMAS AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| TOMAS BASORA MARRERO | ADDRESS ON FILE | | | | | | | |
| TOMAS BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| TOMAS BERDECIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TOMAS BINET GUERRERO | ADDRESS ON FILE | | | | | | | |
| TOMAS BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS CABAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| TOMAS CABRERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TOMAS CALDERON DELGADO | ADDRESS ON FILE | | | | | | | |
| TOMAS CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| TOMAS CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| TOMAS CARDONA | ADDRESS ON FILE | | | | | | | |
| TOMAS COLON OLIVERO & IVAN L MONTALVO | ADDRESS ON FILE | | | | | | | |
| TOMAS CORDERO ALONSO | ADDRESS ON FILE | | | | | | | |
| TOMAS COSTALES LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2156 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS COTINAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| TOMAS CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TOMAS CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| TOMAS CRUZ SOTO Y HANNELORE PLANAS | ADDRESS ON FILE | | | | | | | |
| TOMAS D CARRERAS AYALA | ADDRESS ON FILE | | | | | | | |
| TOMAS D TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| TOMAS DAVID MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| TOMAS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS E CATALA / MADELINE SUAREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| TOMAS E DIAZ LASANTA | ADDRESS ON FILE | | | | | | | |
| TOMAS E DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| TOMAS E MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS E NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| TOMAS E PLAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| TOMAS F DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TOMAS F ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| TOMAS F SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS FANTAUZZI TORRES | ADDRESS ON FILE | | | | | | | |
| TOMAS FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS FERNANDEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| TOMAS FLORES CORTEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| TOMAS G VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| TOMAS GARAY COLON | ADDRESS ON FILE | | | | | | | |
| TOMAS GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS GARCIA CARRASQUILLO | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| TOMAS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| TOMAS GARCIA URBINA | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| TOMAS GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TOMAS GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS GUAL | ADDRESS ON FILE | | | | | | | |
| TOMAS HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| TOMAS IRIZARRY CONCEPCION | LCDO. JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| TOMAS J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| TOMAS J GARCIA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| TOMAS J ORTIZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS J PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| TOMÁS JAVIER MORENO MENDOZA | ADDRESS ON FILE | | | | | | | |
| TOMAS JORDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| TOMAS LOPEZ VALERA | ADDRESS ON FILE | | | | | | | |
| TOMAS LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| TOMAS MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS MAUREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TOMAS MEDINA CORTES | ADDRESS ON FILE | | | | | | | |
| TOMAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | | |
| TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | | |
| TOMAS MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS MONTALVO GARRIGA | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR STE 201 | | | Ponce | PR | 00717 | |
| TOMAS MORALES NAVEDO | ADDRESS ON FILE | | | | | | | |
| TOMAS MORENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| TOMAS MORROBEL ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| TOMAS NAVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| TOMAS NIEVES | ADDRESS ON FILE | | | | | | | |
| TOMAS NIEVES ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| TOMAS O MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS O QUINONEZ DIAPE | ADDRESS ON FILE | | | | | | | |
| TOMAS ORTA ABAD | ADDRESS ON FILE | | | | | | | |
| TOMAS ORTA LOPEZ VICTORIA | ADDRESS ON FILE | | | | | | | |
| TOMAS OTERO / IDALIZ OTERO | ADDRESS ON FILE | | | | | | | |
| TOMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| TOMAS PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| TOMAS PANTOJA ROSARIO | ADDRESS ON FILE | | | | | | | |
| TOMAS PAREDES, AUSTRIA M | ADDRESS ON FILE | | | | | | | |
| TOMAS PENALBERT ARROYO | ADDRESS ON FILE | | | | | | | |
| TOMAS PERALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TOMAS PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| TOMAS PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS PRUNA VELEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| TOMAS R GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| Tomas Ramirez Rodriguez | ADDRESS ON FILE | | | | | | | |
| TOMAS REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVAS Y ASOC SERVICE LEG | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 302546 | | | | SAN JUAN | PR | 00929 | |
| TOMAS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| TOMAS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| TOMAS ROMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| TOMAS ROSA CORREA | ADDRESS ON FILE | | | | | | | |
| TOMAS ROSADO | ADDRESS ON FILE | | | | | | | |
| TOMAS ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| TOMAS RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| TOMAS S VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| TOMAS SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| TOMAS SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| TOMAS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| TOMAS SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS T MERLE RUIZ | ADDRESS ON FILE | | | | | | | |
| TOMAS TORRES TRUCKING INC | BO. SABANETAS | CALLE HUCAR 35 C | | | PONCE | PR | 00716 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS VALLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TOMAS VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMAS VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| TOMAS VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| TOMAS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| TOMAS VIZCARRONDO APONTE | ADDRESS ON FILE | | | | | | | |
| TOMAS W GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| TOMAS ZAPATA SEGARRA | ADDRESS ON FILE | | | | | | | |
| TOMAS ZAYAS PENALBERT | ADDRESS ON FILE | | | | | | | |
| TOMASA ANGLERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| TOMASA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TOMASA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| TOMASA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| TOMASA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| Tomasa Laboy Sánchez | ADDRESS ON FILE | | | | | | | |
| TOMASA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| TOMASA M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| TOMASA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMASA MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| TOMASA NATAL ALICEA | ADDRESS ON FILE | | | | | | | |
| TOMASA OCASIO Y ADALBERTO FLORES | ADDRESS ON FILE | | | | | | | |
| TOMASA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TOMASIEWITZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| TOMASINA DIFO NUNEZ | ADDRESS ON FILE | | | | | | | |
| TOMASINA SANTOS | ADDRESS ON FILE | | | | | | | |
| TOMASINI GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TOMASINI MUNIZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| TOMASINI PARES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| TOMASINI RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TOMASINI TARRIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| TOMASITA C VALERINO | ADDRESS ON FILE | | | | | | | |
| TOMASITA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| TOMASITA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMASITA OJEJA DIAZ | ADDRESS ON FILE | | | | | | | |
| TOMASITA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| TOMASITA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| TOMASSINI ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| TOMASSINI ADAMES, NANCY | ADDRESS ON FILE | | | | | | | |
| TOMASSINI ALEMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Tomassini Arce, Norberto | ADDRESS ON FILE | | | | | | | |
| TOMASSINI CARDONA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TOMASSINI CEIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| TOMASSINI CORIANO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| Tomassini Crespo, Fernando | ADDRESS ON FILE | | | | | | | |
| TOMASSINI CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| TOMASSINI FAGUNDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TOMASSINI GUERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| TOMASSINI LEBRON, CINDY | ADDRESS ON FILE | | | | | | | |
| TOMASSINI MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| TOMASSINI PENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| TOMASSINI PENA, RUBEN J | ADDRESS ON FILE | | | | | | | |
| TOMASSINI PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TOMASSINI RESPETO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2159 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOMASSINI RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| TOMASSINI SEGARRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TOMASSINI VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TOMASSINI, NORBERTO Y/O 49 EMPS., X SÍ Y EN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | CAROLINA | PR | 00982 | |
| TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | | CAROLINA | PR | 00982 | |
| TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| TOME AND UBINAS RADIO ONCOLOGY CENTER | CLINICA LAS AMERICAS | PO BOX 70321 | | | SAN JUAN | PR | 00936-8321 | |
| TOME HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TOME MD , JOSE M | ADDRESS ON FILE | | | | | | | |
| TOME RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| TOME VILA MD, JAIME E | ADDRESS ON FILE | | | | | | | |
| TOME Y UBIÑAS RADIO ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 | |
| Tomei Aviles, Charles R. | ADDRESS ON FILE | | | | | | | |
| TOMEI AVILES, SEASKA M. | ADDRESS ON FILE | | | | | | | |
| TOMEI CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| TOMEI MERCADO, MOISES | ADDRESS ON FILE | | | | | | | |
| TOMEI MILLAN, KARIANA | ADDRESS ON FILE | | | | | | | |
| TOMEI MILLAN, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| TOMEI PEREZ, ABRAHAM A | ADDRESS ON FILE | | | | | | | |
| TOMEI PEREZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| TOMEI PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| TOMEI PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TOMEI RODRIGUEZ, JOANNE M | ADDRESS ON FILE | | | | | | | |
| TOMEI SORRENTINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| TOMEI VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| TOMEY IMBERT, ALFRIDA | ADDRESS ON FILE | | | | | | | |
| TOMEY IMBERT, AURET | ADDRESS ON FILE | | | | | | | |
| TOMEY VARGAS, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| TOMIKA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| TOMMY E TORRES TIRADO | ADDRESS ON FILE | | | | | | | |
| TOMMY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| TOMMY GONZALEZ LAJARA | ADDRESS ON FILE | | | | | | | |
| TOMMY J ARRUFAT ROSA | ADDRESS ON FILE | | | | | | | |
| TOMMY L CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | | | |
| TOMMY L VARELA RIVERA | ADDRESS ON FILE | | | | | | | |
| TOMMY OTERO ARROYO | ADDRESS ON FILE | | | | | | | |
| TOMMY QUINTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| TOMMY R HABIBE ARRIAS | LIC. MARIE ANGELES ROMAN NEGRON - ABOGAD | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR | STE 160 | | PALM COAST | FL | 32164 | |
| TOMY A SUERO PERALTA | ADDRESS ON FILE | | | | | | | |
| TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | | PONCE | PR | 00730 | |
| TONER & INKJET EXPRESS INC. | URB BUENA VISTA CALLE ALOA 1454 | | | | PONCE | PR | 00717 | |
| TONER INKS-R-US | 3271 PASEO CLARO SUITE A | | | | TOA BAJA | PR | 00949 | |
| TONER MAX | 90 AVE RIO HONDO PMB 227 | | | | BAYAMON | PR | 00961 | |
| TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | | BAYAMON | PR | 00961 | |
| TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
| TONER PLUS OF PUERTO RICO , INC. | P. O. BOX 141 | | | | BAYAMON | PR | 00960-0000 | |
| TONER SOLUTIONS INC | P.O. BOX 29481 | | | | SAN JUAN | PR | 00929 | |
| TONER SOLUTIONS INC | URB COUNTRY CLUB 887 C/GALAPAGOS | | | | SAN JUAN | PR | 00924-1735 | |
| TONER SOLUTIONS INC | URB PUERTO NUEVO | 1160 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | |
| TONERS1 LLC | 425 CARR 693 PMB 228 | | | | DORADO | PR | 00646 | |
| TONGE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TONI J TAYLOR | ADDRESS ON FILE | | | | | | | |
| TONIN MUFFLERS | ADDRESS ON FILE | | | | | | | |
| TONITO AUTO CORP | PO BOX 29421 | | | | SAN JUAN | PR | 00929 | |
| TONITO AUTO CORP. | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TONITO AUTO CORP. | P.O. BOX 29421 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0421 | |
| TONITO AUTO PARTS | 65 INFANTERIA STA. | PO BOX 29421 | | | SAN JUAN | PR | 00929-0421 | |
| TONITO AUTO PARTS | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| TONITO AUTO PARTS | P.O.Box 29678 65 Inf. station | | | | San Juan | PR | 00929 | |
| TONITO AUTO PARTS | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| TONITO FLORES FUNERAL HOME | P O BOX 1210 | | | | JUNCOS | PR | 00777 | |
| TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| TONO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00732 | |
| TONOS BARLUCEA, ROCIO | ADDRESS ON FILE | | | | | | | |
| TONOS FLORENZAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TONY AUTO SUPPLY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| TONY CEN | ADDRESS ON FILE | | | | | | | |
| TONY DE LA CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| TONY GARCIA PARRAS | ADDRESS ON FILE | | | | | | | |
| TONY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | | |
| TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | | |
| TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | | |
| TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | | SANTURCE | PR | 00911 | |
| TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | | GOTHA | FL | 34734 | |
| TONY MOHAMMED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| TONY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | | CAROLINA | PR | 00985 | |
| TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| TONYS KARAOKE | PO BOX 40668 | | | | SAN JUAN | PR | 00940 | |
| TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF. VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | | SAN JUAN | PR | 00925 | |
| TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | | CAROLINA | PR | 00983 | |
| TOOL MAKERS INC | PO BOX 3318 | | | | BAYAMON | PR | 00958 | |
| TOOLS HARDWARE & SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TOOLS HARDWARE & SUPPLIES INC | LC 3 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| TOORES MASSAS, SUSAN E | ADDRESS ON FILE | | | | | | | |
| TOP ADVERTISING PROMOTION | TINTILLO GARDENS | I4 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| TOP ADVERTISING PROMOTION , INC. | CALLE 5  1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| TOP GUN AUTO PAINTING AND BODY WORKS | PO BOX 134 | | | | HORMIGUEROS | PR | 00660 | |
| TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | | PONCE | PR | 00717 | |
| TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | | GUAYNABO | PR | 00966 | |
| TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| TOP QUALITY CLEANERS | P O BOX 30037 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| TOP QUALITY CONTRACTORS INC | DOS PINOS TOWN HOUSES | A 16 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | | SAN JUAN | PR | 00922 | |
| TOPAC DE PTO RICO DBA TOSHIBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TOPAC DE PTO RICO DBA TOSHIBA | P O BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| TOPAC DE PUERTO RICO INC | METRO OFFICE PK LOT6 201 | | | | GUAYNABO | PR | 00936 | |
| TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| TOPAC DE PUERTO RICO, INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| Topeka San Jose | Reparto San Jose, C/ Ceuta | | | | San Juan | PR | 00923 | |
| TOPERBEE CORPORATION | P O BOX 9386 | | | | CAGUAS | PR | 00726-9386 | |
| TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 | P.O. BOX 1206 | | YAUCO | PR | 00698 | |
| TOPPERS EMBROIDERY | 802 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| TOQUE DEL ANGEL | ADDRESS ON FILE | | | | | | | |
| TORAL CORREAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| TORAL MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| TORAL MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORAL PEREYO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORANO CORDERO, ANGELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2161 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORANO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORANO DAIRY INC | HC 3 BOX 12096 | | | | UTUADO | PR | 00641 | |
| TORANO DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| TORANO DIAZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| TORANO DIAZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| TORANO GONZALEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORANO GONZALEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| TORANO HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| TORANO MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| TORANO ROBLES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| TORANO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| Torcos Chemical INC | Po Box 29704 San Juan | | | | San Juan | PR | 00929 | |
| TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |
| TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| TORES BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORES GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORES MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORES ORTIZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| TORES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| TORES VEGA, JOHANNY | ADDRESS ON FILE | | | | | | | |
| TORIBIO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORIBIO DE JESUS, CRUZ | ADDRESS ON FILE | | | | | | | |
| TORIBIO DE JESUS, ROMAN | ADDRESS ON FILE | | | | | | | |
| TORIBIO ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| TORIBIO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORIBIO MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORIBIO MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| TORIBIO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| TORIBIO MENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORIBIO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORIBIO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| TORIBIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORIBIO SOSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORIBIO TAVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORLY INC | 138 AVE WINSTON CHURCHILL STE 545 | | | | SAN JUAN | PR | 00926 | |
| TORMES GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORMES GOTAY, LEILA N | ADDRESS ON FILE | | | | | | | |
| TORMES OLAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORMES OLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORMES RUIZ, HAZEL J | ADDRESS ON FILE | | | | | | | |
| TORMOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORMOS GERENA, JOSE G | ADDRESS ON FILE | | | | | | | |
| TORMOS PICON, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORNA SOL INC | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| TORNASOL COLLEGE | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| TORNEO BALONCESTO INTERBARRIOS BIMBI | ROSAS DE YABUCOA INC | PO BOX 1423 | | | YABUCOA | PR | 00767 | |
| TORNEO DE EXCELENCIA | P O BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919 | |
| TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| TORNEO LATINOAMERICANO BASEBALL ARROYA | BO SINGAPUR | S 30 CALLE A | | | ARROYO | PR | 00714 | |
| TORNEO LATINOAMERICANO BASEBALL ARROYA | EXT JARD DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | | BAYAMON | PR | 00956 | |
| TORNITOOL | 1260 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| TORO ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORO ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORO ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| TORO AGRAIT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORO AGRAIT, TANIA | ADDRESS ON FILE | | | | | | | |
| TORO AGRAIT, TANIA M. | ADDRESS ON FILE | | | | | | | |
| TORO ALEQUIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORO ALEQUIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORO ALFONSO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORO ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORO ANDUJAR, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORO APONTE, HERNAN | ADDRESS ON FILE | | | | | | | |
| TORO APONTE, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| TORO APONTE, NILDA | ADDRESS ON FILE | | | | | | | |
| TORO ARLEQUIN, JOHN | ADDRESS ON FILE | | | | | | | |
| TORO AROCHO, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORO ARQUITECTOS C S P | 2004 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | PR | 00911-1441 | |
| Toro Arroyo, Felix | ADDRESS ON FILE | | | | | | | |
| TORO ARROYO, HETZER O | ADDRESS ON FILE | | | | | | | |
| TORO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORO ARROYO, SIXTA | ADDRESS ON FILE | | | | | | | |
| TORO ARROYO, WANDY | ADDRESS ON FILE | | | | | | | |
| TORO ARSUAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORO ARSUAGA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORO ASENCIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORO AVILES, DIANELIS | ADDRESS ON FILE | | | | | | | |
| TORO AYALA, ADA R | ADDRESS ON FILE | | | | | | | |
| TORO AYALA, ANA E | ADDRESS ON FILE | | | | | | | |
| TORO AYALA, OTNIEL | ADDRESS ON FILE | | | | | | | |
| TORO AYALA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| TORO AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORO BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORO BAHAMONDE, ALIA | ADDRESS ON FILE | | | | | | | |
| TORO BALAGUER, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORO BERENGUER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORO BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| TORO BETANCOURT COMMUNICATIONS | URB TIERRA ALTA | 274 AVE SANTA ANA # 287 | | | GUAYNABO | PR | 00969-3304 | |
| TORO BIRCH, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORO BOBE MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORO BOBE, AXEL | ADDRESS ON FILE | | | | | | | |
| TORO BOBE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Toro Bonilla, Jose D | ADDRESS ON FILE | | | | | | | |
| TORO BORRAS, ILYCELIS | ADDRESS ON FILE | | | | | | | |
| TORO BOSQUE, MARIA DE | ADDRESS ON FILE | | | | | | | |
| TORO BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| TORO BURGUETE MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| TORO CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORO CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| TORO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORO CALDERO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORO CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TORO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORO CAMACHO, FLOR E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2163 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Toro Camacho, Jaranaiza M. | ADDRESS ON FILE | | | | | | | |
| TORO CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORO CANCEL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| TORO CANDELARIA, LAURA | ADDRESS ON FILE | | | | | | | |
| TORO CARABALLO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| TORO CARABALLO, MARIELY Z | ADDRESS ON FILE | | | | | | | |
| TORO CARAFFA, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORO CARDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORO CARMONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORO CASELLAS, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| TORO CASELLAS, ALVILDA | ADDRESS ON FILE | | | | | | | |
| TORO CASIANO, MARY E. | ADDRESS ON FILE | | | | | | | |
| TORO CASIANO, NEREIDA T | ADDRESS ON FILE | | | | | | | |
| TORO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORO CASTILLO, JULIUS E | ADDRESS ON FILE | | | | | | | |
| TORO CASTRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| Toro Charriez, Glorivee | ADDRESS ON FILE | | | | | | | |
| TORO CHIQUES, ROSARIO A. | ADDRESS ON FILE | | | | | | | |
| TORO CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORO CINTRON, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| TORO CINTRON, YEIDI | ADDRESS ON FILE | | | | | | | |
| TORO COLLAZO, DIANA T | ADDRESS ON FILE | | | | | | | |
| TORO COLLAZO, JENSSEN | ADDRESS ON FILE | | | | | | | |
| TORO COLOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| Toro Colon, Erick M | ADDRESS ON FILE | | | | | | | |
| TORO COLON, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| Toro Colon, Juan J | ADDRESS ON FILE | | | | | | | |
| TORO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORO COLON, MILDRED LANTHE | ADDRESS ON FILE | | | | | | | |
| TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORO COMAS, HEBER G | ADDRESS ON FILE | | | | | | | |
| TORO CORA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORO CORDERO, YAIZA C | ADDRESS ON FILE | | | | | | | |
| TORO CORDOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORO COSTAS, ADRIAN KARLO | ADDRESS ON FILE | | | | | | | |
| TORO COTTE, ALICIA D. | ADDRESS ON FILE | | | | | | | |
| TORO COTTE, WANDA E. | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, AXEL H. | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, AXEL HERNAN | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, EDXEL H. | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, KERSHIA | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORO CRUZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Toro Cuevas, Jose A | ADDRESS ON FILE | | | | | | | |
| TORO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | | |
| TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | | |
| TORO DE JUAN, BELMARIE | ADDRESS ON FILE | | | | | | | |
| TORO DE JUAN, BETHZAIRA | ADDRESS ON FILE | | | | | | | |
| TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| TORO DE LEON, YOHEILY | ADDRESS ON FILE | | | | | | | |
| TORO DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| TORO DELGADO, BETSY L. | ADDRESS ON FILE | | | | | | | |
| Toro Delgado, Ivette | ADDRESS ON FILE | | | | | | | |
| TORO DELGADO,SANDRA | ADDRESS ON FILE | | | | | | | |
| TORO DENIS, ERIC | ADDRESS ON FILE | | | | | | | |
| TORO DENIZ MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| TORO DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORO DIAZ, JULIO S | ADDRESS ON FILE | | | | | | | |
| TORO DOMINICCI, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| TORO ESCALERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| TORO ESPIET, KEISY | ADDRESS ON FILE | | | | | | | |
| TORO ESTRADA, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO FELIBERTY, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORO FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| TORO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORO FERRER ARQUITECTOS | 67 CALLE BANOS | | | | SAN JUAN | PR | 00911-1706 | |
| TORO FIELHAWER, JASON | ADDRESS ON FILE | | | | | | | |
| Toro Figueroa, Dennis | ADDRESS ON FILE | | | | | | | |
| TORO FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TORO FONT, IXION O. | ADDRESS ON FILE | | | | | | | |
| TORO FONT, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO FRANCO, BOB | ADDRESS ON FILE | | | | | | | |
| TORO FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORO FRED, OLGA | ADDRESS ON FILE | | | | | | | |
| TORO GALARZA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| Toro Garcia, Isidro | ADDRESS ON FILE | | | | | | | |
| TORO GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| TORO GAUD, MERCEDES V | ADDRESS ON FILE | | | | | | | |
| TORO GAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| Toro Godineaux, Joe E. | ADDRESS ON FILE | | | | | | | |
| TORO GODINEAUX, WENCY | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORO GONZALEZ, JULITA | ADDRESS ON FILE | | | | | | | |
| TORO GOTAY, ZAYMI | ADDRESS ON FILE | | | | | | | |
| TORO GOYCO, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| TORO GRAJALES MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORO GROUP INC | URB MILLAVILLE | 99 CALLE QUENAPA | | | SAN JUAN | PR | 00926 | |
| TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORO GUERRERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| TORO GUERRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Toro Guerrido, Eric M | ADDRESS ON FILE | | | | | | | |
| TORO GUERRIDO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| TORO GUTIERREZ, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| TORO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORO GUZMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| TORO HEREDIA, JANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2165 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO HEREDIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORO HERNÁNDEZ, ANGEL | ANGEL TORO HERNÁNDEZ | HC 02 BOX 7027 | | | SANTA ISABEL | PR | 00757 | |
| TORO HERNÁNDEZ, ANGEL | LCDO. MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | Ponce | PR | 00716-0211 | |
| TORO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORO HORRACH, ASUNCION | ADDRESS ON FILE | | | | | | | |
| TORO HORRACH, LEODEGARIO | ADDRESS ON FILE | | | | | | | |
| TORO HUERTAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORO HUERTAS, MAUREEN I. | ADDRESS ON FILE | | | | | | | |
| TORO HURTADO, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| TORO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORO IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| TORO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| TORO IRIZARRY, RICARDA | ADDRESS ON FILE | | | | | | | |
| TORO JUSTINIANO, LESLEY F. | ADDRESS ON FILE | | | | | | | |
| Toro Justiniano, Victor E | ADDRESS ON FILE | | | | | | | |
| Toro Laboy, Jose M | ADDRESS ON FILE | | | | | | | |
| TORO LABOY, MAGDA | ADDRESS ON FILE | | | | | | | |
| TORO LABOY, REBECA | ADDRESS ON FILE | | | | | | | |
| TORO LEBRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORO LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |
| TORO LEBRON, ZULMA D | ADDRESS ON FILE | | | | | | | |
| TORO LEYRO, MOISES | ADDRESS ON FILE | | | | | | | |
| TORO LLANOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Toro Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORO LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| TORO LUCCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| TORO LUCENA, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| Toro Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| TORO LUGO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| TORO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORO LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORO MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO MADERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| TORO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORO MALAVE, KARINA | ADDRESS ON FILE | | | | | | | |
| TORO MANZANO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORO MARCANO, DILCIA | ADDRESS ON FILE | | | | | | | |
| TORO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| TORO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORO MARRERO, ELBIA | ADDRESS ON FILE | | | | | | | |
| TORO MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2166 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORO MASSARI, REBECA | ADDRESS ON FILE | | | | | | | |
| TORO MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| TORO MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORO MATOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| TORO MATOS, PABLO ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORO MATOS, WALTER | ADDRESS ON FILE | | | | | | | |
| TORO MAYOL, NICOLE | ADDRESS ON FILE | | | | | | | |
| TORO MCCOWN, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO MEDINA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| TORO MEDINA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| TORO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORO MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORO MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORO MILLAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORO MOLINA, FLOR | ADDRESS ON FILE | | | | | | | |
| TORO MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORO MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORO MONTALVO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | |
| TORO MONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORO MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO MONTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO MONTES, RICKY N. | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, GENOVA | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| TORO MORALES, ZANIA | ADDRESS ON FILE | | | | | | | |
| TORO MUNIZ, BETSEY | ADDRESS ON FILE | | | | | | | |
| TORO MUNIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORO MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORO NAZARIO, SONIA M | ADDRESS ON FILE | | | | | | | |
| TORO NCCOWN, JORGE A | ADDRESS ON FILE | | | | | | | |
| TORO NIEVES, INA M | ADDRESS ON FILE | | | | | | | |
| TORO OCASIO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| TORO OCASIO, ERIC | ADDRESS ON FILE | | | | | | | |
| TORO OCASIO, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| Toro Ojio, Angeles M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| TORO OLIVENCIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORO OLMEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORO ORONA, NANETTE | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, MALMA I. | ADDRESS ON FILE | | | | | | | |
| TORO ORTIZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| TORO OSCURO FILMS | ALTS DE TORRIMAR | 7-9 CALLE 2 | | | GUAYNABO | PR | 00960 | |
| TORO PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO PACHECO, AMADY | ADDRESS ON FILE | | | | | | | |
| TORO PACHECO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| TORO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORO PADUA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN MD, JOEL | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORO PALACIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORO PARDO, NERY | ADDRESS ON FILE | | | | | | | |
| TORO PAVIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO PELEGRIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, HARRY M | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Toro Perez, Nery | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, NERY | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORO PERRAZA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO QUILES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| TORO QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORO QUINONES, ROSE | ADDRESS ON FILE | | | | | | | |
| TORO QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| TORO RAMIREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| TORO RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| TORO RAMIREZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| TORO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORO RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO RAMOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORO RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TORO RESTO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| TORO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Toro Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, NARDA | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Toro Robles, Angel L | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUES, AHIMELEC | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, JAILYN E | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Toro Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| TORO RODRÍGUEZ, JULIO E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| TORO RODRÍGUEZ, JULIO E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| TORO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2169 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO RODRIGUEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| TORO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORO ROJAS, JETSENIA | ADDRESS ON FILE | | | | | | | |
| TORO ROLDAN MD, NILSA E | ADDRESS ON FILE | | | | | | | |
| TORO ROLDAN, DANYA | ADDRESS ON FILE | | | | | | | |
| TORO ROLDAN, ENID | ADDRESS ON FILE | | | | | | | |
| TORO ROLDAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORO ROLDAN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| TORO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORO ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORO ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORO ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| TORO RONDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| TORO RONDA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Toro Rosado, Guillermo | ADDRESS ON FILE | | | | | | | |
| TORO ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORO ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORO ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TORO ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORO ROSAS, WILMA | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, AGNES D. | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, CAROLINE P. | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Toro Ruiz, Juan G | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORO RUIZ, WALDO L. | ADDRESS ON FILE | | | | | | | |
| TORO SANCHEZ, BARTOLO | ADDRESS ON FILE | | | | | | | |
| Toro Santana, Luis | ADDRESS ON FILE | | | | | | | |
| TORO SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| Toro Santiago, Cesar R. | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, EVY C | ADDRESS ON FILE | | | | | | | |
| Toro Santiago, Gabriel | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, JESUS I | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, JOELY I | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, MANOLO | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Toro Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, RENÉ | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| TORO SANTIAGO, RENÉ | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| TORO SANTIAGO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| TORO SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | | |
| TORO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2170 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO SANTOS, LUZ | ADDRESS ON FILE | | | | | | | |
| Toro Santos, Melquiades | ADDRESS ON FILE | | | | | | | |
| TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORO SEGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO SEPULVEDA, SAHILIS | ADDRESS ON FILE | | | | | | | |
| TORO SERRANO, HANEL | ADDRESS ON FILE | | | | | | | |
| TORO SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Toro Silva, Elvin A | ADDRESS ON FILE | | | | | | | |
| TORO SMITH, FELICIA | ADDRESS ON FILE | | | | | | | |
| TORO SOLA, NORMA S | ADDRESS ON FILE | | | | | | | |
| TORO SOLER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORO SOTO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| TORO SOTO MD, SUZETTE | ADDRESS ON FILE | | | | | | | |
| TORO SOTO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| TORO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORO SOTO, ZUZETTE | ADDRESS ON FILE | | | | | | | |
| TORO SUGRANES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORO TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| TORO TORO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| TORO TORO, CESAR | ADDRESS ON FILE | | | | | | | |
| TORO TORO, DIANA I | ADDRESS ON FILE | | | | | | | |
| Toro Toro, Elvin C | ADDRESS ON FILE | | | | | | | |
| TORO TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORO TORO, KALY | ADDRESS ON FILE | | | | | | | |
| TORO TORO, LEONOR | ADDRESS ON FILE | | | | | | | |
| TORO TORO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORO TORO, NILSA | ADDRESS ON FILE | | | | | | | |
| TORO TORO, ROSA N | ADDRESS ON FILE | | | | | | | |
| TORO TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORO TORRES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, ANA J | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, ISELL S | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, RITA V | ADDRESS ON FILE | | | | | | | |
| TORO TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORO TROCHE, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORO TROCHE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORO TROPHY CENTER | 6 CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| TORO VALCARCEL, NEFTALI | ADDRESS ON FILE | | | | | | | |
| TORO VALCARCEL, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORO VALENTIN, YEIDY | ADDRESS ON FILE | | | | | | | |
| TORO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO VALVARCEL, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORO VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TORO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2171 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORO VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| TORO VEGA, LUCIA | ADDRESS ON FILE | | | | | | | |
| TORO VELAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| TORO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, ASTRID VICTORIA | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORO VELEZ, SANTOS M. | ADDRESS ON FILE | | | | | | | |
| Toro Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TORO VENTURA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORO VERDE NATURE ADVENTURE PARK | P O BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| TORO VILANOVA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| TORO VILLAFANE, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORO WRIGHT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORO ZAMBRANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Toro Zambrana, Yamil | ADDRESS ON FILE | | | | | | | |
| TORO ZAMBRANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| TORO ZAPATA, JOANNA | ADDRESS ON FILE | | | | | | | |
| TORO ZAPATA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| TORO ZAPATA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| TORO ZAPATA, TERESA | ADDRESS ON FILE | | | | | | | |
| TORO ZELAYA, ACISCLO E | ADDRESS ON FILE | | | | | | | |
| TORO ZURITA, JASMIN | ADDRESS ON FILE | | | | | | | |
| TORO, CARMEN SILVIA | ADDRESS ON FILE | | | | | | | |
| TORO, IRIS MIRTA | ADDRESS ON FILE | | | | | | | |
| TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORO, YAMIL | ADDRESS ON FILE | | | | | | | |
| TOROMERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORONTO INTERNATIONAL FILM FESTIVAL | 2 CARLTON STREET | SUITE 1600 | | | TORONTO | ON | M5B 1J3 | |
| TOROSOTO, EVEMILD | ADDRESS ON FILE | | | | | | | |
| TOROVERDE COORP | PO BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| TORRACA REYES, ISAEL | ADDRESS ON FILE | | | | | | | |
| TORRACA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| TORRACA VEGA, RUT | ADDRESS ON FILE | | | | | | | |
| TORRADO ANDUJAR, EVELINA | ADDRESS ON FILE | | | | | | | |
| TORRADO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRADO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRADO DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRADO DEL RIO, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| TORRADO DEL RIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRADO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRADO FRIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRADO GARCIA, GLORIMEL | ADDRESS ON FILE | | | | | | | |
| TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| TORRADO GONZALEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRADO GONZALEZ, LEONELA | ADDRESS ON FILE | | | | | | | |
| TORRADO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRADO HERNANDEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| TORRADO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRADO MENDEZ, MABEL A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torrado Mendez, Richard | ADDRESS ON FILE | | | | | | | |
| Torrado Morales, Angel | ADDRESS ON FILE | | | | | | | |
| TORRADO MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRADO PEREZ, CAROLE | ADDRESS ON FILE | | | | | | | |
| TORRADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRADO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRADO RAMIREZ, YOARA | ADDRESS ON FILE | | | | | | | |
| TORRADO REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRADO REYES, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRADO ROJAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| TORRADO SANTIAGO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| TORRADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRADO TAPIA, ARANZA | ADDRESS ON FILE | | | | | | | |
| TORRADO TAPIAS, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRALBAS CAVREL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRALES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRALES ALVARADO, NYDENID | ADDRESS ON FILE | | | | | | | |
| TORRALES ALVARADO, ROSANID | ADDRESS ON FILE | | | | | | | |
| TORRALES CABRERA, VENERADA | ADDRESS ON FILE | | | | | | | |
| TORRALES CHEVEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Torrales Cheverez, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRALES CHEVEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRALES CHEVEREZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRALES DAVILA, CARMARY | ADDRESS ON FILE | | | | | | | |
| TORRALES MALDONADO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRALES MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| TORRALES ROLON, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRALES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRALES SOTO, JULIO V | ADDRESS ON FILE | | | | | | | |
| TORRE ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRE AVILES, NANCY E | ADDRESS ON FILE | | | | | | | |
| TORRE CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRE FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| TORRE HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRE LATORRE, SANTA A | ADDRESS ON FILE | | | | | | | |
| Torre Lugo, Jose A. | ADDRESS ON FILE | | | | | | | |
| Torre Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRE MALDONADO LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRE MARTINEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| TORRE MOORE, ALIDA | ADDRESS ON FILE | | | | | | | |
| TORRE PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRE RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRE ROLÓN, MAYRISE DE LA | ADDRESS ON FILE | | | | | | | |
| TORRE SIRIZARRY, JESUS M | ADDRESS ON FILE | | | | | | | |
| TORRE ZENQUIS, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| TORREALBA RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| TORREALBA RODRIGUEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| TORREAS DE JESUS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| TORRECH DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRECH FUERTE, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRECH HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRECH JIMENEZ, TINA | ADDRESS ON FILE | | | | | | | |
| TORRECH MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRECH PRIETO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRECH RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRECH ROSADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Torrech Rosario, Jacinto | ADDRESS ON FILE | | | | | | | |
| TORRECH SAN INOCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRECH SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRECH SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRECH-DIAZ SANCHEZ, CARLO A G | ADDRESS ON FILE | | | | | | | |
| TORRECHDIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORREFACCION CAFE EL COQUI INC | PO BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| TORREGROSA ALONSO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORREGROSA DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| TORREGROSA ENCHAUTEGUI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORREGROSA HUERTAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORREGROSA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORREGROSA HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORREGROSA MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| TORREGROSA MIRANDA, YEVETTE M | ADDRESS ON FILE | | | | | | | |
| TORREGROSA MURATTI, LYZIVEL | ADDRESS ON FILE | | | | | | | |
| TORREGROSA NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| TORREGROSA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORREGROSA SANCHEZ, NORA F | ADDRESS ON FILE | | | | | | | |
| TORREGROSA SPORT CENTER | AVE PONCE DE LEON 1070 | | | | SAN JUAN | PR | 00925 | |
| TORREGROSA VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORREGROSA, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| TORRELLA RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| TORRELLAS BARBEITO, ERICA | ADDRESS ON FILE | | | | | | | |
| TORRELLAS CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TORRELLAS DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRELLAS DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Torrellas Echevarria, Javier E | ADDRESS ON FILE | | | | | | | |
| TORRELLAS GONZALEZ, BRENDALLE | ADDRESS ON FILE | | | | | | | |
| TORRELLAS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRELLAS MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRELLAS MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRELLAS MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRELLAS MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRELLAS PEREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| TORRELLAS PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRELLAS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRELLAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| Torrellas Somonetti, Victorina | ADDRESS ON FILE | | | | | | | |
| TORRELLAS VEGA, KARLA T. | ADDRESS ON FILE | | | | | | | |
| TORRELLAS, JOSHUE | ADDRESS ON FILE | | | | | | | |
| TORREMAR DEL INC | PO BOX 570 | | | | MOROVIS | PR | 00687 | |
| TORRENS AGUIRRE, JOAN | ADDRESS ON FILE | | | | | | | |
| TORRENS BANUCHI, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRENS BONANO, MARILU | ADDRESS ON FILE | | | | | | | |
| TORRENS CANALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRENS CANO, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRENS CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRENS CASTRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRENS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRENS COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRENS CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRENS DE JESUS, DIEGO E | ADDRESS ON FILE | | | | | | | |
| Torrens De Jesus, Nicolas | ADDRESS ON FILE | | | | | | | |
| TORRENS DE JESUS, RUFINO | ADDRESS ON FILE | | | | | | | |
| TORRENS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRENS FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRENS GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| TORRENS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRENS HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| TORRENS MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRENS MONELL, MARTA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRENS MONELL, WILMER | ADDRESS ON FILE | | | | | | | |
| TORRENS MORELL, MARTA T | ADDRESS ON FILE | | | | | | | |
| TORRENS OLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRENS PACHECO, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRENS PETERSON MD, WILSON | ADDRESS ON FILE | | | | | | | |
| Torrens Pizarro, Norman O | ADDRESS ON FILE | | | | | | | |
| TORRENS QUINONES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| TORRENS RAMIREZ, JERICA | ADDRESS ON FILE | | | | | | | |
| TORRENS RAMIREZ, MARLON | ADDRESS ON FILE | | | | | | | |
| TORRENS REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRENS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRENS ROBLES, EDNA B | ADDRESS ON FILE | | | | | | | |
| TORRENS ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| Torrens Rodriguez, Jahaira | ADDRESS ON FILE | | | | | | | |
| TORRENS RODRIGUEZ, LAUREENTH | ADDRESS ON FILE | | | | | | | |
| Torrens Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | | |
| TORRENS ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRENS ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRENS SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRENS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRENS SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRENS SOTO, ROCIO | ADDRESS ON FILE | | | | | | | |
| TORRENS SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRENS TRAVIESO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| TORRENS TRAVIESO,CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Torrens Velez, Julio I | ADDRESS ON FILE | | | | | | | |
| TORRENS VERGARA, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| TORRENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRENT COLON, ALLEN | ADDRESS ON FILE | | | | | | | |
| TORRENT COLON, ALLEN JOSE | ADDRESS ON FILE | | | | | | | |
| TORRENT CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TORRENT CUADRADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRENT RIVERA, EDELINDA | ADDRESS ON FILE | | | | | | | |
| TORRENTS VILLARINO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TORRES  MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Torres  Ruiz, Aurora | ADDRESS ON FILE | | | | | | | |
| TORRES & DEL VALLE GROUP | #19 VALLE ESCONDIDO ESTATES | | | | GUAYNABO | PR | 00971 | |
| TORRES & GONZALEZ LAW OFFICES LLC | PO BOX 2246 | | | | BAYAMON | PR | 00960-2246 | |
| TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | | MAYAGUEZ | PR | 00681 | |
| TORRES ., AMADOR | ADDRESS ON FILE | | | | | | | |
| TORRES ABAD, DANIA A. | ADDRESS ON FILE | | | | | | | |
| TORRES ABALADEJO, ALBERT | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ABREU, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES ACABA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO MD, ERICK M | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, AMADO | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, AURA L | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2175 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ACEVEDO, EDITH E | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, ELYMAR E | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Hector E. | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, IRWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, IRWIN A. | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Javier | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Juan M | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MALVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Nancy | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Acevedo, Pedro J | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, YAIMARY | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES ACEVEDO,JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES ACHA, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, ALBENICK | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, ASTRID L. | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, ILIA R | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, LESLIE ANN. | ADDRESS ON FILE | | | | | | | |
| Torres Acosta, Linayra | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, LINAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTA, WILEMIA | ADDRESS ON FILE | | | | | | | |
| TORRES ACOSTAS, EVELYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2176 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, KELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, MARCEL | ADDRESS ON FILE | | | | | | | |
| TORRES ADAMES, SONIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, ANGIE | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| Torres Adorno, Jesus | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, KEILA L | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, LYDIA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| Torres Adorno, Noel | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ADORNO, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES ADROVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ADROVER, GINNELL | ADDRESS ON FILE | | | | | | | |
| TORRES ADROVET, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| TORRES AFANADOR, JASMINE | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTINI, JOSUE D | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, DENNISE | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, JANET R | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, LILAENID E | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES AGOSTO, VIGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES AGRAIT, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES AGRON, SOFIA | ADDRESS ON FILE | | | | | | | |
| TORRES AGRONT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES AGUAYO, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| TORRES AGUAYO, MARISEL | ADDRESS ON FILE | | | | | | | |
| TORRES AGUAYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES AGUAYO, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES AGUAYO, ZULLEY | ADDRESS ON FILE | | | | | | | |
| TORRES AGUIAR, IRSA DE | ADDRESS ON FILE | | | | | | | |
| TORRES AGUILAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES AGUILAR, SUJEIL A | ADDRESS ON FILE | | | | | | | |
| TORRES AGUILU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES AGUILU, NAHIRA | ADDRESS ON FILE | | | | | | | |
| TORRES AGUIRRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES AGUIRRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES AHEDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Torres Alameda, Edwin A | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMO, ISABEL | POR DERECHO PROPIO | URB. FLORAL PARK | 470 CALLE LUIS LLORENS TORRES | | SAN JUAN | PR | 00917-3803 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2177 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ALAMO, KAMALIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ALAMO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| TORRES ALBALADEJO, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| TORRES ALBELO, LELIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ALBERTORIO, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| Torres Albertorio, Heriberto | ADDRESS ON FILE | | | | | | | |
| TORRES ALBERTORIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES ALBERTY, ALI | ADDRESS ON FILE | | | | | | | |
| Torres Albino, Jose O. | ADDRESS ON FILE | | | | | | | |
| TORRES ALBIZU, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALBIZU, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| TORRES ALCALA, RUTH E | ADDRESS ON FILE | | | | | | | |
| TORRES ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALCAZAR, LUZ N | ADDRESS ON FILE | | | | | | | |
| TORRES ALCOVER, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ALCOVER, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES ALDARONDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRES ALEJANDRO, JENNY | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, DELMA L | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ALEMAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| TORRES ALEQUIN, REINALDA | ADDRESS ON FILE | | | | | | | |
| TORRES ALEQUIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TORRES ALERS, RUBEN | ADDRESS ON FILE | | | | | | | |
| Torres Alexandrino, Max A. | ADDRESS ON FILE | | | | | | | |
| TORRES ALFONSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ALFONSO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ALFONZO, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES ALGARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ABDEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ANA D | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, CLYDE O. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ELIBETH M. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ELSA E. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ELSIE YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, IRIS E | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| Torres Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JOSE J | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, KORALYS | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, LYMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2178 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ALICEA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES ALICEA, SHEILA G. | ADDRESS ON FILE | | | | | | | |
| Torres Alicea, Wanda L | ADDRESS ON FILE | | | | | | | |
| TORRES ALIER, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES ALMEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Torres Almedina, Zaida | ADDRESS ON FILE | | | | | | | |
| TORRES ALMESTICA, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, HILDA L | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, MARIANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES ALMODOVAR, WILNELIA | ADDRESS ON FILE | | | | | | | |
| TORRES ALONSO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ALSINA, ELBA M | ADDRESS ON FILE | | | | | | | |
| Torres Alsina, Jorge A | ADDRESS ON FILE | | | | | | | |
| TORRES ALSINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES ALTIERI, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO MD, HELDI | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Alvarado, Alejandro | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, ANTULIO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, AURYMIL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, CLARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, DAISY E | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, DILCIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, ELBA A | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, GLADYS J | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LUISA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, MAREL J | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2179 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, NITZA CELESTE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, NITZA J | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, NYDIA L | ADDRESS ON FILE | | | | | | | |
| Torres Alvarado, Omar | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, SONIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, VIRGEN D | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, WALTER A | ADDRESS ON FILE | | | | | | | |
| TORRES ALVARADO, YARELY | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Torres Alvarez, Iluminada | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Torres Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, KARLAMARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, NELLIE Y. | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, SHAILA E | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, VANESSA V | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, VANESSA V. | ADDRESS ON FILE | | | | | | | |
| Torres Alvarez, Victor I | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ALVELO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALVELO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ALVERIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ALVERIO, NILDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2180 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES AMADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES AMARO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES AMARO, KEYLA | ADDRESS ON FILE | | | | | | | |
| TORRES AMARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Torres Amaro, Natividad | ADDRESS ON FILE | | | | | | | |
| TORRES AMBERT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES AMBULANCE INC | HACIENDA GUAMANI | 112 CALLE HICACO | | | GUAYAMA | PR | 00784-9415 | |
| TORRES AMELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES AMENABAR, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES AMEZQUITA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| TORRES AMIGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES ANAYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Anaya, Carlos R | ADDRESS ON FILE | | | | | | | |
| Torres Andino, Carmen L | ADDRESS ON FILE | | | | | | | |
| TORRES ANDINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ANDINO, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES ANDINO, SOFFIA | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Torres Andujar, Freddie | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| TORRES ANDUJAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ANTIGUA, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES ANTOMMATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ANTOMMATTEI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TORRES ANTONETTY, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ANTUNA, ADIANES | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, AIDA E | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ANDREW | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ANNA M. | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, BELINES | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, BETTY | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, CINTHIA D | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, DALILA | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ELIUD | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, ENID N. | ADDRESS ON FILE | | | | | | | |
| Torres Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, JOMIL | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2181 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Torres Aponte, Santos | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, SONJA | ADDRESS ON FILE | | | | | | | |
| TORRES APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES AQUINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ARAGONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ARAGONES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ARBELO, BARBARA | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, ASTRID | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, JESSICA I | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, LIZA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, LUCILLE E. | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES ARCE, TAMMY | ADDRESS ON FILE | | | | | | | |
| TORRES ARCELAY, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ARCHEVAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ARCHEVAL, JUAN E | ADDRESS ON FILE | | | | | | | |
| TORRES ARCHEVAL, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| TORRES ARCHEVAL, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES ARCHILLA, SOL A | ADDRESS ON FILE | | | | | | | |
| TORRES ARENAS, IDALIA A | ADDRESS ON FILE | | | | | | | |
| TORRES ARES, AVIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ARGUINZONI, FLOR | ADDRESS ON FILE | | | | | | | |
| Torres Arocho, Angel J. | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, ELSA | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, ELSA I | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, SOL I | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, SONYA | ADDRESS ON FILE | | | | | | | |
| TORRES AROCHO, TAMMY M | ADDRESS ON FILE | | | | | | | |
| TORRES ARROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, BARBARA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, BRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Torres Arroyo, Edwin R. | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ARROYO, ETHEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, FRANCISCO ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, LAURA A | ADDRESS ON FILE | | | | | | | |
| Torres Arroyo, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, LUIS M | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MARLYN | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, MISLAIDY | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, REYES | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, YAIRAIL | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES ARROYO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| TORRES ARUELO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES ARVELO, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| TORRES ARZOLA, DAVID J | ADDRESS ON FILE | | | | | | | |
| TORRES ARZOLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES ARZOLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Torres Arzola, Rudesindo | ADDRESS ON FILE | | | | | | | |
| TORRES ASENCIO, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ASTACIO, MARIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| Torres Atanacio, Abimael | ADDRESS ON FILE | | | | | | | |
| TORRES ATANCES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TORRES ATANCES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TORRES AUGUSTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES AUGUSTO, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES AUTO PARTS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| TORRES AVALO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Torres Avalo, Guillermo E | ADDRESS ON FILE | | | | | | | |
| TORRES AVELLANET, GRACE | ADDRESS ON FILE | | | | | | | |
| TORRES AVILA, KEREM | ADDRESS ON FILE | | | | | | | |
| TORRES AVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| Torres Avila, Pedro A | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, DEBRA | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, EVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2183 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES AVILES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, HENR Y | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, KIARA | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, MIRSA | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, RODNEY F. | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |
| TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, AURELIO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, CINDY | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, DAVID J | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, EULOGIO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, GABRIEL LISANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, GLORIBED | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, IDA E | ADDRESS ON FILE | | | | | | | |
| Torres Ayala, Israel | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, REGINA | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, SOL M | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, TERESA V | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES AYALA, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| TORRES AYBAR MD, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| TORRES AZIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| TORRES AZIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES AZIZE, GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES AZIZE, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES AZIZE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES BACO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES BADEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ MD, ROXABELLA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Torres Baez, Israel | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JESELYN | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Torres Baez, Luis | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, MIOZOTIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES BAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES BAGUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES BAGUE, ELLIS E | ADDRESS ON FILE | | | | | | | |
| TORRES BALBUENA, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES BALTRUSIS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES BALTRUSIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES BANREY, JOSE D | ADDRESS ON FILE | | | | | | | |
| TORRES BANREY, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES BARAJAS, ARICK | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, WANDA Z. | ADDRESS ON FILE | | | | | | | |
| TORRES BARBOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, AMANDA | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, DENIS | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, ELVIN | ADDRESS ON FILE | | | | | | | |
| Torres Barreto, Heriberto | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, MAGALY | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, MARIDEL | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, MARIELISS | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES BARRETO, ZILKIA E | ADDRESS ON FILE | | | | | | | |
| TORRES BARRIERA, ELISEO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BARRIOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES BARROSO, KATHIA L | ADDRESS ON FILE | | | | | | | |
| Torres Bascon, Marcelino | ADDRESS ON FILE | | | | | | | |
| TORRES BATISTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES BATISTA, LEXIE | ADDRESS ON FILE | | | | | | | |
| TORRES BATISTA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| TORRES BATISTA, MISLAN | ADDRESS ON FILE | | | | | | | |
| TORRES BAUZA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| TORRES BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES BAUZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES BAYRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Bayron, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES BELLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, BRENDALY | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, JUAN G. | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES BENGOCHEA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| TORRES BENGOCHEA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES BENIQUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES BENITEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES BENJAMIN, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| TORRES BENVENUTTI, BRINELA | ADDRESS ON FILE | | | | | | | |
| TORRES BERIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| TORRES BERLINGERI, YAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES BERLY, NESTOR | ADDRESS ON FILE | | | | | | | |
| Torres Berly, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, MIGDALI | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| Torres Bermudez, Miriam | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES BERNARD, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES BERNARD, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| TORRES BERNARDI, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES BERNIER MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS MD, LOYDA F | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ALBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BERRIOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Torres Berrios, Alvin G | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ALVIN G. | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, DALIA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Torres Berrios, Hilario | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ITZA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Berrios, Maribel | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, NADIA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, WILDALIE | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, WILZARIE | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES BERROCAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BERROCAL, CORALYS | ADDRESS ON FILE | | | | | | | |
| Torres Berrocal, Heriberto | ADDRESS ON FILE | | | | | | | |
| TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| TORRES BERROCAL, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BETANCOURT, GENARO | ADDRESS ON FILE | | | | | | | |
| TORRES BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES BETANCOURT, TAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BIANCHI, JONAS | ADDRESS ON FILE | | | | | | | |
| TORRES BILLOCH, ROBERTO V | ADDRESS ON FILE | | | | | | | |
| TORRES BIRRIEL, ALEX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BIRRIEL, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES BISBAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES BLANC, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES BLANCO, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| Torres Blanco, Jose M | ADDRESS ON FILE | | | | | | | |
| Torres Blanco, Rafael | ADDRESS ON FILE | | | | | | | |
| TORRES BLONDETT, HILDA M | ADDRESS ON FILE | | | | | | | |
| TORRES BOBREN, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES BOBYN, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES BOBYN, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES BODON, JOAN | ADDRESS ON FILE | | | | | | | |
| TORRES BOGUE, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES BONES,EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, ELBA N. | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| Torres Bonilla, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, GISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, JENNYFER MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, MARYSET | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, NORMA R | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| Torres Bonilla, Pedro | ADDRESS ON FILE | | | | | | | |
| TORRES BONILLA, RAUL R | ADDRESS ON FILE | | | | | | | |
| Torres Bonilla, Taymarie | ADDRESS ON FILE | | | | | | | |
| Torres Borday, Abigail | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, LEONOR | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, LUIS R | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BORGES, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Torres Borrero, Brenda I. | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, CAMILISSE | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, EDNA | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, ORPHA | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, TAMARA Y | ADDRESS ON FILE | | | | | | | |
| TORRES BORRERO, THOMAS | ADDRESS ON FILE | | | | | | | |
| Torres Bosch, Javier | ADDRESS ON FILE | | | | | | | |
| TORRES BOSQUE, ANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES BOSQUE, LYMARI | ADDRESS ON FILE | | | | | | | |
| Torres Bosques, Luis E | ADDRESS ON FILE | | | | | | | |
| TORRES BOUGAL, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES BOUGAL, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Bracero, Dionisio | ADDRESS ON FILE | | | | | | | |
| TORRES BRACERO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| TORRES BRANA, LIZA | ADDRESS ON FILE | | | | | | | |
| TORRES BREBAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | | | |
| TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | | | |
| TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | | | |
| Torres Brito, Yaneira | ADDRESS ON FILE | | | | | | | |
| TORRES BROCO, EVELIO | ADDRESS ON FILE | | | | | | | |
| TORRES BRUCELES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| TORRES BRUGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES BRULL, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES BRUNET, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES BRUNO, DHARMA | ADDRESS ON FILE | | | | | | | |
| TORRES BRUNO, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| TORRES BRUNO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Axel | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Damaris | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Desiree M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2189 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES BURGOS, EDNA D | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Emisael O | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ENITH | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, EVA N. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Jesus | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, JUAN RAMÓN | LIC JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| TORRES BURGOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, PEDRO P | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Torres Burgos, William | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, YINO R | ADDRESS ON FILE | | | | | | | |
| TORRES BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| TORRES BUTLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES BUTLER, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES CAAMANO, KIARA | ADDRESS ON FILE | | | | | | | |
| TORRES CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CABALLERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Torres Caballero, Ramon O | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Torres Caban, Israel | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, JANICE D | ADDRESS ON FILE | | | | | | | |
| Torres Caban, Jorge | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES CABAN, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES CABEZUDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CABRERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, HILDA N | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Cabrera, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Torres Cabrera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TORRES CABRET MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES, LIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES, NICOLE | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| TORRES CACERES,NICOLE | ADDRESS ON FILE | | | | | | | |
| TORRES CADIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TORRES CADIZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| TORRES CADIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| TORRES CADIZ, WILMA M | ADDRESS ON FILE | | | | | | | |
| Torres Caez, Carmen L | ADDRESS ON FILE | | | | | | | |
| TORRES CAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| TORRES CAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CAEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| TORRES CAJIGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES CAJIGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES CAJIGAS, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| Torres Calaff, Maria | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, AMPARO | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Torres Calderon, Hector A | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, JESUS F. | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, TERESITA | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CALDERON, YENAIRA | ADDRESS ON FILE | | | | | | | |
| Torres Calero, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES CALES, MARIANNA | ADDRESS ON FILE | | | | | | | |
| TORRES CALVO, ONIX | ADDRESS ON FILE | | | | | | | |
| TORRES CALVO, RENIER | ADDRESS ON FILE | | | | | | | |
| TORRES CALVO, RENIER O | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, ALMA N | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2191 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, INES | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Camacho, Luz C. | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, VICTOR N. | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMARENO, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES CAMBIAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPIS, WALLY | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPUSANO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPUSANO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| TORRES CAMPUSANO, SONIA M | ADDRESS ON FILE | | | | | | | |
| TORRES CANALES, ILSA | ADDRESS ON FILE | | | | | | | |
| TORRES CANALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Torres Cancel, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, ELOINA | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, MARLYN | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CANCELA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES CANCELA, GEORGE J. | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, ANA R | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, DINAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, IBSEN | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES CANDELARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TORRES CANTRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES CAPA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CAPPIELLO, DIANNA | ADDRESS ON FILE | | | | | | | |
| TORRES CAQUIAS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| TORRES CAQUIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CAQUIAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| Torres Caquias, Ramiro | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, AMARILYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, ARELLIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, GREXARIE | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, ISIDORO | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, JERY | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MANOLO | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, ONIX | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, SARYNES | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| TORRES CARASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES CARATTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARDENALES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| TORRES CARDENALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARDENALES, SUJEY | ADDRESS ON FILE | | | | | | | |
| TORRES CARDENAS, AVELINO | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, CARLA | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, DELIES S | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, YARITXA | ADDRESS ON FILE | | | | | | | |
| TORRES CARDONA, YARLINE M | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO, BLANGIE | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO, GABINO J | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARLO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2193 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES CARMONA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| TORRES CARPIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, ADA L. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, AZARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, CELIETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Torres Carrasquillo, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, JO ANN | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, LUDIBELL | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, LUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRAU, MARINA I | ADDRESS ON FILE | | | | | | | |
| TORRES CARRER, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CARRERAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRERO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| TORRES CARRERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, EDGARD | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, JESSICA | ADDRESS ON FILE | | | | | | | |
| Torres Carrion, Joel | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, VICENTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRION, ZENNY E | ADDRESS ON FILE | | | | | | | |
| TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CARRUCINI, AVERLY | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA MADELINE | LCDA. CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| TORRES CARTAGENA MADELINE | LCDO. RAMÓN SEGARRA | SEGARRA-APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2194 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, BETSY | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, DENISE | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, JULISSA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, PAULA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES CARTAYAS, KEISY | ADDRESS ON FILE | | | | | | | |
| TORRES CASABLANCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES CASANOVA, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES CASAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES CASAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Torres Casiano, Arcangel | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, LUZ A | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES CASIANO, WANDA L | ADDRESS ON FILE | | | | | | | |
| TORRES CASILLAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CASILLAS, JULIA M | ADDRESS ON FILE | | | | | | | |
| Torres Casillas, Rene | ADDRESS ON FILE | | | | | | | |
| TORRES CASTA, DULCE M | ADDRESS ON FILE | | | | | | | |
| TORRES CASTAING, ADA I | ADDRESS ON FILE | | | | | | | |
| TORRES CASTAING, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| TORRES CASTANER, ANGEL A | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELAR, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLANO, ANA ANGELES | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLANO, CARLO | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLANO, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES CASTELLAR, LINA G. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, ADELINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Castillo, Anthony | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Castillo, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Torres Castillo, Waldemar | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, EHIDA E | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, LUIS A., NOEMÍ RDZ REYES, X SÍ | LCDA. MELISSA LÓPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |
| TORRES CASTRO, LUIS O | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, MARA J. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, NAPHIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, PAOLA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ROBIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, SANTY | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, SUSANA B. | ADDRESS ON FILE | | | | | | | |
| Torres Castro, Susana B. | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, WENDEL | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES CASUL, ALMA J | ADDRESS ON FILE | | | | | | | |
| TORRES CASUL, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CASUL, JENISSA | ADDRESS ON FILE | | | | | | | |
| TORRES CASUL, JESSICA | ADDRESS ON FILE | | | | | | | |
| Torres Casul, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES CATALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| TORRES CATALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES CATALAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Cazarette, Francisco | ADDRESS ON FILE | | | | | | | |
| Torres Cecilio, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES CEDENO, CARMEN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CEDENO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CEDENO, LUZ A | ADDRESS ON FILE | | | | | | | |
| TORRES CEDENO, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES CEDENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, DILMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, REINA | ADDRESS ON FILE | | | | | | | |
| TORRES CENTENO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Torres Centeno, Reynaldo | ADDRESS ON FILE | | | | | | | |
| TORRES CEPEDA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TORRES CEPEDA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| TORRES CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CEPEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES CHACON, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES CHAMORRO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CHAPARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES CHARDON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES CHARDON, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES CHAVEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CHAVEZ, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CHERVONI, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| TORRES CHEVALIER, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES CHEVERE, ELSIE NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES CHICO, JULIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CHICO, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES CHICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CHINEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CHINEA, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES CHINEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES CIARALLI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, ANECTO | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Torres Cintron, Darving | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, DARVING | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, HOMAR E | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JESUS | ADDRESS ON FILE | | | | | | | |
| Torres Cintron, Joaquin | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JOHN | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| Torres Cintron, Josue R. | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, LIZMARY | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, LOURDES I | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| Torres Cintron, Monica M. | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, ROSE | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, SARAHI | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, SHEILA M | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, IRENE | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, SOL | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, SOL L | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, SOR AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES CLASS, YONAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, EMILIA | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES CLAUDIO, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES CLEMENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES CLEMENTE, SONIA J | ADDRESS ON FILE | | | | | | | |
| TORRES COBLES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TORRES COLL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES COLLADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, AMILCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2198 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES COLLAZO, BIATRIS | ADDRESS ON FILE | | | | | | | |
| Torres Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, ERNESTA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, GENIVERA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Torres Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MARIAN | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MARIBEL | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| TORRES COLLAZO, MARIBEL | LCDA. MICHELLE MARIE ACOSTA RODRIGUEZ | URB. SANTA JUANITA CALLE GIOCONDA WT5 | | | BAYAMON | PR | 00956 | |
| TORRES COLLAZO, MARIBEL | LCDO. JOSE R. NIEVES ALVAREZ | PO BOX 1652 CANOVANAS PR | | | CANOVANAS | PR | 00729 | |
| TORRES COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Collazo, Milton | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, NEISHKARELYS | ADDRESS ON FILE | | | | | | | |
| Torres Collazo, Nelson | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| Torres Collazo, Paulina | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, VICTOR S | ADDRESS ON FILE | | | | | | | |
| TORRES COLLAZO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON INC | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ADELA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, AIDA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANN | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Antonio | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, BARBARA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARLA T. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CIRILO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CRISANTA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CRISTABEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, CRUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, DENNIS M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, DOLLY M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, DORCA | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Edgar | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EMILIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EMILIA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, FABIAN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, FAVIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GINESA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLADYS I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, IVAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Jeanette | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JINAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE G | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSE S | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Torres Colon, JUANITA | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Julio | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LEONEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LOURDES J | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LOYDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Luis F | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUISA I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LUZ R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES COLON, LUZ V | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MAGDA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARANEYSA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARANGELY | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA N | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARILUX | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARILYN E | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MELISA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MELVIN M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MILAGROS V. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, MYRIAM DE J. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NELSIDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NEMESIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NIMIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, OLGA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Orlando A | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| Torres Colon, Pedro J | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RAMSIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, REINA M | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, SAMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2202 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, TANIA E | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, VALETINE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, WINDY | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, YACELENE | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, YARIBELL | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, YARIELIS | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES COLON, ZILKA D | ADDRESS ON FILE | | | | | | | |
| TORRES COLON,ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| TORRES COLON,LUIS F. | ADDRESS ON FILE | | | | | | | |
| TORRES COLONDRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES COLONDRES, VIVIAN SUSSETTE | ADDRESS ON FILE | | | | | | | |
| Torres Colorado, Hector J. | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, DESERIE M. | ADDRESS ON FILE | | | | | | | |
| Torres Concepcion, Eddie R | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, ERWING | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, KENNETH | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, LANE | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CONCEPCION, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, AZIZA M. | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, ELSA | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES CONDE, YARILIS | ADDRESS ON FILE | | | | | | | |
| TORRES CONTE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CONTRERAS, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| TORRES CONTRERAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CONTRERAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES CONTRERAS, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES CONTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES CONTY, OLFA | ADDRESS ON FILE | | | | | | | |
| TORRES CONTY, RUTH E | ADDRESS ON FILE | | | | | | | |
| Torres Cora, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES CORA, THELMA | ADDRESS ON FILE | | | | | | | |
| TORRES CORA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES CORCHADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES CORCHADO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, AMELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2203 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, JEREMY | ADDRESS ON FILE | | | | | | | |
| Torres Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Torres Cordero, Julio | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, LUCRESIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Cordero, Rosin | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CORDERO, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| TORRES CORDOVA, BELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES CORDOVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CORDOVA, LISSETTE T. | ADDRESS ON FILE | | | | | | | |
| TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES CORIANO, CONRADA | ADDRESS ON FILE | | | | | | | |
| TORRES CORIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES CORNIER, JAIME M | ADDRESS ON FILE | | | | | | | |
| TORRES CORONADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| TORRES CORONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES CORRADA, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES CORRADA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, ANNA I | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, ERIC M | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, JOE | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Torres Correa, Marisa | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES CORREA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| Torres Correa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TORRES CORSINO, GLORIANN | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, ASBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2204 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CORTES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, GRECIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| Torres Cortes, Manuel A | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, MANUELITA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, REBECA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, SUSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CORTES, SUSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CORTEZ, CRUZ C. | ADDRESS ON FILE | | | | | | | |
| TORRES CORTEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES CORTINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Torres Cortina, Joaquin J | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, JARILUZ | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, KIARA | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| Torres Costa, Cesar J. | ADDRESS ON FILE | | | | | | | |
| TORRES COSTA, JULIANA | ADDRESS ON FILE | | | | | | | |
| TORRES COT, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES COTTE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, CAROL L. | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES COTTO, ZAIDA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES COURET, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES COUVERTIER, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2205 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, ELISEO | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, INGRID | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, JUANITA M | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, URAYOAN | ADDRESS ON FILE | | | | | | | |
| Torres Crespo, Victor M | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES CRIADO, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ MARITZA | LCDO. LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | Bayamón | PR | 00956 | |
| TORRES CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADINORATH | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADMIN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ADRIANE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Alberto | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BENITO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2206 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Doris N | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELBA A. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Eliuberto | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, FLOR TAINA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Jackeline | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Janny | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Jerry | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOANA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Jose I | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, JUAN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, JULIAN JR. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, KAREN C | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, KARINA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LENID | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LEYDA J | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIRMA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS AMERICO | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Luis N. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, LUISA F | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MAGDA A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARELY M. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARIA DEL ROS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARISSELIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Maybelline | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Milagros | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MILCA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2208 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RICKEY J. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, RUTHIRIS E | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, SUAEL O | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, TAINA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| Torres Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZ,RAMON A. | ADDRESS ON FILE | | | | | | | |
| Torres Cruzado, Arturo | ADDRESS ON FILE | | | | | | | |
| Torres Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES CRUZADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, RAHDA I | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES CUADRADO, YAIRA M | ADDRESS ON FILE | | | | | | | |
| TORRES CUBELO, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES CUBERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Torres Cubian, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES CUBILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES CUESTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES CUESTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, ANNIE I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES CUEVAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Torres Cuevas, Luis | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES CUEVAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| TORRES CURBELO, NELIDA A | ADDRESS ON FILE | | | | | | | |
| TORRES CURET, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES CUSTODIO, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES CUSTODIO, YOHMARA | ADDRESS ON FILE | | | | | | | |
| TORRES DALMAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES DAVID, AIDA B | ADDRESS ON FILE | | | | | | | |
| TORRES DAVID, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA MD, WALFRED | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, AIDA B | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, ARTURO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, DINORAH | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, ELISEO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, HERNAN | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, HILDELISA | ADDRESS ON FILE | | | | | | | |
| Torres Davila, Jeincy M. | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, KAREN | ADDRESS ON FILE | | | | | | | |
| Torres Davila, Karen L. | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, KAREN LEE | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LAIZA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LAIZA Y | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LIXARIS | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, LUZ V | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, NAYLA I. | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, SUGEIL J | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, VIVIANA | POR DERECHO PROPIO | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| TORRES DAVILA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| TORRES DAVILA, YARIS V | ADDRESS ON FILE | | | | | | | |
| TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2210 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| TORRES DE ALVIRA, PAULA IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES DE ARCE, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES DE BAEZA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES DE COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE GOMEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| TORRES DE GRACIA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| TORRES DE GRACIA, ISMARIELLI | ADDRESS ON FILE | | | | | | | |
| TORRES DE GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES DE HOSTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES DE HOYOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ABNER | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ATABEIRA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Brunilda | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Edwin A. | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, GABINA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, GLADYNELL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JANICE ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JASON | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Larry | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESÚS, LUIS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2211 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DE JESUS, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MAGNELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Pedro D | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Radame | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Torres De Jesus, Raul | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, REBECCA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, VALERIE | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ZAICHA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS,IDA N. | ADDRESS ON FILE | | | | | | | |
| TORRES DE JESUS787, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES DE LA TORRE, RONALD | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| Torres De Leon, Jesus M. | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, KERMTH | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, NAYDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE LEON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES DE LLEGUAS, DEMESIO | ADDRESS ON FILE | | | | | | | |
| TORRES DE LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES DE LOS SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES DE LOS SANTOS, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES DE LOS SANTOS, LEONARDO. | ADDRESS ON FILE | | | | | | | |
| TORRES DE MOYA, KAROLY | ADDRESS ON FILE | | | | | | | |
| TORRES DE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES DE RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORRES DE ROLDAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES DE SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES DE SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES DE SANTIAGO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES DE TORRES, EDA O | ADDRESS ON FILE | | | | | | | |
| TORRES DE TRINIDAD MD, ANELYS | ADDRESS ON FILE | | | | | | | |
| TORRES DE VEGUILLA, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DE ZAYAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES DE, JESUS RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES DE, MARTA T. | ADDRESS ON FILE | | | | | | | |
| TORRES DE, PEREDA ZORAYA | ADDRESS ON FILE | | | | | | | |
| TORRES DE_JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES DECOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES DEGRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DEGRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES DEL CAMPO, YESIRE | ADDRESS ON FILE | | | | | | | |
| TORRES DEL HOYO-SOLORZAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| TORRES DEL RIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES DEL RIO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES DEL TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, KARLA M | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES DEL VALLE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| TORRES DELBREY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DELESTRE, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES DELESTRE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ADLIN Y | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Torres Delgado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| Torres Delgado, Carlos E | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, CHELINDA L | ADDRESS ON FILE | | | | | | | |
| Torres Delgado, Danny | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, EDWIN DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, ILKA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, LOURDES MARISELA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MARITZA D | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, REBECA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SHEILAJ. | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, SYLVIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| Torres Deliz, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES DELVALLE, BARBARA M | ADDRESS ON FILE | | | | | | | |
| TORRES DELVALLE, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DETRES, PEDRO E | ADDRESS ON FILE | | | | | | | |
| TORRES DIANA, ADA I | ADDRESS ON FILE | | | | | | | |
| TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIANA, LIMARY | ADDRESS ON FILE | | | | | | | |
| Torres Diana, Luis M. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ADA R | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Armando | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Brizeida | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CAROL L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2214 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DIAZ, CISMAR | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ELIARNEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Felix R | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Gerardo L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, HIROHITO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, HUMBERTO R. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, IDA L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JEAN A | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Jose O | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Julian | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LISSY | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, LUIS O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Diaz, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MAREL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Marta G | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MAX | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MERCY | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NATALI | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, SANDY | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, VERENICE M | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Victor L | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2216 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, William | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Torres Diaz, Yaselle | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| TORRES DIEPPA, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES DIPINI, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES DOMENECH, ANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES DOMENECH, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES DOMINGUEZ, AMALIE J | ADDRESS ON FILE | | | | | | | |
| TORRES DOMINGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES DOMINGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| TORRES DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES DONATE, LAZARO | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, DYNIA | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES DONES, ZENDIN | ADDRESS ON FILE | | | | | | | |
| TORRES DOUGLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES DROZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES DROZ, MIRIAM Z. | ADDRESS ON FILE | | | | | | | |
| TORRES DROZ, RENEL | ADDRESS ON FILE | | | | | | | |
| TORRES DUARTE, EYLIN G | ADDRESS ON FILE | | | | | | | |
| TORRES DUCHESNE, JOYCE M | ADDRESS ON FILE | | | | | | | |
| TORRES DUMAS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| Torres Duperoy, Hector | ADDRESS ON FILE | | | | | | | |
| Torres Duperoy, Luis M | ADDRESS ON FILE | | | | | | | |
| TORRES DUPEROY, SOL | ADDRESS ON FILE | | | | | | | |
| Torres Duran, Nereida | ADDRESS ON FILE | | | | | | | |
| TORRES DURAN, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES DURAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES DURAN, VIVIANNE G | ADDRESS ON FILE | | | | | | | |
| TORRES DURIEAUX, WANDALEEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, FERNANDO H | ADDRESS ON FILE | | | | | | | |
| Torres Echevarria, Hector L | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, JAIMIERA I. | ADDRESS ON FILE | | | | | | | |
| Torres Echevarria, Javier A | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, JESSIE | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, JUDITH C | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, KAREN M | ADDRESS ON FILE | | | | | | | |
| Torres Echevarria, Marilyn | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, OLGA E | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, REY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2217 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, WALBERT | ADDRESS ON FILE | | | | | | | |
| TORRES ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ELEUTICE, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES EMMANUELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| Torres Emmanuelli, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES ENCARNACION, MARCOS A. | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| TORRES ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ERAZO, MAGALI | ADDRESS ON FILE | | | | | | | |
| TORRES ESCALERA, MABEL J | ADDRESS ON FILE | | | | | | | |
| TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESCOBAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ESCOBAR, ELIOT | ADDRESS ON FILE | | | | | | | |
| Torres Escobar, Eliot | ADDRESS ON FILE | | | | | | | |
| TORRES ESCOBAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ESCOBAR, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES ESCOBAR, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| TORRES ESCRIBANO, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES ESCRIBANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES ESCUTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ESCUTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, EDUARD | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, HORACIO A | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES ESPADA, ODALYS | ADDRESS ON FILE | | | | | | | |
| TORRES ESPARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ESPINAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ESPINAL, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ESPINET, MARTA E | ADDRESS ON FILE | | | | | | | |
| TORRES ESPINO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TORRES ESPINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ESQUILIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES ESTELA, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES ESTELA, IRIS A | ADDRESS ON FILE | | | | | | | |
| TORRES ESTELA, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES ESTEVES, ROSA B | ADDRESS ON FILE | | | | | | | |
| TORRES ESTEVEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, ARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, BETMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Torres Estrada, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, MERCYBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, MIGNERIS | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ESTRONZA, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2218 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES EVELYN, MALDONADO | ADDRESS ON FILE | | | | | | | |
| TORRES FAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES FAJARDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FAJARDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES FALCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FALCON, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES FALERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES FARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES FEBLES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES FEBO, AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES FEBO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Febres, Carlos O | ADDRESS ON FILE | | | | | | | |
| TORRES FEBRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES FEBUS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| TORRES FEBUS, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES FEBUS, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| TORRES FEIJOO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, DORAIMA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, GISELA A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, IRMA I | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JENARO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, KEILA M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, LILLY M | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, LIZ A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| Torres Feliciano, Mariano | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES FELICIANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MARIEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Torres Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Torres Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, SILVERIO L. | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, SUE | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, E | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, LEIMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, LUIS D | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, NEMIAS | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES FELIX, XHAOMI C | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, ANICIA | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, EDBLIN R | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JANICET | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Fernandez, Juan C | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, LIZAURIE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, MASSIEL | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2220 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, RAQUEL R | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES FERNANDINI, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TORRES FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES FERREIRA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, DORIS A | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| TORRES FIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES FIDALGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| TORRES FIDALGO, YANA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUERAS, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| Torres Figueras, Shalom | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Antonio J | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, AZALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Candida | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Carlos J | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DAPHNE I. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DARILIS | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DOLORES E. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EDGARDO G. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Figueroa, Eliseo | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EMIGDIA | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, FELIX A | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Gerardo | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOEDDY | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, KAREN M | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LEYLANIE M | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LUCINDA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARI S. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MELAINE N | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Nelson J | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, SARITA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| Torres Figueroa, Virgenmina | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FLECHA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ALESANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, CARLA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, CECILIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, CESAR R | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, EDEL | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, FRANCHESLY | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, FRANK R | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, IGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, JAMALIS | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, JOSUE | ADDRESS ON FILE | | | | | | | |
| Torres Flores, Luis D. | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, LUZ C. | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, MARY L | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, NILKA | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| Torres Flores, Sergio | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, SOL D | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, TANISHA LEE | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| TORRES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| Torres Fojo, Eric M | ADDRESS ON FILE | | | | | | | |
| Torres Fojo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Torres Fojo, William | ADDRESS ON FILE | | | | | | | |
| TORRES FONSECA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| TORRES FONSECA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES FONSECA, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| Torres Fonseca, Maria S | ADDRESS ON FILE | | | | | | | |
| TORRES FONSECA, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES FONT, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES FONT, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES FONTAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES FONTAN, MARTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2223 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES FONTANE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANES, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, CARMEN NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, TAMIA | ADDRESS ON FILE | | | | | | | |
| TORRES FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES FORERO, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES FORTI, ELIS | ADDRESS ON FILE | | | | | | | |
| TORRES FORTI, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES FORTI, SANTA | ADDRESS ON FILE | | | | | | | |
| TORRES FRAGOSA, GILBERT | ADDRESS ON FILE | | | | | | | |
| TORRES FRAGOSO, LINDA | ADDRESS ON FILE | | | | | | | |
| TORRES FRAGOSO, LINDA H | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCESCHI, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCESCHINI, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCESCHINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCESCHINI, MARIELY | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, BELKIS | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, JECILIA | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES FRANCO,JOSTINIANO | ADDRESS ON FILE | | | | | | | |
| TORRES FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES FRANQUI, LYMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES FRANQUI, NORMA H | ADDRESS ON FILE | | | | | | | |
| TORRES FRANQUI, SHARLEEN E | ADDRESS ON FILE | | | | | | | |
| TORRES FRANQUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| TORRES FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES FRESE, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| TORRES FRIAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| TORRES FRONTANES, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, ELI | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| Torres Fuentes, Miriam | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, NELSON | ADDRESS ON FILE | | | | | | | |
| Torres Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| Torres Fuentes, Victor J. | ADDRESS ON FILE | | | | | | | |
| TORRES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES GABRIEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES GAGLIANI, RAPHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES GALAN, WANDYSEL | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2224 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GALARZA, ANA T | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Torres Galarza, Fernando L | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, LOREINE | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, MINTIA I | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GALARZA, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES GALINDO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| TORRES GALLOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES GANDULLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES GARAU, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| TORRES GARAY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GARAY, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARAY, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES GARAY, MAURICE | ADDRESS ON FILE | | | | | | | |
| Torres Garced, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ALEYDA L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ANUBIS D | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ARLENE I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, BARILIE M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, BASILIA | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Betty L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Carlos A | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, DELIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, DENNISE E | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EDIMIL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EDNA M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2225 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EMIDEL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EMIDEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, HARRISON | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JERRYEZER | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Jesus | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOAN M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCÍA, JUSTO | FELIX TORRES TORRES (PADRE CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| TORRES GARCÍA, JUSTO | JUSTO TORRES GARCIA (CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| TORRES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, KEILA A | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, KHAREN M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Luis F | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2226 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MILDELIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Nelson I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, NELSON LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Nidia L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, NILSA Y | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, PABLO R | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, RAHEL | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Ramon | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Torres Garcia, Saul | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIA,EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES GARCIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES GARDEN SERVICE INC | VILLA MADRID | A18 CALLE 2 | | | COAMO | PR | 00769-2701 | |
| TORRES GASCOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Torres Gaston, Carmen I | ADDRESS ON FILE | | | | | | | |
| TORRES GAUD, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES GAUD, MAGDA E | ADDRESS ON FILE | | | | | | | |
| TORRES GAUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES GAUDIER, DAILIZ | ADDRESS ON FILE | | | | | | | |
| TORRES GAVINO, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES GERENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| TORRES GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GERENA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | | |
| Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | | |
| TORRES GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES GHIGLIOTTI, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES GILOT, YVIS | ADDRESS ON FILE | | | | | | | |
| TORRES GINORIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| TORRES GINORIO, MARIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2227 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GINORIO, RICKY | ADDRESS ON FILE | | | | | | | |
| Torres Ginorio, Victor M. | ADDRESS ON FILE | | | | | | | |
| TORRES GIOVANNETTI, JANELLE | ADDRESS ON FILE | | | | | | | |
| TORRES GIRON, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| TORRES GIRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES GIRON, NYDIA L | ADDRESS ON FILE | | | | | | | |
| TORRES GLUCK, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES GODINEAUX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| TORRES GOMEZ MD, KELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ MD, NADJA | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Torres Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, JACKELIN | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Gomez, Juan J | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, LEYDI | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| Torres Gomez, Nestor L | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, RAMON E. | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES GÓMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES GOMEZ, ZELINES | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ADA W | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AIDA R. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ALEXANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AURORA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, BESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, BRENANGELEE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN INES | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CHIARA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CLARA B | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, DYLIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Edgar R | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELSA R | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ELYBETH | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, GUILLER | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Hector M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Hernan | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, INES G | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Janet L. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOANNE I | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOHANSSEN L. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Jose O | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JUDITH J | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, KATHLYN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LAYLANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LESLIE MARY | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LIZ N. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LOYANN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Luz C | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2231 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARA ISEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, OCTAVIANA | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Odette D | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, OMY | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, OSCAR DE JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Primitivo | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| Torres Gonzalez, Wilmer | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YAMIL I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YEISSA L | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YINA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YISEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YITZA M | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ, ZULMA N | ADDRESS ON FILE | | | | | | | |
| TORRES GONZALEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES GOOD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES GORRITZ, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES GOTAY, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES GOTAY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2233 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES GOTAY, MARIVANGELI | ADDRESS ON FILE | | | | | | | |
| TORRES GOVEO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES GOYCOCHEA, WENDALYS | ADDRESS ON FILE | | | | | | | |
| Torres Goytia, Jesus A | ADDRESS ON FILE | | | | | | | |
| TORRES GOYTIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES GRACIANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES GRACIANI, GISELA A | ADDRESS ON FILE | | | | | | | |
| TORRES GRANELA, ANA R | ADDRESS ON FILE | | | | | | | |
| Torres Granela, William N | ADDRESS ON FILE | | | | | | | |
| TORRES GRATEROLES, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Grateroli, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES GRAU, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES GREEN, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES GREEN, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| TORRES GREEN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES GREENE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES GREER, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES GREGORY, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, ANICIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, DORILU | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Torres Guadalupe, Juan A | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUADARRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUARDIOLA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GUILBE, DELVIS | ADDRESS ON FILE | | | | | | | |
| Torres Guilbe, Luis A. | ADDRESS ON FILE | | | | | | | |
| TORRES GUILOT, LIANNY R | ADDRESS ON FILE | | | | | | | |
| TORRES GUIVAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| Torres Gutierrez, Erick | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Torres Gutierrez, Lisbet | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Daisy | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2234 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Guzman, Edna | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Harry | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Jorge I | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, JOSE H | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, JULEIKA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Luilly A. | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, MEGGY J | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, NILSA A. | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, SONIA E | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Torres Guzman, Victor D. | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, WIGBARDO | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES HADDOCK, MAILYN | ADDRESS ON FILE | | | | | | | |
| TORRES HADDOCK, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES HARRISON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES HARTU, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES HENRIQUEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES HENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES HEREDIA, DAIRELSA | ADDRESS ON FILE | | | | | | | |
| TORRES HERMIDA, EDDALY | ADDRESS ON FILE | | | | | | | |
| TORRES HERMIDA, JUAN ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES HERMIDAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Torres Hernand, Manuel De J | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| TORRES HERNANDEZ CPA | P O BOX 4846 | | | | CAROLINA | PR | 00984 | |
| TORRES HERNANDEZ MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ MD, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ACSA M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2235 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, AURA L. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Aurea | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CASSIE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, DIARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EDLIN | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Eliezer | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Elvin J | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Emilio | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Frank J. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, GRICELIE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Jacob | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JAIME LEE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JALYCER | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2236 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Kevin | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Luis Damian | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Marcos A | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Margarita | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, NAILA R | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, NATIVIDAD E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2237 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Torres Hernandez, Vidal | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, YANJAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ZULMA V | ADDRESS ON FILE | | | | | | | |
| TORRES HERNANDEZ, ZURAY | ADDRESS ON FILE | | | | | | | |
| TORRES HERRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRES HERRERO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| Torres Hiraldo, Angel A. | ADDRESS ON FILE | | | | | | | |
| TORRES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES HUERTAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES HUERTAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Huertas, Jose J | ADDRESS ON FILE | | | | | | | |
| TORRES HUERTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES HURTADO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| TORRES HURTADO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES IBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ILARRAZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Torres Ingles, Carmen L | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ALDO | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ED MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| Torres Irizarry, Evadne L. | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, JIZLEIN | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2238 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, LOYDA | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MAGDA | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MARIO O | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MIRNALY | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, WILMARY | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, YAILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES IRIZARRY, ZOE D | ADDRESS ON FILE | | | | | | | |
| TORRES IRRIZARRY, INVERSIONES | ADDRESS ON FILE | | | | | | | |
| TORRES ISAAC, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES ISASA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES ISASA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| TORRES ISONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ITHIER, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES JAIME, JUDITH F | ADDRESS ON FILE | | | | | | | |
| TORRES JAIME, YASNELLY | ADDRESS ON FILE | | | | | | | |
| TORRES JAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, CANDIDA I | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, CID | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Domingo | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Edgardo | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, FRANCIS N | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, FRANK C. | ADDRESS ON FILE | | | | | | | |
| TORRES JIMÉNEZ, FRANK C. | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, GEIGEL L | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Geigel L | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, JAMITZA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, JOANILL | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, KAYLA A | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, LUZ D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2239 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Marilu | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Norah | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Pedro L | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, ROBERT E | ADDRESS ON FILE | | | | | | | |
| Torres Jimenez, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, YARA | ADDRESS ON FILE | | | | | | | |
| TORRES JIMENEZ, YARISMAR | ADDRESS ON FILE | | | | | | | |
| TORRES JIMERSON, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Jimerson, Juan L | ADDRESS ON FILE | | | | | | | |
| TORRES JIMERSON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Jorge, Jose L. | ADDRESS ON FILE | | | | | | | |
| TORRES JORGE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES JR, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES JUAN, IMISIS | ADDRESS ON FILE | | | | | | | |
| TORRES JUARBE, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES JUARBE, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES JULIAN, JONATHAN M. | ADDRESS ON FILE | | | | | | | |
| TORRES JULIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES JUSINO, FRANKLIN O. | ADDRESS ON FILE | | | | | | | |
| TORRES JUSINO, KAREN M. | ADDRESS ON FILE | | | | | | | |
| TORRES JUSINO, LYDETTE | ADDRESS ON FILE | | | | | | | |
| TORRES JUSTINIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES JUSTINIANO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Torres Justiniano, Angel D. | ADDRESS ON FILE | | | | | | | |
| TORRES JUSTINIANO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES JUSTINIANO, REYNALDO W. | ADDRESS ON FILE | | | | | | | |
| TORRES JUSTINIANO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| Torres Karry, Edgar | ADDRESS ON FILE | | | | | | | |
| TORRES KARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES KERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES KILGORE, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| TORRES LA COURT, JOYNETTE P. | ADDRESS ON FILE | | | | | | | |
| TORRES LA COUT, JOYNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES LA LLAVE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES LABIOSA, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, DINELIA | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, EDGAR O | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, GLARISLY | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, MARIA L | ADDRESS ON FILE | | | | | | | |
| Torres Laboy, Maria M | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, MIRIAM IVELES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LABOY, NOEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, SHEISSA | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, THAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES LABOY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES LAJARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Lamboy, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES LAMBOY, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LAMOURT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES LANAUZE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Landrau, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES LANDRAU, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TORRES LAO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES LAPORTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES LARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES LARA, MARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES LARA, MARIO A | ADDRESS ON FILE | | | | | | | |
| TORRES LARACUENTE JAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES LARACUENTE, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LARACUENTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| Torres Lasalle, Aracelio | ADDRESS ON FILE | | | | | | | |
| TORRES LASSUS, KARELY | ADDRESS ON FILE | | | | | | | |
| TORRES LATIMER, IRIS B | ADDRESS ON FILE | | | | | | | |
| TORRES LATORRE, BRIZEIDA M | ADDRESS ON FILE | | | | | | | |
| Torres Laureano, Daniel | ADDRESS ON FILE | | | | | | | |
| TORRES LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES LAUREANO, KAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES LAUREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES LAUREANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES LAWSON, PEGGY S | ADDRESS ON FILE | | | | | | | |
| TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES LEANDRY, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES LEANDRY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, DEBORA | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, FELIX A | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, IRIS S. | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, JANNITZE | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MARLA | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MAXWELL | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LEBRON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| Torres Lebron, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, ROSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, TOMASA | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| Torres Lebron, Yared De J. | ADDRESS ON FILE | | | | | | | |
| TORRES LEBRON,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES LEDEE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES LEDEE, WANDALYS | ADDRESS ON FILE | | | | | | | |
| Torres Lefebre, Emily A | ADDRESS ON FILE | | | | | | | |
| TORRES LEFEBRE, MONICA E | ADDRESS ON FILE | | | | | | | |
| TORRES LEON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, DALY A | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, GAMALIER | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, GENARO | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, IRIS MARINA | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | |
| TORRES LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES LETRIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES LIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES LINARES, NERMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES LINERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES LLADO, EDIA D | ADDRESS ON FILE | | | | | | | |
| TORRES LLADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES LLADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES LLANOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| Torres Llanos, Wilneris | ADDRESS ON FILE | | | | | | | |
| TORRES LLAUGER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES LLEDO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES LLITERAS, JOANNA | ADDRESS ON FILE | | | | | | | |
| TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUE | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TORRES LLOMPART, SANCHEZ RUIZ, LLP. | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BANCO DE DESARROLLO ECONOMICO PARA PU | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BCO DE DESARROLLO ECONOMICO PR | PO BOX 70339 | | | SAN JUAN | PR | 00936-8339 | |
| TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TORRES LLOPIZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| TORRES LLORENS, EILLEEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES LLORENS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| TORRES LLORENS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES LOMBA, TERESA P | ADDRESS ON FILE | | | | | | | |
| TORRES LOPATEGUI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPE, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPES, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES LOPES, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ADDYTH G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ALBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANA F. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Angel L | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Angel M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DIARMA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Edward | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, EROHANI DEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Gilberto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2243 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Hector E. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, HEIDIE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, HEXAN | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Humberto | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, HYLSA | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Hylsa M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Ivan | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, IVETTE G. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LEE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Manuel E | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Maria J. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, MARIEN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MARTHA CAROL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MICHEANN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, OSCAR JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Oswald W. | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Raymond | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SELENIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SHAKTY | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, SULLY | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, VILMARYS DEL | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| Torres Lopez, Yesenia | ADDRESS ON FILE | | | | | | | |
| TORRES LOPEZ, YOSAYKA E | ADDRESS ON FILE | | | | | | | |
| TORRES LORENZANA, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES LORENZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Torres Lozada, Albert | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, ALBERT | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, FABIAN | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2245 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LOZANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES LUBRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, LYANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES LUCIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES LUEENA, GILDA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO MD, GIL K | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, BIONETTE | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, EMILEEK | ADDRESS ON FILE | | | | | | | |
| Torres Lugo, Ernesto | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Torres Lugo, Gino L. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Torres Lugo, Jose Noel | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, LEIDUVINA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| Torres Lugo, Maria M | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, PAULINE | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| Torres Lugo, Ramon A | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES LUGO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES LUIS, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES LUJAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| TORRES LUNA, ANA H | ADDRESS ON FILE | | | | | | | |
| TORRES LUNA, CARLOS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 2246 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES LUNA, DARWINIANA | ADDRESS ON FILE | | | | | | | |
| Torres Luna, Hector | ADDRESS ON FILE | | | | | | | |
| TORRES LUNA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES LUNA, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| TORRES LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES LUNAS, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES LUYANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES LUZARDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES LUZARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES LUZARDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES LUZUNARIS, EMMA M | ADDRESS ON FILE | | | | | | | |
| TORRES LUZUNARIS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| TORRES MABEL, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| Torres Machado, Hipolito | ADDRESS ON FILE | | | | | | | |
| TORRES MACHICOTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MACHIN MD, ARTURO E | ADDRESS ON FILE | | | | | | | |
| TORRES MADERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Torres Madera, Clarise A | ADDRESS ON FILE | | | | | | | |
| TORRES MADERA, EDSON | ADDRESS ON FILE | | | | | | | |
| TORRES MADERA, EDSON A | ADDRESS ON FILE | | | | | | | |
| TORRES MADERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MADERA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| TORRES MADRIZ, GILMER | ADDRESS ON FILE | | | | | | | |
| TORRES MAISONET, JOHN | ADDRESS ON FILE | | | | | | | |
| TORRES MAISONET, MARIEN A | ADDRESS ON FILE | | | | | | | |
| Torres Malav, Shirley A. | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, EUNICE M | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, EVALINA | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, GISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MALAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDOANDO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANDY | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, AURELIO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, BERENICE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MALDONADO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, DANNY H | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, DENNISE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Eduardo A | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, GILDA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, HIRAM A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JANELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Jose J | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, LAURA L | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Luis E | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, NELISSA | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Nelson M | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| Torres Maldonado, Pedro | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RAISA P. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, SHEILLY B | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, VILMA A | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, VILMA E | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES MALDONADO,YISSENIA | ADDRESS ON FILE | | | | | | | |
| TORRES MANCILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES MANDRY, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES MANDRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MANFREDY, CARMELITA | ADDRESS ON FILE | | | | | | | |
| TORRES MANGUAL, ELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES MANGUAL, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, GADDIEL N | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, IRMA V | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, JEALINE | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES MARCANO, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES MARCIAL, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES MARCIAL, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES MARCUCCI, NESTOR | ADDRESS ON FILE | | | | | | | |
| Torres Marcucci, Nestor A | ADDRESS ON FILE | | | | | | | |
| TORRES MARIANI, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, CRISSMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, ELIACIM | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES MARIN, YARA | ADDRESS ON FILE | | | | | | | |
| TORRES MARINO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MARISCAL, MARCOS J | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2249 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, MARIA DEL C. | POR DERECHO PROPIO | 456 CALLE LUIS M. SUFRENT | LA ROSA I | APT. 18 | SAN JUAN | PR | 00923 | |
| TORRES MARQUEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| Torres Marquez, Reuben | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES MARQUEZ,ARVING | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, ALINA E. | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, BLANCA D. | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| Torres Marrero, Dennis | ADDRESS ON FILE | | | | | | | |
| Torres Marrero, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, FRANCES I | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, KEREN | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, LOREN M. | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MINELI | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, MONICA D | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, NESHMA | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, RICKY | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, SAMGIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, TAMARA B | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES MARRERO, TOMAS D | ADDRESS ON FILE | | | | | | | |
| TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 | |
| TORRES MARTELL, CAROL Y | ADDRESS ON FILE | | | | | | | |
| TORRES MARTELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES MARTELL, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTI, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTI, NANCY I | ADDRESS ON FILE | | | | | | | |
| TORRES MARTI, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES MARTI, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2250 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MARTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINES, LIZ I. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINES, NIXIDIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ MD, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Arelis | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Basilio | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Eddie E | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Eliud | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, GLENIZ | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Martinez, Hector J. | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Hilda | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ISALI G. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JARILYS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JENNYS M. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LEMAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MEDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, MIZAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ONAIDA | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SANDRA V | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SULIN I | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, SULMARI | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Torres Martinez, Yalimar | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORRES MARTIR, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MARTORELL, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES MARTORELL, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MASS, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2253 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Massa, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES MASSAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, JUAN E | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, KEYLA | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES MATEO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, FIDEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, IDYS WILNELIA | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, RACHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES MATIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| TORRES MATIENZO, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Torres Matos, Carlos I | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, GARY J. | ADDRESS ON FILE | | | | | | | |
| Torres Matos, Giovanni | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JAIME L | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JENNY | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, MARY ANN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Torres Matos, Reynaldo | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, SHARON | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, SHIRLY D | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, TERY ANN | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, YAMILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MATOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| Torres Matos, Zaida | ADDRESS ON FILE | | | | | | | |
| TORRES MATOS, ZAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| TORRES MATTEI, MARIMAR | ADDRESS ON FILE | | | | | | | |
| Torres Mauras, Norma I | ADDRESS ON FILE | | | | | | | |
| Torres Maxan, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES MAYSONET, AIXA | ADDRESS ON FILE | | | | | | | |
| TORRES MAYSONET, BARCELY | ADDRESS ON FILE | | | | | | | |
| TORRES MAYSONET, EINITZA M | ADDRESS ON FILE | | | | | | | |
| TORRES MAYSONET, IRIS M | ADDRESS ON FILE | | | | | | | |
| TORRES MAYSONET, NORMAN | ADDRESS ON FILE | | | | | | | |
| TORRES MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, BRAULIO L | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, DORA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ILBIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ISABELO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| Torres Medina, Julio A. | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MARINELDA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, NAIOMYLEE | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, RICARDO J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, ROSANA I | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, SARY L. | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, SIXTO | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Torres Medina, Victor M | ADDRESS ON FILE | | | | | | | |
| TORRES MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES MEJIAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELECIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ADRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, AIDA D | ADDRESS ON FILE | | | | | | | |
| Torres Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Torres Melendez, Ariel A | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MELÉNDEZ, CARMEN | | | | | | | | |
| TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ELI | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JAKE B | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JEFFRY | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Torres Melendez, Octoniel | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Melendez, Pedro J | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, SUANIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, YASMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| TORRES MENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ADNEL | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Anibal | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, DENNISSE N. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, FRANKIN | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, IRSA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Jeannifer | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Juan C | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Juan F | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, MYRTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, OLGA C. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Torres Mendez, Paduil | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, YERIELD | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ZAADE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | | |
| TORRES MENDEZ,RALPHIE | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA MD, RALPH | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Mendoza, Angel E | ADDRESS ON FILE | | | | | | | |
| Torres Mendoza, Angel F. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA, LINDA M | ADDRESS ON FILE | | | | | | | |
| TORRES MENDOZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| TORRES MENENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MENENDEZ, MILLED | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ADELAIDA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, AGNES E | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Mercado, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, BIN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, DORIS | ADDRESS ON FILE | | | | | | | |
| Torres Mercado, Doris N. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, LISVETT | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, LIZ I | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, LORENA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MALISSA C. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| Torres Mercado, Marilyn | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARITSA I. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, NORA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, PEDRO C | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, RUBEN O | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Torres Mercado, Wanda I | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, ANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, DAVID J | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, JOMARY | ADDRESS ON FILE | | | | | | | |
| Torres Merced, Jorge L | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, JUSTO | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, LILIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES MERCED, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES MERQUEZ, SUSAN D | ADDRESS ON FILE | | | | | | | |
| TORRES MICHELI, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| TORRES MICHELLI, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MILAN, JULIANNE | ADDRESS ON FILE | | | | | | | |
| TORRES MILET, CARMEN B | ADDRESS ON FILE | | | | | | | |
| TORRES MILIAN, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MILIAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAN, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAN, MARILU | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAN, MIREIA M | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MILLAYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES MILLET, ELBA M | ADDRESS ON FILE | | | | | | | |
| Torres Mills, Enrique | ADDRESS ON FILE | | | | | | | |
| TORRES MILLS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES MIR, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| Torres Miranda, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, BERNISSE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, BRIDGETT K | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Torres Miranda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ELNYS | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ELNYS DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ELSA I | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, EVALI | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| Torres Miranda, Felix E. | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Torres Miranda, Ivelisse | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JOANNA L | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JORGER | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, LILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MARIA P | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, NABEL O. | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, VIVIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2260 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES MIRANDA,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES MISLA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MODESTI, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TORRES MODESTY, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, DESIREE | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, ILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, NORA | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| TORRES MOJICA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, ADAN | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, ELSA M | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| Torres Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Molina, Jhordan | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Molina, Juan A | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| Torres Molina, Steven | ADDRESS ON FILE | | | | | | | |
| TORRES MOLINA,DANIEL | ADDRESS ON FILE | | | | | | | |
| Torres Monge, Agustin | ADDRESS ON FILE | | | | | | | |
| TORRES MONROIG, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MONSEGUR, ELI A. | ADDRESS ON FILE | | | | | | | |
| TORRES MONSEGUR, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| Torres Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, EMMA N | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, FELIX L | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, HILCA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, LIZAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, NORA Y | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, OLGA DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTALVO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| Torres Montalvo, Wanda I | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Torres Montanez, Joel M | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| TORRES MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MONTERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTERO, DAHIANA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTEROLA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, ANDY | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, DALMARA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, JENNY I | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTESINO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| TORRES MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES MONTESINOS, ANGELA H | ADDRESS ON FILE | | | | | | | |
| TORRES MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MONTUFAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES MOORE, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| TORRES MOORE, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES MOORE, SOL E | ADDRESS ON FILE | | | | | | | |
| Torres Moore, Sylvia Elena | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MORA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ADA WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, AIDA A | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, AIDA I | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MORALES, ALISHER | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, DELVIA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, EVA L | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, FELIPE J. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Hector M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HERY | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HILDA R | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, INES M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Jessie | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JOSELINE R. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2263 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, KAMALYS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LIZ M | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LORAINE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LUIS G | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARILEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Marisol | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Miguel A. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, MYRTA L | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, NICASIO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, NITZA J | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, NORA I | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, RICARDO H | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, URIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Torres Morales, Walter | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES MORAN, CARMEN D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2264 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MORELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES MORELL, ZULMA I | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, CRUZ | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, CRUZ JR. | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, ELI | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Torres Moreno, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MORENO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| TORRES MORILLO, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES MORIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES MORLA, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES MORO, JENNIE M | ADDRESS ON FILE | | | | | | | |
| TORRES MORO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES MORO, ZAHIRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES MOYA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES MULER, ELISA | ADDRESS ON FILE | | | | | | | |
| TORRES MULER, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES MULER, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES MULER, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES MULERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| TORRES MULERO, JULY | ADDRESS ON FILE | | | | | | | |
| TORRES MULERO, JULY M | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Torres Muniz, Daisy | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, GILDA | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, IRENE I | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES MUNIZ, SHARON | ADDRESS ON FILE | | | | | | | |
| TORRES MUÑOZ MD, DINORAH | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, DENISE E. | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Gladys | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES MUNOZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Israel | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Jose H | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, MARILYN ENID | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| Torres Munoz, Tamara | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES MUNOZ, YARILISA | ADDRESS ON FILE | | | | | | | |
| TORRES MUQIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES MURGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES MURIEL, YENNAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES MURIENTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES MYERS, BENNY | ADDRESS ON FILE | | | | | | | |
| TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES NADAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES NAPOLEONI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TORRES NAPOLEONI, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES NARANJO, JESUS M | ADDRESS ON FILE | | | | | | | |
| TORRES NARANJO, MODESTO | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, LILLIAN S | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| Torres Narvaez, Victor H | ADDRESS ON FILE | | | | | | | |
| TORRES NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES NATAL, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES NAVA, RAMON | ADDRESS ON FILE | | | | | | | |
| Torres Navarro, Daniel | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, EDITH F. | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, GARIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, GERMAR | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, HILL | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, JOE | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, KIM | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| TORRES NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2266 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES NAVAS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| TORRES NAVEIRA, HILDA P | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, AMADO | ADDRESS ON FILE | | | | | | | |
| Torres Nazario, Angel D | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, JUDYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGORN, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Adriel | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, BERNICE | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, BLANCA T. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Christian N. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, EDITH N | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, ELISEO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, EVA M. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, HORACIO | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| Torres Negron, James | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Joaquín | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LESLIE A | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Margarita | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, MARIELA M | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Maximino | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES NEGRON, MYRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, NORIVELL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, URIEL | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, VARESIE | ADDRESS ON FILE | | | | | | | |
| Torres Negron, Wanda I | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, WILFREDO D | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON, ZAHYRA | ADDRESS ON FILE | | | | | | | |
| TORRES NEGRON,RUDY N. | ADDRESS ON FILE | | | | | | | |
| TORRES NEIFA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES NELSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| Torres Nevarez, Julio C. | ADDRESS ON FILE | | | | | | | |
| TORRES NEVAREZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| TORRES NEVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORRES NEVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES NEVAREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| Torres Nevarez, Yaraliz | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ABNER | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, AITZA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, CARLA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| Torres Nieves, Carlos R. | ADDRESS ON FILE | | | | | | | |
| Torres Nieves, Carmelo | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, CECILIA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ELISEO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ELYNN M | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Torres Nieves, Everlidys | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, GERALD | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2268 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES NIEVES, JO ANN | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, KEILA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, LESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, LYVIET | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, RAUTELLY | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, YADIRA E | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, YAISHA M | ADDRESS ON FILE | | | | | | | |
| Torres Nieves, Yolanda | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES NIEVES, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| Torres Nieves, Zamira | ADDRESS ON FILE | | | | | | | |
| TORRES NOLASCO, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| TORRES NORIEGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES NORIEGA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES NORMANDIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES NUCCI, ISAURA | ADDRESS ON FILE | | | | | | | |
| TORRES NUNCCI, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES NUNCI MD, MARINA | ADDRESS ON FILE | | | | | | | |
| TORRES NUNCY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, ANILKA | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES NUNEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| TORRES NUNEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Torres Nunez, Victor M. | ADDRESS ON FILE | | | | | | | |
| TORRES O FARRILL, GLENDA M | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ANN | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| Torres Ocasio, Edgardo | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ISA M. | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, JANILISSE | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, JIMARYS | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, JOSE O | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, LAURA I | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, LYEA DORAE | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, PETRA L | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, SERGIO | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, VIRTUDES | ADDRESS ON FILE | | | | | | | |
| TORRES OCASIO, YVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES OCONNER, MARK | ADDRESS ON FILE | | | | | | | |
| TORRES O'CONNER, MARK W. | ADDRESS ON FILE | | | | | | | |
| TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES OFARRILL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, HOMAR | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, SHELY M | ADDRESS ON FILE | | | | | | | |
| TORRES OJEDA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES OLAN, ADALIS | ADDRESS ON FILE | | | | | | | |
| TORRES OLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES OLAN, LIZMARI | ADDRESS ON FILE | | | | | | | |
| TORRES OLAVARRIA, MARIA G | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVENCIA, ARELIS B. | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVENCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVENCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVER MD, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Torres Olivera, Mario | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, EMMA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, LESTER R | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, STEVE | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| Torres Olivero, Raul | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVIERI, HERIBERTO A. | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVIO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVO, EDIIE | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVO, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVO, JENNY | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVO, JEYSA | ADDRESS ON FILE | | | | | | | |
| TORRES OLIVO, YONEL | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, IDA I | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, JORGE V. | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES OLMEDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Torres Olmeda, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES OLMO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| TORRES OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES OLMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ONDINA, REBECCA | ADDRESS ON FILE | | | | | | | |
| Torres Oneill, Juan R | ADDRESS ON FILE | | | | | | | |
| TORRES ONEILL, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES OPPENHEIMER, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, DANNY E | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, DORA | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, GRACE | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, NERI E | ADDRESS ON FILE | | | | | | | |
| TORRES OQUENDO, WANDA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2271 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES OQUENDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORELLANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, KAREM A | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, RUZ | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, RUZ I | ADDRESS ON FILE | | | | | | | |
| TORRES ORENGO, WENDY I | ADDRESS ON FILE | | | | | | | |
| TORRES ORENS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES ORONA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES OROZCO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES OROZCO, TANIA M | ADDRESS ON FILE | | | | | | | |
| TORRES OROZCO, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ORRACA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORSINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORSINI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES ORSINI, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, EMELY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, FRANK | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, KAREN D. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ MD, ALWIN L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ABDIAS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Agueda | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, AMEGUI | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, AMINABAD | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ARLENE | JESUS R MORALES CORDERO | PO BOX 363085 | | | SAN JUAN | PR | 00936-3085 | |
| TORRES ORTIZ, ARNELIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BILY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Carlos O | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CEIDY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CLARIRIZ | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CONN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Danny L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DEBBIE ANNE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ELISBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, EVA J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Felicita | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FELITA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Felix E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FRANCESCA M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, GABRIEL G. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HERIK | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Humberto E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Jaime E. | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Jason | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2274 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, KRISTAL J. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LISA JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUZ ODETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MAISY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARIDALY | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MELVIN M. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MILTON E | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIRCA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2275 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Nicolas | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, OMARA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, RITA M | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, ROSEMARI | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Siomara | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, Virginia | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Torres Ortiz, William | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, WINDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2276 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES ORTIZ,JASON | ADDRESS ON FILE | | | | | | | |
| TORRES ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES OSORIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Torres Osorio, Nancy E | ADDRESS ON FILE | | | | | | | |
| TORRES OSORIO,JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES OSORIO,LUZ NEYSHA | ADDRESS ON FILE | | | | | | | |
| TORRES OSTOLAZA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| TORRES OSTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES OSTOLAZA, JOSE G | ADDRESS ON FILE | | | | | | | |
| Torres Ostolaza, Luis G | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| Torres Otero, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, HERBERT | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, IRIS I | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Torres Otero, Juan | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, LIXANDER | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Otero, Luis E | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Otero, Ruben O | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, WALESKA E | ADDRESS ON FILE | | | | | | | |
| TORRES OTERO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| TORRES OVALLES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| TORRES OYOLA, EDITH | ADDRESS ON FILE | | | | | | | |
| Torres Oyola, Jose M | ADDRESS ON FILE | | | | | | | |
| TORRES OYOLA, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES OYOLA, KEILA | ADDRESS ON FILE | | | | | | | |
| TORRES OYOLA, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES OYOLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| TORRES PABELLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, ANA R. | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, DEILANY | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Pabon, Melvin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES PABON, SUHEIL | ADDRESS ON FILE | | | | | | | |
| Torres Pabon, Wilberto | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, ELVIN J | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, GILSA | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, KEYLA | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TORRES PACHECO,MARIANO M. | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, ADA C | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Torres Padilla, Luis G | ADDRESS ON FILE | | | | | | | |
| Torres Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, MODESTO | ADDRESS ON FILE | | | | | | | |
| Torres Padilla, Norberto | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, OLGA M | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PADILLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| TORRES PADOVANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES PADOVANI, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, NAPHIS | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, NAPHIS ARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES PADUA, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Alex | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, AMADA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, AMNERIS L | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ANGEL G | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, BERTHA J | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, BEVERLY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PAGAN, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, CARLOS LEE. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, DANA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ELIER | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JOELYZ M | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JORGE I | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Julio C | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LEONELL | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LIDIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LINDA I | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LIS | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MADELINE A. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MARIA DE LOS A. | LCDO. CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | Ponce | PR | 00716-3613 | |
| TORRES PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Nelson | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Nicolas | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Orlando | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, OSVALDO E. | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, VIVIANA Z | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, WILLIE | ADDRESS ON FILE | | | | | | | |
| Torres Pagan, Willie | ADDRESS ON FILE | | | | | | | |
| TORRES PAGAN, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES PALMER, HENRIETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PALMER, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES PAMIAS, YAHIRA | ADDRESS ON FILE | | | | | | | |
| TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2279 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PANETO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES PANETO, LOIDA | ADDRESS ON FILE | | | | | | | |
| TORRES PANIAGUA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJA, DENISE | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJA, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES PANTOJAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| TORRES PAOLI MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES PARES, MARIMER | ADDRESS ON FILE | | | | | | | |
| TORRES PARIS, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| TORRES PARRA, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES PARRA, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | | |
| TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | | |
| TORRES PARRILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES PASCUAL, HERMINIA | ADDRESS ON FILE | | | | | | | |
| TORRES PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES PAZ,LUIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES PEDHQGQ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Torres Pedrogo, Jose F | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROGO, NELSIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROZA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROZA, ELENA | ADDRESS ON FILE | | | | | | | |
| TORRES PEDROZA, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES PELLOT, FRANK R | ADDRESS ON FILE | | | | | | | |
| TORRES PELLOT, NITZA | ADDRESS ON FILE | | | | | | | |
| TORRES PELUYERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| TORRES PEÑA MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, ARIANA | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, DESIDERIA | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, HEIDY | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, MARITSSA | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, RAISA | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, RAISA A. | ADDRESS ON FILE | | | | | | | |
| TORRES PENA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES PENALOZA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES PENCHI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Torres Perales, William | ADDRESS ON FILE | | | | | | | |
| TORRES PERALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PERALTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| TORRES PERALTA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | | |
| TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | | |
| TORRES PEREA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| TORRES PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREIRA, PEDRO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2280 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PERELES, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ MD, BRENDA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ MD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ PSYD, JEANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANGEL DE J. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Antonio | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Bernardo | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BEYSAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BLANCA V | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Carlos E | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, DENNY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EDNA S. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2281 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Enrique | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Epifanio | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Erick D | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ESTEBAN R | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, IBIS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, IREMIG | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, IRENE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Israel | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Jessie Y. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JIANY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSE L | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| Torres Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, JUNIO O. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LEAMSI | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUISWAND M. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LUZ MIGNELIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LY MARI | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, LYDIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Marie I | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MAYBELLINE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MILDRED N | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NELIDA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NINOCHKA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Primitivo | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Ramon M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SAMARY L | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SAUL E | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SHIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SHIRLEY J | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SOL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SORELIS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, TANYA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, VICKIE | ADDRESS ON FILE | | | | | | | |
| Torres Perez, Victor | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, WILMA LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, YENILICE | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, YETZEBEL | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ,MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES PEREZ,MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| TORRES PESARESI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES PETERSON, GILBERTO H | ADDRESS ON FILE | | | | | | | |
| TORRES PICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES PICA, LIZ A | ADDRESS ON FILE | | | | | | | |
| TORRES PICART, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES PICART, EVELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES PICART, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PICCOLI, CARLOS L | ADDRESS ON FILE | | | | | | | |
| TORRES PICCOLI, LOUIS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2284 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES PICCOLI, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES PICORELI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES PIERANTONI, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES PILLICH, INGRID GAIL | ADDRESS ON FILE | | | | | | | |
| TORRES PIMENTEL, MARIANN | ADDRESS ON FILE | | | | | | | |
| TORRES PINA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| TORRES PINEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES PINEIRO, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES PINEIRO, KATHIE | ADDRESS ON FILE | | | | | | | |
| TORRES PINEIRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| TORRES PINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES PINERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Torres Pinero, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES PINTADO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PINTO, NOELY | ADDRESS ON FILE | | | | | | | |
| TORRES PITRE, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Torres Pizarro, Juan J | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, LUIS H | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| TORRES PIZARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES PLACA, TOMAS JAVIER | ADDRESS ON FILE | | | | | | | |
| Torres Planas, Edgardo | ADDRESS ON FILE | | | | | | | |
| TORRES PLANELL, RAMON A | ADDRESS ON FILE | | | | | | | |
| TORRES PLATA,JAIME J. | ADDRESS ON FILE | | | | | | | |
| TORRES PLATET, ERI E.M. | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, CRUZ | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, MABEL | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| TORRES PLAZZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| TORRES PLUMBING & EXTERMINATING SERVICES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | | CAROLINA | PR | 00983 | |
| TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| TORRES PLUMEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES PLUMEY, ROSA N | ADDRESS ON FILE | | | | | | | |
| TORRES POLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Torres Polanco, Sonia N. | ADDRESS ON FILE | | | | | | | |
| TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| TORRES POLLOCK, TERESA | ADDRESS ON FILE | | | | | | | |
| Torres Pomales, Edgardo E | ADDRESS ON FILE | | | | | | | |
| TORRES POMALES, LYDIA O | ADDRESS ON FILE | | | | | | | |
| TORRES PONCE DE LEON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| TORRES PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES PONCE, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PONCE, MARIA J | ADDRESS ON FILE | | | | | | | |
| Torres Ponce, Pablo D | ADDRESS ON FILE | | | | | | | |
| TORRES PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES PONSA, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES PONSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES PORRATA, EDGA M | ADDRESS ON FILE | | | | | | | |
| TORRES PORRATA, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES PORTALATIN, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| TORRES PORTALATIN, JOSE F | ADDRESS ON FILE | | | | | | | |
| Torres Portalatin, Nelson | ADDRESS ON FILE | | | | | | | |
| TORRES PORTALATIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES POZZI, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES POZZI, LUZ N | ADDRESS ON FILE | | | | | | | |
| Torres Pratts, Carlos A | ADDRESS ON FILE | | | | | | | |
| TORRES PRATTS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| TORRES PRATTS, THERESA | ADDRESS ON FILE | | | | | | | |
| TORRES PRIETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES PRIETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES PUJOLS, ADA N | ADDRESS ON FILE | | | | | | | |
| TORRES PUJOLS, ARTAJERJES | ADDRESS ON FILE | | | | | | | |
| TORRES PUJOLS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRES PURCELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES QUESTELL, EDGARD G. | ADDRESS ON FILE | | | | | | | |
| Torres Qui&onez, Joseline | ADDRESS ON FILE | | | | | | | |
| TORRES QUIJANO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, ANA D | ADDRESS ON FILE | | | | | | | |
| Torres Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, HEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| Torres Quiles, James W. | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, LYMARY | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, NORA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, ORIOL | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, YEXENIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, ANETTE | ADDRESS ON FILE | | | | | | | |
| Torres Quinones, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, BEATRIZ E | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, BEDA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES QUINONES, CHARINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, DALITZA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, DAYANA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, EDGAR OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, ELVIS | ADDRESS ON FILE | | | | | | | |
| Torres Quinones, Epifanio | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, FORTUNA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| Torres Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JESSE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, KIARA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONES,JAYSEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Torres Quinonez, Victor M. | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, RENE A | ADDRESS ON FILE | | | | | | | |
| TORRES QUINTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES QUIONES, DAYANA | ADDRESS ON FILE | | | | | | | |
| TORRES QUIQONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES QUIRINDONGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES QUIRINDONGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES QUIRINDONGO, MIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES QUIRINDONGO, NELMALYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Quiros, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES QUIROS, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES QUIROS, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES RAICES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RAICES, JOSE G | ADDRESS ON FILE | | | | | | | |
| TORRES RAICES, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAICES, LETICIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAICES, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, ABIHAIL | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Alberto I. | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Ana E. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Carmen M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, DIXON E | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Doriliz | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Emanuel A | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, IAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JESUS G. | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Luis M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2288 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MARLYN I | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, MAXIMINO J | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, SHAYLA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| Torres Ramirez, Teodoro | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIREZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIS DE AYREFL, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIS DE AYREFLOR, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMIS DE AYREFLOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ABELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ADABEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ADAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Arnaldo | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Deborah | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, DIANELLY | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, EDITH | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Elexis | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ELEXIS | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Eliezer | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ENEIDA T | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ENID L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Gustavo Ivan | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HELGA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, IDALI | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Israel Celestino | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Jadier A. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JAMILEYKA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JENNEFER | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Juan L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, KERVIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LILIA Z | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LIZSAMARI | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Luis | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Luisa J | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LUZ H | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Maria M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIA N | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Marieanne | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MAYRA | | | | | | | | |
| TORRES RAMOS, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MELVA L | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, MYRLA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Norman | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, PURA | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, SESHA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, SIMARA | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Simara E | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, WALTER | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, WANDA C. | ADDRESS ON FILE | | | | | | | |
| Torres Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| TORRES RAMOS, YALETTE L | ADDRESS ON FILE | | | | | | | |
| TORRES RANAL, JANELLE | ADDRESS ON FILE | | | | | | | |
| TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2291 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RECIO, AIDELISA | ADDRESS ON FILE | | | | | | | |
| TORRES REINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES RENTA, BARBARA | ADDRESS ON FILE | | | | | | | |
| TORRES RENTA, MARI | ADDRESS ON FILE | | | | | | | |
| TORRES RENTA, MARI A | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, ABY | ADDRESS ON FILE | | | | | | | |
| Torres Rentas, Barbara E | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Torres Rentas, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| Torres Rentas, Ramon A. | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RENTAS, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| TORRES REPOLLET, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES REQUENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, MONICA | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, QUETZY M | ADDRESS ON FILE | | | | | | | |
| TORRES RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES RESTREPO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| TORRES RESTREPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES REY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES REYES MD, NEISA M | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, AMAURY | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Arlene | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, AYDYL S | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, BRISEIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, CLEMENTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES REYES, DAHIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, DARGGIE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Eduardo | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ELIAS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, ERNIE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, GEOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Gilberto L | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, GIOAVANNA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, JAIME L | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, JOANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, KENNETH | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, KERMIT | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LUCIA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Marcelino | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, MYRTA V. | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, NATALIE | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, NEISA M. | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, NEISA MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, NELBA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, NILDA S. | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| Torres Reyes, Richard | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, RUTH I | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, SILMA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, THAIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2293 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, VILMA M. | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| TORRES REYES, YOCASTA | ADDRESS ON FILE | | | | | | | |
| TORRES RIERA, YOSSEAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIGUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOLLANO, LORYANNZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Carlos A | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Carlos J | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Carmen L | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Carmen M | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, CORALISSE M | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, EILLIM | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, IDA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ILIANA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Jocelyn | ADDRESS ON FILE | | | | | | | |
| Torres Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MARIE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MARRION | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, NANCY B. | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, PAMELA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, PAMELA A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, WILDA LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIOS,AXEL M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIPOLL, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA EDNIEL | RR-1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAG | DEMANDANTE: PO BOX 370038 | | | Cayey | PR | 00736 | |
| TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAG | ELA POR LA ASEGURADORA: PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADLYN M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AILEEN E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALBA R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALICEMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ALWIN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANA DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANELIS | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Angel A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Angel G | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ARQUIMIDE L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AURICELLI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AVELINA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BELKLIZ Y. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BELYCIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CARMEN YASMINA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CESAR A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CHARLIE J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CLARA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DADSY J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, David | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DELIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DIALIS S. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DIANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EHIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELBA J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELEMANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Elias O. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIECEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ELYN M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Emily | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERIS I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FRANCES M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GEAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GERARDO L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GIANINA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GINA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GISSELE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GLORY L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HAMED | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Hector J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Idali | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Idalia | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, IVIS L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JALYANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Rivera, Javier A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Joel E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOHN A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSE REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Julio A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, KELMIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LEONARDY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Lucy | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIE L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Marilyn | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MERVIN L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIGDAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MIXAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NILMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Nitzandra | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NOEMI J. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORMA A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OSCAR L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, OSVALDO J. | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Pablo O. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, PERCYCHEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAFAEL OMY | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2302 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SARA I | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SHAKAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SHARYSET | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Sonia N | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, TANIA C. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VILMA D | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VILMALI | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, VON M | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2303 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, YAMID | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YAMILKALEE | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YANEIRY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, YOLIVETTE DE C | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA, ZULMARELYS | ADDRESS ON FILE | | | | | | | |
| Torres Rivera, Zulmarie | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA,BENLLY | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA,IRIS O. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA,LUIS D. | ADDRESS ON FILE | | | | | | | |
| TORRES RIVERA,LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES ROBERTO, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLEDO, NALDIE | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, AIXA | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, ALICE A | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| Torres Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| Torres Robles, Carlos A | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, HENRY | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, IDAMIS C | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, JASON E | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, LUIS E | ADDRESS ON FILE | | | | | | | |
| Torres Robles, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| Torres Robles, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, MARIA F | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, MILLIE | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, NANCY M | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| Torres Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, NARDIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Torres Roca, Noel | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROCA, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ROCA,NORBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Rocafort, David | ADDRESS ON FILE | | | | | | | |
| TORRES ROCAFORT, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROCHE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES ROCHE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES ROCHE, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Abiu | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Ada I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ADABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AGUEDA R | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Aida L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AIDANGELY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Altamira | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AMY LOU | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2305 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Rodriguez, Antonio S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Armando | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AURY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CELIA M | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Cesar E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CIAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, CLEMENTE A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAIMA ELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DARIALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DAYAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Diana E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DIANA R. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DORAYMA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Elias J. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELSIE J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Elvira | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Erick | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ERICK G | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Erick S. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVA N. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Felix L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Freddy | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GERALDINA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gerson D | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gerson I. | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gerson J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GIL S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GILDALYS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GRISEL E. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GRISELLE S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GUETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HAYDEE V | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HERMINTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Idalia | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ILAISA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JANET I. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JARELEE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JIMARY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOAN J. | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Joanna L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose I | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSE U. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Juan D | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Juana E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Justo G. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Kervin O | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KILSYS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LISNNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUDWING | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2310 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIELYS D. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MERARI | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILAGROS Y | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILTO L. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MISCHAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, MYCHAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NEISHMA S. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NELVA E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, REY D | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RI SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2312 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROSA V | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RUTH V. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, RUTH V. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SEBASTIAN M. | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Shailin G | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, STEWART | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Sylvita | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VIRGINIA R | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, VLADIMIR J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILDA T | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Xavier J | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YANICE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Yasminda | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2313 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, YOALYS | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZIMARIE | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Zolaima | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZOLAIMA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZUJEYRIE | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ, ZULMA ESTHER | ADDRESS ON FILE | | | | | | | |
| Torres Rodriguez, Zulmarie | ADDRESS ON FILE | | | | | | | |
| TORRES RODRIGUEZ,NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROIG, EDITH M | ADDRESS ON FILE | | | | | | | |
| TORRES ROIG, LUCY I | ADDRESS ON FILE | | | | | | | |
| TORRES ROIG, YVONNE M | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, AURIE I | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, EDICTA | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, EMIL | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, LORIE | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ROLDAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROLDAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES ROLDAN, OMAR | ADDRESS ON FILE | | | | | | | |
| Torres Roldan, Osvaldo | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, ADA L | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, AN-JOLET | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| Torres Rolon, Enid M | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Rolon, Marcos E | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Torres Rolon, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES ROLON, YADARIS | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Agdel | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, BARBARA M | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, BAYOAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Edgardo J | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ELVIN O | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, IRIS E | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Jose A. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, LUCY | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MANUEL M | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, NIDIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, OSWALDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, OSWALDO | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Pedro J | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Richard | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, RUTH D | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Sandra | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, SOR ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, VICTOR ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Roman, Victor M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMAN, WALTER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2315 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Roman, Yisel | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Romero, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, JACK | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ROMERO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RONDON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES RONDON, LIZA | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, DAYANARA | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, JESSAMIL | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| TORRES ROQUE, JESSAMIL | LCDO. ERNESTO L. POLO MELÉNDEZ | BANCO COOPERATIVO PLAZA | OFICINA 705-A | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4827 | |
| TORRES ROQUE, JESSAMIL | LCDO. FRANK TOTTI VIZCARRONDO | LCDO. FRANK TOTTI VIZCARRONDO | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| TORRES ROQUE, JESSAMIL | LCDO. JESÚS M. HERNÁNDEZ MANZANO | LCDA. C SAN JOSÉ BUILDING | SUITE 800 | 1250 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00907-3949 | |
| TORRES ROQUE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, VERONICA | ADDRESS ON FILE | | | | | | | |
| Torres Roque, Wally Alberto | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROS, SELENA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, AMAYAJOSUNE J | ADDRESS ON FILE | | | | | | | |
| Torres Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DENISE E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, ELYSANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, HELGA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, IDSIA I | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, LINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, LYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2316 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ROSA, MALVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MARIO R | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, NICOLE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| Torres Rosa, Rolando L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, SOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, SOR A | ADDRESS ON FILE | | | | | | | |
| Torres Rosa, Victor L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSA, WANDA M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO MARIA, DE LOS A | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Torres Rosado, Adams | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Torres Rosado, Benjamin | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, DAYSIREE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, DEVIN M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, DOEL | ADDRESS ON FILE | | | | | | | |
| Torres Rosado, Edmarie | ADDRESS ON FILE | | | | | | | |
| Torres Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ICHARI | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JACKLYN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, LUZ B | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, MAGDA N | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, SOANY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, ULISES | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Torres Rosado, Vilmalee | ADDRESS ON FILE | | | | | | | |
| TORRES ROSADO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| TORRES ROSALY, GREIGHTON | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Anibal | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Cesar J | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ERICK O. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, FELIX D | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Felix M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, FÉLIX M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| TORRES ROSARIO, FÉLIX M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| TORRES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, FREDDIE O. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Jorge L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LEBBY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LIAMARIS I. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LIZA V. | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Luis J | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Luis R. | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, NERY ENID | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, PAULA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, RANDY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, SANTIAGO G | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, SULIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| Torres Rosario, Terani | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, TERANI | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, YARESKIE | ADDRESS ON FILE | | | | | | | |
| TORRES ROSARIO, ZARALY | ADDRESS ON FILE | | | | | | | |
| TORRES ROSAS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| TORRES ROSAS, WILMARY J | ADDRESS ON FILE | | | | | | | |
| TORRES RUBERTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES RUBERTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RUBERTO, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES RUBIO, MARLA | ADDRESS ON FILE | | | | | | | |
| TORRES RUBIO, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, AMIRIS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ANA H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RUIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, BERLIAN C | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Torres Ruiz, Brenda L | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DAMELY | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DIANISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, EMILIO G | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, JENISA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Torres Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, JULIA S. | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Torres Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2320 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES RUIZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, OSCAR J | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ROYAL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ROYAL | ADDRESS ON FILE | | | | | | | |
| Torres Ruiz, Ruben | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| Torres Ruiz, Wilder | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, WILDER | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| TORRES RUIZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| TORRES RULLAN, NAGDIA M | ADDRESS ON FILE | | | | | | | |
| Torres Ruperto, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES RUPERTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES RUPERTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES RUSSE, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES RUSSE, JOANA R | ADDRESS ON FILE | | | | | | | |
| TORRES RUSSE, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Saavedra, Felipe | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, HAMLYN ZENEN | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, JOLIZMARY | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES SAEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES SALAMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES SALAMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES SALAMO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| TORRES SALAMO, VICENTE | ADDRESS ON FILE | | | | | | | |
| TORRES SALAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES SALAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| TORRES SALAZAR, ALINES | ADDRESS ON FILE | | | | | | | |
| TORRES SALAZAR, ALINIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| TORRES SALCEDO, CORALIS | ADDRESS ON FILE | | | | | | | |
| TORRES SALDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SALGADO, BASILISA | ADDRESS ON FILE | | | | | | | |
| TORRES SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SALGADO, KETTY | ADDRESS ON FILE | | | | | | | |
| TORRES SALGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES SALICHS, ADA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2321 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SALINAS, HAYDA | ADDRESS ON FILE | | | | | | | |
| TORRES SALINAS, JAMARYS | ADDRESS ON FILE | | | | | | | |
| Torres Salinas, Leslie D | ADDRESS ON FILE | | | | | | | |
| TORRES SALINAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES SALINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| Torres Samalot, Liz Vanessa | ADDRESS ON FILE | | | | | | | |
| TORRES SAMBOLIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES SAMBOLIN, RICARDO LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, DALCY | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES SANABRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ MD, ANGEL T | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Alexis B | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ALMA C | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, AMPARITO | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, AURINES | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, CARELIZ | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, CHARLOTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DENISE C | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, DIMAS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EISHA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GEMA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GLADYS H | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2322 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANCHEZ, GORETTI | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LIDA G | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Lisa A | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LITZ | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LITZ A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, LYD MARY | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIECRUZ | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MAURA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, NATASHA J | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, NILSA IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, REINA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, REINA T | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, SHENYSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2323 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, VILMA M. | ADDRESS ON FILE | | | | | | | |
| Torres Sanchez, Viviana | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ, YOLANDE | ADDRESS ON FILE | | | | | | | |
| TORRES SANCHEZ,CARLA M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANDOVAL, DIOYLLY N | ADDRESS ON FILE | | | | | | | |
| TORRES SANDOVAL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANDOVAL, LUCIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES SANES, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES SANJURJO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| TORRES SANJURJO, MERSA H | ADDRESS ON FILE | | | | | | | |
| Torres Sanjurjo, Oscar | ADDRESS ON FILE | | | | | | | |
| Torres Sanoguet, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, FIORDALIZA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, KEILA L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, RAMON ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTALIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, DASHIRA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, EDDA L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, ELGA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Torres Santana, Emmanuel | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| Torres Santana, Hector J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, IROILDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, JARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| Torres Santana, Jesus M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, JOSIANA G | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LIMARI | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LORENA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Santana, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, LUMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTANA, LUZ G | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTANA, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTELL, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Adianez | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ALICE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ANNA V | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, AURIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, AWILDA J. | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Benjamin | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CHARLINE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CHARLINE D. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CLARYMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DANEIRY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DANISA | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, David | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DELIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DENICIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DIANA M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, DORIAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDUARD A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2325 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Edwin S. | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELICARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELICE J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ELYWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EMILIO | POR DERECHO PROPIO | | | | | | | |
| TORRES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EMMA L. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Flor | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FLORA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Franky | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, FRANZUANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GRACY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Hector | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, INIABELLIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Iris D | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Irma N | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, IVAN E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JACINTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, JANICE | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| TORRES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JENNEY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSE T. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Juan Ariel | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LILINA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LINDAISY | LUIS MADERA | PO BOZ 13695 | | | SAN JUAN | PR | 00908-3695 | |
| TORRES SANTIAGO, LISETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LIZMARY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LUCILA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MABEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA INES | POR DERECHO PROPIO | COND. ALTURAS DEL PARQUE | 1708 C | | CAROLINA | PR | 00987 | |
| TORRES SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARILIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARLINE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Moises | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, MONICA B | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NANCY M. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NATALI | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NILSA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NYDIA EDNA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NYURKA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, NYURKA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SASHA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2328 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Sugey | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SUGEY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, SUHEIL E. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Torres Santiago, Wanda I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, YAMID | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, YRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTIAGO, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| TORRES SANTINI, AIDA N | ADDRESS ON FILE | | | | | | | |
| TORRES SANTINI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTINI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTO DOMINGO, NANCY | ADDRESS ON FILE | | | | | | | |
| TORRES SANTO DOMINGO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| TORRES SANTONI, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ADA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ADA P | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ADELA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, AUREA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Torres Santos, Carlos H. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ERIC O. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, GARRET | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | | | |
| Torres Santos, Jacquelyn I. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, KEYLA E | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, MARIO | ADDRESS ON FILE | | | | | | | |
| Torres Santos, Mariselma | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, MYRNA N. | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, SANDRA MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Torres Santos, Victor N | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, VIMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, WANDA G | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES SANTOS, YELLYTZA | ADDRESS ON FILE | | | | | | | |
| TORRES SARRAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SARRIERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES SAVAGE, VANESSA B | ADDRESS ON FILE | | | | | | | |
| TORRES SEDA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES SEDA, ZANIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, ALMA Y. | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, BELMA | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, KENNETH | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES SEGARRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SEGUINOT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES SEIN, ESTHER R. | ADDRESS ON FILE | | | | | | | |
| TORRES SEISE, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| TORRES SEMPRIT, ERICK | ADDRESS ON FILE | | | | | | | |
| TORRES SEMPRIT, REBECA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2330 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, FREDDY | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Torres Sepulveda, Rolando | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, SIOMARA L | ADDRESS ON FILE | | | | | | | |
| TORRES SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES SERBIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| TORRES SERRA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, ASTRID E | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Carmen J | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, CAROL | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Iris N | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Jackeline | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Jaime L | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Juan M | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LAYZA | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LIZAHILY | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Luis J | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, MELVIN W | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Torres Serrano, Rafael | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, SANDRA GRISEL | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, SONIA M | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, SOR E | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO,JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANO,LUIS R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2331 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SERRANT MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| TORRES SERRANT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SERRNO, VON M | ADDRESS ON FILE | | | | | | | |
| TORRES SERVIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| TORRES SEVILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SIACA, IANCARLO | ADDRESS ON FILE | | | | | | | |
| Torres Sierra, Adam | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Torres Sierra, Felix | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Torres Sierra, Michael | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| TORRES SIERRA, NYRA E | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, ANYVEE | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, CARINA | ADDRESS ON FILE | | | | | | | |
| Torres Silva, Carmelo | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, DARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Torres Silva, Juan | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, LEANDRA E. | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, OMALIEL | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, OMAR | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, RICHARD | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, RITA M | ADDRESS ON FILE | | | | | | | |
| Torres Silva, Santos | ADDRESS ON FILE | | | | | | | |
| TORRES SILVA, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES SKERETT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| TORRES SKERETT, MARCUS | ADDRESS ON FILE | | | | | | | |
| TORRES SKERRETT, MARCUS R. | ADDRESS ON FILE | | | | | | | |
| TORRES SOBA, HEPZIBA | ADDRESS ON FILE | | | | | | | |
| TORRES SOL, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SOLA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES SOLANO, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| TORRES SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIS, TEODORO ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIVAN JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SOLIVAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| Torres Soriano, Frankie Joel | ADDRESS ON FILE | | | | | | | |
| TORRES SORONDO, AURA N | ADDRESS ON FILE | | | | | | | |
| TORRES SOSA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| TORRES SOSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES SOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOSA, OSDALYS | ADDRESS ON FILE | | | | | | | |
| TORRES SOSTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Torres Sostre, Fernando | ADDRESS ON FILE | | | | | | | |
| TORRES SOSTRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTERO, YASMIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2332 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SOTO, ADA E | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, ADA M | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Alberto E | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, BRIGZEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, DINORAH | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Eli A. | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Emiliano R. | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, EVELYN | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| TORRES SOTO, EVELYN | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| TORRES SOTO, EVELYN | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| Torres Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, GADIER R | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, IDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, ISMADALY | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, NEYSHALIZ | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, PAULINA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, REINA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES SOTO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, TAINA H | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTOMAYOR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Sotomayor, Jose E | ADDRESS ON FILE | | | | | | | |
| TORRES SOTOMAYOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| TORRES SOTOMAYOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES STELLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES STERLING, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Torres Suarez, Jose L. | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, LUCECITA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, LUCECITA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, SONIEL M | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| TORRES SUAREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES SUAU, SARAH A | ADDRESS ON FILE | | | | | | | |
| Torres Suliveras, Anthony | ADDRESS ON FILE | | | | | | | |
| TORRES SURIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES SURIS, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRES SUSTAITA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| TORRES SUSTAITA, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Sveum, Ismael | ADDRESS ON FILE | | | | | | | |
| TORRES TALAVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| TORRES TALAVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES TALAVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES TALAVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES TAMAYO,ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES TANON, MARA J | ADDRESS ON FILE | | | | | | | |
| TORRES TANON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| TORRES TAPIA, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES TAPIA, IRVING | ADDRESS ON FILE | | | | | | | |
| TORRES TAPIA, IRVING M. | ADDRESS ON FILE | | | | | | | |
| TORRES TAPIA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TAPIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2334 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TAVAREZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| TORRES TAVAREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| TORRES TAVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| Torres Tejada, Rosa | ADDRESS ON FILE | | | | | | | |
| TORRES TELLADO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| TORRES TELLADO, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES TELLADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| TORRES TELLADO, WILFREDO E | ADDRESS ON FILE | | | | | | | |
| TORRES TELLADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES TERONI, MARISUSA | ADDRESS ON FILE | | | | | | | |
| TORRES TERONI, MERQUISEDEX | ADDRESS ON FILE | | | | | | | |
| Torres Texidor, Hector M | ADDRESS ON FILE | | | | | | | |
| Torres Texidor, Mildred I | ADDRESS ON FILE | | | | | | | |
| TORRES THOMAS, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, AIDA J | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, CONCESA | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Torres Tirado, Jan A. | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, JISELYS | ADDRESS ON FILE | | | | | | | |
| Torres Tirado, Jonathan | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES TIRADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES TIZOL, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES TOBI, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Toledo, Eli A | ADDRESS ON FILE | | | | | | | |
| Torres Toledo, Ernesto | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Torres Toledo, Juan M | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES TOLEDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| TORRES TOLOSA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TOMASSINI, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORMES, EDNA | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, ADA | ADDRESS ON FILE | | | | | | | |
| Torres Toro, Angel | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, EILEEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, ELAINE | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, LIANET | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, LOUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, NELLIE L | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, WALTER | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, WALTER R. | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES TORREGROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORREGROSA, JACINTO M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORREGROSA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORREGROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRENS, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2335 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRENS, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES PHD, JAMILET | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ADA N. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ADAM | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ADELIRIE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ADOLFO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AGLAEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AIDA A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALENIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALMA Z | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ALTAGERGEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AMID | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANGELIE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANIBAL JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ARLIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BEATRIZ AWILDA | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Benedy | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BETSY J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BRAULIO JR | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Brenda | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2336 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Bryant K | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Cynthia | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| Torres Torres, David | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, DIANYELIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDGARDO D. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDIBURGOS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Edwin J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EILEEN | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO | SUITE 102 | | Ponce | PR | 00716 | |
| TORRES TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELBA N | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2337 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, ELVIN O. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EMILIANO E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EVERALDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Ezequiel | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Fenex | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GERMAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GILEYZA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GISSELLE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GLORY A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HARRISON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HERIENYD | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, INES | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ISSENNE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Torres, Jaime L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JAMILET | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANELLY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JENNYFER | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JESSE | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jessica | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOHANA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jorge H. | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JORGE O | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jose E. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Juan | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2339 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, JULIO A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, KAMALYS DEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, KRYSTAL M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LADY J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LILIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LIMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LINDA I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LINETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LISA D. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LISA D. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LIZANABELL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LOISNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LOURDELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARA I. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2340 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, MYRIAM V | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NADINE M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Neftali | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NICHETTE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, OMAR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RACHELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Raul | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Reynaldo | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2341 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, RICARDO L | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Richard | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSA L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSA N. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANDRA B | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANET | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SANTA T | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SONIA T | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SUHEILY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, SYLKA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, TONY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, URIEL | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Valeriano | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VERALDO L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| Torres Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WALDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WILMER E | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YADEILY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YAILYN | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YAMELY | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. JOANNE DE JESÚS NÚÑEZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| TORRES TORRES, YOJAIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, YVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| TORRES TORRES, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| TORRES TORRUELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TOSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| TORRES TOUCET, JOHANN | ADDRESS ON FILE | | | | | | | |
| TORRES TOUCET, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES TOUCET, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES TOUCET, RUBÉN | LCDO. NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| TORRES TOUCET, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TORRES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Traverso, Jose E | ADDRESS ON FILE | | | | | | | |
| TORRES TRAVIESO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| TORRES TRICOCHE, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, ABDIEL | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, JUAN J. | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, JUAN M. | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, RUPERTO | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, VIRGEN I. | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES TRINIDAD, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| TORRES TROCHE, DOLKA | ADDRESS ON FILE | | | | | | | |
| TORRES TROCHE, NERILY | ADDRESS ON FILE | | | | | | | |
| TORRES TRUJILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES TRUJILLO, SYBIL | ADDRESS ON FILE | | | | | | | |
| TORRES TURELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES UBILES, LAURA R. | ADDRESS ON FILE | | | | | | | |
| TORRES UBILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES URBINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES URBINA, RENE | ADDRESS ON FILE | | | | | | | |
| TORRES URRUTIA, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES USED, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES USED, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TORRES UZCATEGUI, MARIA C | ADDRESS ON FILE | | | | | | | |
| TORRES VALDES, BARBARA | ADDRESS ON FILE | | | | | | | |
| Torres Valdes, Efrain | ADDRESS ON FILE | | | | | | | |
| TORRES VALDES, LETHEN | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, AL | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, CRISTINA G | ADDRESS ON FILE | | | | | | | |
| Torres Valentin, Elliot | ADDRESS ON FILE | | | | | | | |
| Torres Valentin, Ernesto | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VALENTIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, NIEVES | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| TORRES VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | | |
| TORRES VALES, ROSAMIR | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Torres Valle, Jose M. | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| TORRES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Valle, Wydisberto | ADDRESS ON FILE | | | | | | | |
| TORRES VALLELLANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES VALLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES VARAS, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES VARCARCEL, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| TORRES VARELA, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| TORRES VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES VARELA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TORRES VARELA, YADAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES VARG*, LIZALIA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS MD, ALLAN | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, CARLOS L. | | | | | | | | |
| TORRES VARGAS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| Torres Vargas, Edgar | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, HARRY | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| Torres Vargas, Jaime | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JERRY | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JESSENETT | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Torres Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, LINDA A. | ADDRESS ON FILE | | | | | | | |
| Torres Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, MARY L. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, PETRA M | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, SARAH | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, VILMA M. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| Torres Vargas, Wanda A. | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES VARGAS, YAMARI | ADDRESS ON FILE | | | | | | | |
| TORRES VAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Annabelle | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ARYCELIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, CHARLEY | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ERALIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, FELIX O | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Francisco J | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Gamalier | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, GAUDY M | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, HILIANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Jorge E | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2345 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LORI A | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Maximino | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, NARDY M | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, OTTO W | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, SAMUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Torres Vazquez, Sergio | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, SHEILLA L | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, UZIEL DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, WALDO A | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, YESENYA L | ADDRESS ON FILE | | | | | | | |
| TORRES VAZQUEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| TORRES VECCHINI, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ADA R | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2346 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ANA R | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ELBA I | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ELISABET | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ELSA L | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, EVELYN J | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Hector J | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Herminio | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOANE | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOANNY | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JORGE O | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Josue O | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JUANA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Lizana | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MARTA V. | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MINDA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MIRNA N | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, MOISES J | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, NOELIA | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Paulina | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2347 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Torres Vega, Rafael H | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ROSA D | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ROSAIDY E | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ROSELYN A | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, SALLY | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, WILDA J | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, YANCY | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, YULITZA | ADDRESS ON FILE | | | | | | | |
| Torres Vega, Zelma Y | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ZENON | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA,CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TORRES VEGA,JOSE D. | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEOO637, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, BELLE M. | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, CARLO R | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, DENNISA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, DORCI | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Torres Velazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| Torres Velazquez, Jose J | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2348 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VELAZQUEZ, LEISMARY | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, LOUIS Y. | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, LYERIKA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARI | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| Torres Velazquez, Pedro M | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, VITERLINA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ MD, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Alexis | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Amelia Jazmin | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, BETSABEE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, DARLENE M | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, DORA M | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ELSIE N | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ERYCK | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, FRANK G | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Jose | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, KAREM M. | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Karem M. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LINDA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| Torres Velez, Louisette K. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LUCIANA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MADELINE Y. | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MARIANGELI M | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MAYRENE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, NERYS M | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torres Velez, Pedro A | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, YESTEB | ADDRESS ON FILE | | | | | | | |
| TORRES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES VELLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRES VELLON, RUTH E. | ADDRESS ON FILE | | | | | | | |
| TORRES VENCEBI, NYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES VENDELL, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VENDRELL, AURORA | ADDRESS ON FILE | | | | | | | |
| TORRES VENDRELL, IRMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2350 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VENDRELL, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES VENDRELL, SANDRA I | ADDRESS ON FILE | | | | | | | |
| TORRES VENTURA, KELLY | ADDRESS ON FILE | | | | | | | |
| TORRES VENTURA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| TORRES VERA MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, ELBA G | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, INGRID J | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| TORRES VERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | | |
| TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | | |
| TORRES VIALIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, ALEXA | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, EMELY | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, JUSTINO | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| TORRES VICENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| Torres Vicenty, Yanira M. | ADDRESS ON FILE | | | | | | | |
| TORRES VICHES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| TORRES VICKERY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TORRES VICTORIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| TORRES VIDAL, EDSEL | ADDRESS ON FILE | | | | | | | |
| TORRES VIDRO, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Vidro, Luis A | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, DILAYLA | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, LETTY M. | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| TORRES VIERA, SARA | ADDRESS ON FILE | | | | | | | |
| Torres Viera, Victor M | ADDRESS ON FILE | | | | | | | |
| TORRES VILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES VILANOVA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| TORRES VILLAFANE, MYRNA R | ADDRESS ON FILE | | | | | | | |
| TORRES VILLALOBOS, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRES VILLALOBOS, ROXANA I | ADDRESS ON FILE | | | | | | | |
| Torres Villalobos, Samuel | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, ALLSION | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, HERBERT | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, JUAN M | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TORRES VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |
| TORRES VILLARIN, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES VILLARONGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| TORRES VILLARONGA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VILLEGAS, ANGELA F | ADDRESS ON FILE | | | | | | | |
| TORRES VILLEGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TORRES VILLEGAS, ELIUD | ADDRESS ON FILE | | | | | | | |
| TORRES VILLEGAS, ILADYS | ADDRESS ON FILE | | | | | | | |
| TORRES VILLEGAS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| TORRES VILLOCH, KARINA | ADDRESS ON FILE | | | | | | | |
| TORRES VINALES, GISSEL M | ADDRESS ON FILE | | | | | | | |
| TORRES VINALS, MARIE | ADDRESS ON FILE | | | | | | | |
| Torres Virola, John | ADDRESS ON FILE | | | | | | | |
| TORRES VIROLA, NOEL | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, ADA N | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, DORA LEE | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, LETICIA | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| TORRES VIRUET, RUTH | ADDRESS ON FILE | | | | | | | |
| TORRES VIVAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TORRES VIVES, CALEB | ADDRESS ON FILE | | | | | | | |
| TORRES VIVES, SARA | ADDRESS ON FILE | | | | | | | |
| TORRES VIVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORRES VIZCARRONDO, ELIETTE | ADDRESS ON FILE | | | | | | | |
| TORRES VIZCARRONDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Torres Walker, Alexis | ADDRESS ON FILE | | | | | | | |
| Torres Walker, Bolivar | ADDRESS ON FILE | | | | | | | |
| Torres Walker, Jerry L | ADDRESS ON FILE | | | | | | | |
| TORRES WEVER, ZULAIKA I | ADDRESS ON FILE | | | | | | | |
| TORRES WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TORRES WILLIAMS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRES WILLIAMS, XIARA | ADDRESS ON FILE | | | | | | | |
| TORRES WILSON, MILDRED M | ADDRESS ON FILE | | | | | | | |
| TORRES WISCOVITCH, ANDREA | ADDRESS ON FILE | | | | | | | |
| TORRES YAMBO, LUZ | ADDRESS ON FILE | | | | | | | |
| TORRES YAPUR, HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES YORDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| TORRES YORDAN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| TORRES ZABALA, RUTH DALLYS | ADDRESS ON FILE | | | | | | | |
| TORRES ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ZAMORA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRES ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ZAPATA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES ZARZUELA, GERONIMO B. | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Torres Zayas, Edgar | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| Torres Zayas, Hipolito | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, IBELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, LEYSA M | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Torres Zayas, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2352 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES ZAYAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, MARTA | ADDRESS ON FILE | | | | | | | |
| Torres Zayas, Maximino | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, NORDELIE | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, NORDELLIE | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, ROSA L | ADDRESS ON FILE | | | | | | | |
| Torres Zayas, Yaco | ADDRESS ON FILE | | | | | | | |
| TORRES ZAYAS, YOALINA | ADDRESS ON FILE | | | | | | | |
| TORRES ZENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Torres Zenquis, Nestor O | ADDRESS ON FILE | | | | | | | |
| TORRES ZENQUIS, WANDA I | ADDRESS ON FILE | | | | | | | |
| TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| TORRES, ALBA | ADDRESS ON FILE | | | | | | | |
| TORRES, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TORRES, ANGEL W | ADDRESS ON FILE | | | | | | | |
| TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| TORRES, ARGELIS | ADDRESS ON FILE | | | | | | | |
| TORRES, BRUNI | ADDRESS ON FILE | | | | | | | |
| TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Torres, Carmelita Alvarado | ADDRESS ON FILE | | | | | | | |
| Torres, Carmen I. Soto | ADDRESS ON FILE | | | | | | | |
| TORRES, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Torres, Concepcion Del C | ADDRESS ON FILE | | | | | | | |
| TORRES, DAGMAR | ADDRESS ON FILE | | | | | | | |
| TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRES, DARLIN JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES, DHAYNELISSE | ADDRESS ON FILE | | | | | | | |
| TORRES, DULCE M. | ADDRESS ON FILE | | | | | | | |
| TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRES, FRANK JR | ADDRESS ON FILE | | | | | | | |
| TORRES, FREIDA E | ADDRESS ON FILE | | | | | | | |
| TORRES, GLENDAMID | ADDRESS ON FILE | | | | | | | |
| TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TORRES, HARRY H | ADDRESS ON FILE | | | | | | | |
| TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| TORRES, IDALIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2353 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| TORRES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| TORRES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TORRES, LUIS J. | ADDRESS ON FILE | | | | | | | |
| TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TORRES, MARIJOAN | ADDRESS ON FILE | | | | | | | |
| TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TORRES, MODESTA | ADDRESS ON FILE | | | | | | | |
| TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| TORRES, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| TORRES, PAULA E | ADDRESS ON FILE | | | | | | | |
| TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| TORRES, QUETCY V | ADDRESS ON FILE | | | | | | | |
| TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRES, ROSA A | ADDRESS ON FILE | | | | | | | |
| TORRES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| TORRES, SARAI | ADDRESS ON FILE | | | | | | | |
| TORRES, SPIROS G | ADDRESS ON FILE | | | | | | | |
| TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TORRES,CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRES,CARLOS J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TORRES,HECTOR | ADDRESS ON FILE | | | | | | | |
| TORRES,JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRES,LUIS | ADDRESS ON FILE | | | | | | | |
| TORRES,ORLANDO | ADDRESS ON FILE | | | | | | | |
| TORRES,RAFAEL | ADDRESS ON FILE | | | | | | | |
| Torres-Amézquita, Luis | ADDRESS ON FILE | | | | | | | |
| TORRESARGUELLES, CARMENYAMAIRA | ADDRESS ON FILE | | | | | | | |
| TORRESARROYO, MARIA L | ADDRESS ON FILE | | | | | | | |
| TORRESBONILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| TORRES-CARDOZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| TORRES-CORREA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TORRESDEJESUS, HERNAN | ADDRESS ON FILE | | | | | | | |
| TORRESDELVALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRESFONTAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| TORRES-FRED CO | PO BOX 1531 | | | | VILLALBA | PR | 00766-1531 | |
| TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | | SAN JUAN | PR | 00918 | |
| TORRESGONZALEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| TORRESLOPEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| TORRES-LOPEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| TORRESMERCADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| TORRESMIRANDA, YANEYSLA | ADDRESS ON FILE | | | | | | | |
| TORRESMORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| TORRES-MUNOZ LAW OFFICES | CARR 2 MARGINAL VILLA MARIA | ALTOS D-1 SUITE 5 | | | MANATI | PR | 00674 | |
| TORRESNIEVES, JOANNE | ADDRESS ON FILE | | | | | | | |
| TORRESOLA MERCED, NATALIA | ADDRESS ON FILE | | | | | | | |
| TORRESOLA RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| TORRESOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRESORTIZ, CARLOS GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRESORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| TORRESPAGAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRESPEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| TORRESRAMOS, JUSTO | ADDRESS ON FILE | | | | | | | |
| TORRESRIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRESRIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRESRODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| TORRES-RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| TORRESRODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TORRESROLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| TORRESROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| TORRESROQUE, IGNACIO | ADDRESS ON FILE | | | | | | | |
| TORRESROSARIO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| TORRESS GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| TORRESSANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TORRESSANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| TORRESSANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| TORRESSUED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TORRESVARELA, JORLAN | ADDRESS ON FILE | | | | | | | |
| TORRESVEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Torres-Zayas, María | ADDRESS ON FILE | | | | | | | |
| TORREZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| TORREZ MCMANIS, JIMMY | ADDRESS ON FILE | | | | | | | |
| TORREZ NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TORREZ SEGARRA, JOEL | ADDRESS ON FILE | | | | | | | |
| TORRON MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| TORRRENS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TORRRESRIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORRS CAMACHO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| TORRS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| TORRS SANTIAGO, ZOHARY | ADDRESS ON FILE | | | | | | | |
| TORRUELLA ASENCIO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA CANCEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA CANCEL, AURELIA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| TORRUELLA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| TORRUELLA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| TORRUELLA DELGADO, LIZA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| TORRUELLA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TORRUELLA HERNANDEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| TORRUELLA HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Torruella Miranda, Gabriel | ADDRESS ON FILE | | | | | | | |
| TORRUELLA MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TORRUELLA OLIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Torruella Perez, Julio O | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVER, LUISANNETTE | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, CESAR A | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| TORRUELLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| TORRUELLA THILLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| TORRUELLA TOMASSINI, PITTY | ADDRESS ON FILE | | | | | | | |
| TORRUELLA VALDIVIESO, JUAN | ADDRESS ON FILE | | | | | | | |
| TORRUELLA VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS ., GIOVANNI | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS ARENAS, ANA L | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS BERRIOS, VICTOR J | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS FARINACCI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS FERRER, CELESTE | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS FLORES, MARY J | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Torruellas Iglesi, Gilberto | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS IGLESIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS LOZADA, ALBA N | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS MARTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS ROLDAN, ROSALYN | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS SALVADOR, IRMA E | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS TIRADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS VELAZQUEZ, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| TORRUELLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| TORT CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2356 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TORT LOPEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| TORT NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| TORT ORTHOPEDICS INSTITUTE | 1733 CALLE THEIS | AVE LOMAS VERDES | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00936 | |
| TORT ORTIZ, BERNAT | ADDRESS ON FILE | | | | | | | |
| TORT SAADE MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TORT SANTIAGO, ETHELIN | ADDRESS ON FILE | | | | | | | |
| TORT THERAPEUTIC ELEMENT | URB RIO PIEDRAS HEIGHTS | 1733 CALLE THEIS | AVE LOMAS VERDES | | SAN JUAN | PR | 00926 | |
| TORT, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Toruella Farinacci, Guillermo J | ADDRESS ON FILE | | | | | | | |
| TORUELLA HERNANDEZ, REINA M. | ADDRESS ON FILE | | | | | | | |
| TORUELLA PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| TOSADO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TOSADO ALGARIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| TOSADO APONTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| TOSADO ARBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TOSADO ARBELO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| TOSADO ARBELO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TOSADO AROCHO, NESTOR E | ADDRESS ON FILE | | | | | | | |
| TOSADO AVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TOSADO AVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| TOSADO BARRETO, AUREA I | ADDRESS ON FILE | | | | | | | |
| Tosado Butler, Carlos | ADDRESS ON FILE | | | | | | | |
| TOSADO BUTLER, EVELYN | ADDRESS ON FILE | | | | | | | |
| TOSADO BUTLER, IVETTE | ADDRESS ON FILE | | | | | | | |
| TOSADO CACERES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| TOSADO CAJIGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| TOSADO CASTRO, ADA | ADDRESS ON FILE | | | | | | | |
| TOSADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TOSADO CASTRO, VIVIEN J | ADDRESS ON FILE | | | | | | | |
| TOSADO COLLINS, JAMES | ADDRESS ON FILE | | | | | | | |
| TOSADO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| TOSADO CRUZ, KRIZIA MAIRIM | ADDRESS ON FILE | | | | | | | |
| TOSADO ESPINOSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| TOSADO ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| TOSADO FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TOSADO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Tosado Fernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| TOSADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Tosado Franqui, Jorge L | ADDRESS ON FILE | | | | | | | |
| TOSADO FRANQUI, WANDA | ADDRESS ON FILE | | | | | | | |
| TOSADO FRANQUI, WANDA L. | ADDRESS ON FILE | | | | | | | |
| TOSADO GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TOSADO GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| TOSADO GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TOSADO GUZMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| Tosado Guzman, Federico | ADDRESS ON FILE | | | | | | | |
| TOSADO GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| Tosado Hermina, Israel | ADDRESS ON FILE | | | | | | | |
| TOSADO HERMINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| TOSADO HERMINA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| TOSADO HERMINA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| TOSADO HERNANADEZ, CELMA J | ADDRESS ON FILE | | | | | | | |
| TOSADO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| TOSADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TOSADO IRIZARRY, MARYLENE | ADDRESS ON FILE | | | | | | | |
| TOSADO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TOSADO JIMENEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| TOSADO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TOSADO LOPEZ, IRIS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOSADO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TOSADO MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| TOSADO MARZAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| TOSADO MATOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| TOSADO MENENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| TOSADO MENENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| TOSADO MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| TOSADO MORELL, MERBIN | ADDRESS ON FILE | | | | | | | |
| TOSADO MORELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TOSADO NIEVES, ANTONIO | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| TOSADO NIEVES, ANTONIO | YADIRA ROSARIO ROSARIO | 574 B | AVE Ponce DE LEON | ESQ CALLE VELA | SAN JUAN | PR | 00918 | |
| TOSADO NIEVES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| TOSADO NUNEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| TOSADO OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TOSADO PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| TOSADO POLANCO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Tosado Quinones, Luis F | ADDRESS ON FILE | | | | | | | |
| TOSADO RAMOS, IVINDA | ADDRESS ON FILE | | | | | | | |
| TOSADO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| TOSADO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| TOSADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, ARYAM E | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| TOSADO RODRIGUEZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| TOSADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| TOSADO ROMAN, MARIA H | ADDRESS ON FILE | | | | | | | |
| TOSADO ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| TOSADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| TOSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TOSADO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| TOSADO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TOSADO TOSADO, BETTY | ADDRESS ON FILE | | | | | | | |
| TOSADO TOSADO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| TOSADO VAZQUEZ, KEYLA Z | ADDRESS ON FILE | | | | | | | |
| TOSADO VAZQUEZ, WANDALEE | ADDRESS ON FILE | | | | | | | |
| TOSADO, DORADIS M | ADDRESS ON FILE | | | | | | | |
| TOSADO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| TOSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | | |
| TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | | |
| TOSCA ALICEA, OMAR | ADDRESS ON FILE | | | | | | | |
| TOSCA CASIANO, PAULA | ADDRESS ON FILE | | | | | | | |
| TOSCA CLAUDIO MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| TOSCA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOSCA SERRANO, RAQUEL I. | ADDRESS ON FILE | | | | | | | |
| TOSCA ZABACA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | |
| TOSSAS CAVALLIERY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| TOSSAS CAVALLIERY, SANDRA | ADDRESS ON FILE | | | | | | | |
| TOSSAS COLON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TOSSAS COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Tossas Colon, Luis Angel | ADDRESS ON FILE | | | | | | | |
| TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| TOSSAS COSTAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| TOSSAS ESTRADA MD, RAYMOND I | ADDRESS ON FILE | | | | | | | |
| TOSSAS FLORES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| TOSSAS MOJICA MD, MAYLYNN | ADDRESS ON FILE | | | | | | | |
| TOSSAS ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| TOSTE ARANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| TOSTE ARANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| TOSTE CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TOSTE GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TOSTE MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TOSTE OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| TOSTE ORTEGA, ALBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| TOSTE SANCHEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| TOSTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| TOSTE VILLANUEVA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| TOSTESON BODYCOMBE, THOMAS | ADDRESS ON FILE | | | | | | | |
| TOSTESON GARCIA, HUGH | ADDRESS ON FILE | | | | | | | |
| TOSTESON GARCIA, HUGH C. | ADDRESS ON FILE | | | | | | | |
| TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| TOTAL ACCESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| TOTAL CALL | 1411 W. 190 TH STREET | SUITE 650 | | | GARDENA | CA | 90248 | |
| TOTAL CARE | MEDICAL RECORDS | 6049 S HULEN ST | | | FORT WORTH | TX | 76132 | |
| TOTAL ENGINEERING  CONTRACTOR INC | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| TOTAL GENERAL CONTRACTORS INC. | LCDO. JULIO C MIRANDA TAPIA | PO BOX 6451 | | | Bayamón | PR | 00960 | |
| TOTAL HEALTH INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TOTAL HEALTH INTEGRATED SOLUTIONS INC | PMB 314 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| TOTAL QUALITY MAINTENANCE INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 163 | | | BAYAMON | PR | 00956-3116 | |
| TOTAL SECURITY CONTRACTOR INC | URB BAYAMON GDNS | GG12 CALLE SANDY | | | BAYAMON | PR | 00957-2556 | |
| TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | | DORADO | PR | 00646-4802 | |
| TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | | ENCENITAS | CA | 92024 | |
| TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| TOTI FIGUEROA / PRODUCCIONES FIGSOR | PO BOX 3744 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| TOTTI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| TOTTI VIZCARRONDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TOUCE NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TOUCET ALVARADO, ARDEN L | ADDRESS ON FILE | | | | | | | |
| TOUCET BAEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| TOUCET COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| Toucet Cordero, William | ADDRESS ON FILE | | | | | | | |
| TOUCET COTTI, WILLIE | ADDRESS ON FILE | | | | | | | |
| TOUCET DOX, ADALJISA | ADDRESS ON FILE | | | | | | | |
| TOUCET LOYOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TOUCET MEDINA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| Toucet Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| TOUCET NIEVES, LUIS M | ADDRESS ON FILE | | | | | | | |
| TOUCET PEREZ, CIRY L | ADDRESS ON FILE | | | | | | | |
| Toucet Perez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| TOUCET PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2359 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOUCET ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| TOUCET SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| TOUCET TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| TOUCET TORRES, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| Toucet Torres, Melva Zoe | ADDRESS ON FILE | | | | | | | |
| TOUCHSTONE WIRELESS LATIN AMERICA LLC | 501 AIRTECH PKWY | | | | PLAINFIELD | IN | 46168-7408 | |
| TOUMA TAVERAS, EDRICK | ADDRESS ON FILE | | | | | | | |
| TOURO COLLEGE | 27-33 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| TOURON FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| TOURON FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TOUS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| TOUS CARDONA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| TOUS CARDONA, LARRISA | ADDRESS ON FILE | | | | | | | |
| TOUS CHEVRE, SANDRA DE R. | ADDRESS ON FILE | | | | | | | |
| TOUS DE JESUS, HORACIO M | ADDRESS ON FILE | | | | | | | |
| TOUS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| TOUS FERNOS, IRIS | ADDRESS ON FILE | | | | | | | |
| TOUS MACHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| TOUS TORRES MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| TOUS VELA, MARIA | ADDRESS ON FILE | | | | | | | |
| TOUSET BAEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| TOUSET CASTELLAR, EMY A. | ADDRESS ON FILE | | | | | | | |
| TOUSET CASTELLAR, EMY ARLINE | ADDRESS ON FILE | | | | | | | |
| TOUSET ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| TOUSET RODRIGUEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| TOUSET RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TOUSET SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Touset Velazquez, Bartolo | ADDRESS ON FILE | | | | | | | |
| Tousset Hernandez, William | ADDRESS ON FILE | | | | | | | |
| TOUSSET HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOUSSET MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOUSSETT BARBOT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| TOVAL MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TOVAR MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TOVI'S T-SHIRTS | URB MORELL CAMPOS 7 CALLE PONCEÑA | | | | PONCE | PR | 00728 | |
| TOVIS TSHIRT WORLD | URB MORELL CAMPOS | 7 CALLE PONCENA | | | PONCE | PR | 00731 | |
| TOWER | HC 03 BOX 6285 | | | | HUMACAO | PR | 00791 | |
| TOWER & SON EXTERMINATING | P O BOX 1045 | | | | BAYAMON | PR | 00960 | |
| Tower Bonding & Surety Co., Inc. | Attn: Aurelio Torres, President | PO Box 9022070 | | | San Juan | PR | 90220-902 | |
| Tower Bonding & Surety Co., Inc. | Tetuan Street 206 | Suite 1001, Old San Juan | | | San Juan | PR | 00901 | |
| TOWER COMMUNICATIONS INC | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| TOWER ELEVATORS INC | HC 3 BOX 16099 | | | | AGUAS BUENAS | PR | 00703 | |
| TOWERCO ASSETS PR LLC | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| TOWERCO ASSETS PR LLC | BBVA TOWER | 254 AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| TOWERCOM WIRELESS SERVICES, INC | EST DE TORTUGUERO | 444 CALLE TULANE | | | VEGA BAJA | PR | 00693-3642 | |
| TOWIE RODRIGUEZ CALVO | ADDRESS ON FILE | | | | | | | |
| TOWN CENTER FAMILY PRACTICE | ATTN MEDICAL RECORDS | 1043 TOWN CENTER DR | | | ORANGE CITY | FL | 32763 | |
| TOWN N COUNTRY HOSPITAL | ATTN MEDICAL RECORDS | 6001 WEBB RD | | | TAMPA | FL | 33615-3241 | |
| TOWNE, KENNETH | ADDRESS ON FILE | | | | | | | |
| TOWNEND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| TOWNSEND ARGUELLO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TOWSEND PICO MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| TOY FACTORY SHOWS | PMB 132 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| Toy R Us | Carr.2 km 159.0 | | | | Mayaguez | PR | 00680 | |
| TOYENS DIAZ, IVONELLYS | ADDRESS ON FILE | | | | | | | |
| TOYENS DIAZ, JYVELISSE | ADDRESS ON FILE | | | | | | | |
| TOYENS GOYTIA, KRYSTAL G | ADDRESS ON FILE | | | | | | | |
| TOYENS GUZMAN, RAMIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2360 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOYENS MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| TOYENS MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| TOYENS NIEVES, MERCEMARI | ADDRESS ON FILE | | | | | | | |
| TOYENS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| TOYENS QUINONES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| TOYENS QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TOYENS QUINTANA, ENID | ADDRESS ON FILE | | | | | | | |
| TOYENS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| TOYENS TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| TOYLLENS FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TOYO SPECS, INC | VILLA CARRION | 33-15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| TOYOS GONZALEZ, OMAYRA J. | ADDRESS ON FILE | | | | | | | |
| TOYOS VARGAS, ONOFRE | ADDRESS ON FILE | | | | | | | |
| TOYOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TOYOTA CREDIT | LUIS CARRION | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUI | LUIS A. CARRION TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUI | TOMÁS J. ORTIZ MORALES | PO BOX 188 | | | SALINAS | PR | 00751 | |
| TOYOTA CREDIT DE PR | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 | |
| TOYOTA CREDIT DE PR | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| TOYOTA CREDIT DE PR | PO BOX 366251 | | | | SAN JUAN | PR | 00936-6251 | |
| TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| TOYOTA CREDIT DE PUERTO RICO, CORP. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| TOYOTA CREDIT DE PUERTO RICO, CORP. (NO AS | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| TOYOTA CREDIT Y UNIVERSAL INSURANCE COMP | LCDA. FRANCIS T. PAGAN; LCDA. KEILA M. ORTE | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| TOZADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| TPX UNIFORMS INC | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| TPX UNIFORMS INC | HC-04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| TQMS INC | EST DE TORTUGUERO | 451 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| TQRRES MENDOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| TR EQUIPMENT AND METICAL SUPPLY | PO BOX 6727 | | | | BAYAMON | PR | 00960-5727 | |
| Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | HC 02 Box 2364 | | | Boquerón | PR | 00622-9727 | |
| Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | Parcelas Pole Ojea | Bo. Corozo | | Boqueron | PR | 00622 | |
| TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| TRABAL ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TRABAL BAGU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| TRABAL CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| TRABAL CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| TRABAL CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TRABAL CARLO, ERIC | ADDRESS ON FILE | | | | | | | |
| TRABAL CARLO, FLORENCE I. | ADDRESS ON FILE | | | | | | | |
| TRABAL CARRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| TRABAL CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TRABAL ESTEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| TRABAL ESTEVES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| TRABAL ESTEVES, PERFECTO O | ADDRESS ON FILE | | | | | | | |
| TRABAL GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| TRABAL GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TRABAL IRIZARRY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Trabal Irizarry, Francisco | ADDRESS ON FILE | | | | | | | |
| TRABAL IRIZARRY, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TRABAL LEBRON, EDIL | ADDRESS ON FILE | | | | | | | |
| TRABAL LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TRABAL MARTINEZ MD, ELWIN J | ADDRESS ON FILE | | | | | | | |
| TRABAL MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2361 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRABAL ORTIZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| Trabal Pratts, Marilu | ADDRESS ON FILE | | | | | | | |
| TRABAL QUINTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| TRABAL RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| TRABAL RIOS, DORIAN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| TRABAL RIOS, DORIANN | ADDRESS ON FILE | | | | | | | |
| TRABAL RIVERA, SASHA I | ADDRESS ON FILE | | | | | | | |
| TRABAL ROSA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| TRABAL TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| TRABAL VALENTIN, LYVETTE | ADDRESS ON FILE | | | | | | | |
| TRABAL VALENTIN, NOHELY | ADDRESS ON FILE | | | | | | | |
| Trabal Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| TRABAL YULFO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| TRABAL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| TRABANCO DE LA, CESAR H | ADDRESS ON FILE | | | | | | | |
| TRABANCO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TRACFONE WIRELESS, INC. | 9700 N.W. 112th Avenue | | | | Miami | FL | 33178 | |
| TRACFONE WIRELESS, INC. | PO BOX 10906 | | | | SAN JUAN | PR | 00922-0906 | |
| TRACTO DIESEL DEL NORTE | 2116 CARR.2 | | | | ARECIBO | PR | 00612 | |
| TRACTO DIESEL DEL NORTE | BUZON 211-C BO. SANTANA | | | | ARECIBO | PR | 00612 | |
| TRACY Y CASTILLEJA | ADDRESS ON FILE | | | | | | | |
| TRADEWIND FOODS INC | BOX 60-1467 | | | | BAYAMON | PR | 00960-6067 | |
| TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | | SAN JUAN | PR | 00926 | |
| TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | | SAN JUAN | PR | 00926 | |
| TRAFFIC ENGINEERING CONSULTANTS PSC | 243 CALLE PARIS PMB 1905 | | | | SAN JUAN | PR | 00917 | |
| TRAFFIC LINES | HC 03 BUZON 7668 | | | | BARRANQUITAS | PR | 00794 | |
| TRAFIGURA A G | 1401 MCKINNEY ST 1500 | | | | HOUSTON | TX | 77010 | |
| TRAFON GROUP | PMB 342-1353 CARR 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966-2700 | |
| TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342  1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | |
| TRAIDA AMADOR MERCADO | 79 CALLE AMADOR | | | | QUEBRADILLAS | PR | 00678 | |
| TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | | BELTON | SC | 29627 | |
| TRAILERS UNLIMITED INC | P O BOX 79090 | | | | CAROLINA | PR | 00984 | |
| TRAINER'S WAREHOUSE | 89 WASHINGTON AVENUE | | | | NATICK | MA | 01760 | |
| TRAINIG RESOURCES | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| TRAINING AND RESOURCES | TRASCARIBBEAN BUILDING | 804 PONCE DE LEON AVE STE 3 | | | SAN JUAN | PR | 00907 | |
| TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 000907-0000 | |
| TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| TRAINING STARS INC | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976-2727 | |
| TRAINNING MAGAZINE | PO BOX 2104 | | | | SKOKIE | IL | 60076-9368 | |
| TRAISTARU, TRAIAN | ADDRESS ON FILE | | | | | | | |
| TRAJES GOBERNADOR | AVE SANTO ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| TRAJES GOBERNADOR | KM 0 1 AVE SANTOS ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| TRAMITES Y SERVICIOS PROFESIONALES INC | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| TRAN, TINA | ADDRESS ON FILE | | | | | | | |
| TRAN, TUYEN | ADDRESS ON FILE | | | | | | | |
| TRANA CUADRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| TRANQUILINO CASTILLO ARACHE | 756 CALLE MURJIA | | | | SAN JUAN | PR | 00909 | |
| TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| TRANS OCEANIC GROUP, INC | LIC. JOSE A CUEVAS SEGARRA | | PO BOX 191735 | | SAN JUAN | PR | 00919-1735 | |
| TRANS OCEANIC GROUP, INC | LIC. JULIO D. VAZQUEZ RODRIGUEZ | LIC. JULIO D. VAZQUEZ RODRIGUEZ | PO BOX 21555 | UPR STATION | SAN JUAN | PR | 00931 | |
| TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| TRANS OCEANIC LIFE | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| TRANS OCEANIC LIFE INSURANCE CO | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| TRANS OCEANIC LIFE INSURANCE CO | COMISION INDUSTRIAL | AVE PONCE DE LEON | 150 ALTOS | | SAN JUAN | PR | 00901 | |
| TRANS OCEANIC LIFE INSURANCE CO | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| TRANS OCEANIC LIFE INSURANCE COMPANY | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRANS POWER INC | PO BOX 607071 PMB 119 | | | | BAYAMON | PR | 00960-7071 | |
| TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | | CHICAGO | IL | 60661 | |
| TRANSAMERICA AGENCIAS COMPANY INC | PO BOX 2117 | | | | SAN JUAN | PR | 00922 | |
| TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | | SAN JUAN | PR | 00922 | |
| TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE C/O TAX DEPT | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| Transamerica Life Insurance Company | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| Transamerica Life Insurance Company | Attn: Larry Norman, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Life Insurance Company | c/o CT Corporation Company, Agent for Service o | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | | CEDAR RAPIDS | IA | 52499 | |
| TRANSAMERICA OCCIDENTAL LIFE INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-0001 | |
| Transamerica Premier Life Insurance | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| Transamerica Premier Life Insurance Company | Attn: Henry G. Hagan, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Premier Life Insurance Company | Attn: Jessica Fahey, Premiun Tax Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Regulatory Compliance Gove | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transamerica Premier Life Insurance Company | Attn: Stephanie Hufford , Consumer Complaint C | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| Transatlantic Reinsurance Company | 80 Pine Street | 9th Floor | | | New York | NY | 10005-1720 | |
| Transatlantic Reinsurance Company | Attn: Beth Terrell, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| Transatlantic Reinsurance Company | Attn: George Barone, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| Transatlantic Reinsurance Company | Attn: Jonathan Bowers, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| Transatlantic Reinsurance Company | Attn: Nigel Parker, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| Transatlantic Reinsurance Company | Attn: Robert Scully , Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| Transatlantic Reinsurance Company | Attn: Vicent Eng, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| TRANSCONTINENTAL VALUATIONS INC | 3914 MURPHY CANYON RD STE A243 | | | | SAN DIEGO | CA | 92123-4416 | |
| TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | | HATO REY | PR | 00918 | |
| TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | | SAN JUAN | PR | 00909 | |
| TRANSFORMATIONS CONSULTING INC | 10612D PROVIDENCE RD STE 497 | | | | CHARLOTTE | SC | 28277-0233 | |
| TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | | AUGUSTA | GA | 30909-6677 | |
| TRANSMI ZONE PLUS | 1055 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| TRANS-OCEANIC LIFE INSURANCE | G.P.O. BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Circulation of Risk | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Consumer Complain | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| Trans-Oceanic Life Insurance Company | Attn: Damara Vazquez, Regulatory Compliance G | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| Trans-Oceanic Life Insurance Company | Attn: Nicolas Touma, President | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| Trans-Oceanic Life Insurance Company | Attn: Yamirrah Valle, Premiun Tax Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| Trans-Oceanic Life Insurance Company | NUM.3 MUNET COURT PUEBLO VIEJO | | | | SAN JUAN | PR | 00936 | |
| TRANS-OCEANIC LIFE INSURANCE COMPANY | P O BOX 363467 | | | | SAN JUAN | PR | 00936 | |
| TRANSOM CORP | URB LA COLINA | B3 CALLE B | | | GUAYNABO | PR | 00969 | |
| TRANSPORT ANISHA INC | HC 4 BOX 6032 | | | | BARRANQUITAS | PR | 00794-9417 | |
| Transport Workers Union of America Local 573 | Rivera Aponte, Victor A. | 3ra Ext Villa Carolina | 121-27 Calle 64 | | Carolina | PR | 00985 | |
| TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | | ADJUNTAS | PR | 00601 | |
| TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| TRANSPORTACION ESCOLAR FELIX, CORP | URB VILLA TURABO | CALLE CEDRO B-24 | | | CAGUAS | PR | 00725 | |
| TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR | SECTOR MARACAL | | CAGUAS | PR | 00725 | |
| TRANSPORTACION ESCOLAR LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| TRANSPORTACION ESCOLAR PAGAN | PO BOX 71 | | | | UTUADO | PR | 00641 | |
| TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | | ANGELES | PR | 00611 | |
| TRANSPORTE A CRUZ INC | HC 1 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | | TOA BAJA | PR | 00949 | |
| TRANSPORTE A. CRUZ, INC. | HC-01 BOX 1168 | | | | TOA BAJA | PR | 00951 | |
| TRANSPORTE ALEXANDER | HC 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795-9520 | |
| TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| TRANSPORTE ARAMIS INC | PO BOX 475 | | | | MOCA | PR | 00676 | |
| TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE BAIROA RH INC | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 | |
| TRANSPORTE BOLET INC | PO BOX 785 | | | | VEGA BAJA | PR | 00694 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPORTE BURGOS INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | | CAGUAS | PR | 00725 | |
| TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| TRANSPORTE CALEB CORP | PO BOX 1940 | | | | ANASCO | PR | 00610 | |
| TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 | |
| TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | | MANATI | PR | 00674 | |
| TRANSPORTE CENTENO INC | PO BOX 985 | | | | MANATI | PR | 00674 | |
| TRANSPORTE CHE & HIJOS, LLC | HC 10 BOX 49358 | | | | CAGUAS | PR | 00725-9689 | |
| TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| TRANSPORTE CRUZ ROSADO, INC | URB LA INMACULADA | F5 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-3936 | |
| TRANSPORTE CT INC | HACIENDA BORINQUEN | 417 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| TRANSPORTE DANIEL COTTO INC | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00926-9509 | |
| TRANSPORTE DE AGREGADOS DEL PEPINO INC | PO BOX 2803 | | | | SAN SEBASTIAN | PR | 00685-6803 | |
| TRANSPORTE DE GOMAS NATHAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TRANSPORTE DE GOMAS NATHAN INC. CHRIST & | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDA | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| TRANSPORTE DEL CAMINO INC | RR 9 BOX 939 | | | | SAN JUAN | PR | 00926-9546 | |
| TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | | CAYEY | PR | 00776-0000 | |
| TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | | BAYAMON | PR | 00956 | |
| TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | | BAYAMON | PR | 00956 | |
| TRANSPORTE ESCOLAR H & M CORP | PO BOX 4357 | | | | AGUADILLA | PR | 00605 | |
| TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | | MOROVIS | PR | 00687 | |
| TRANSPORTE ESCOLAR J L INC | HC 10 BOX 49825 | | | | CAGUAS | PR | 00725 | |
| TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESCOLAR J.S., INC | PO BOX 90000 PMB 3366 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | | JAYUYA | PR | 00664 | |
| TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | | CAGUAS | PR | 00727 | |
| TRANSPORTE ESCOLAR JULISSA INC | RR 12 BOX 1035 | | | | BAYAMON | PR | 00956-9425 | |
| TRANSPORTE ESCOLAR JULISSA INC | RR 4 BUZON 1035 | | | | BAYAMON | PR | 00956 | |
| TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | | COAMO | PR | 00769 | |
| TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| TRANSPORTE ESCOLAR S S INC | HC 8 BOX 49804 | | | | CAGUAS | PR | 00725 | |
| TRANSPORTE ESCOLAR S S INC | HC-08 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| TRANSPORTE ESCOLAR S S INC | PO BOX 1042 | | | | CAGUAS | PR | 00726-1042 | |
| TRANSPORTE ESCOLAR VICTOR INC | 7 SECT CRUCE ANONES | | | | NARANJITO | PR | 00719-5401 | |
| TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | | NARANJITO | PR | 00719 | |
| TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 892 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | | CAROLINA | PR | 00984 | |
| TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| TRANSPORTE HERNAN | 852 CALLE ELIAS BARBOSA | EL TUQUE | | | PONCE | PR | 00728 | |
| TRANSPORTE JMS INC | PO BOX 1129 | | | | MAUNABO | PR | 00707 | |
| TRANSPORTE JOHARAMYS INC | MANS DE NAVARRO | 15 CALLE HUCARES | | | GURABO | PR | 00778-5095 | |
| TRANSPORTE JR | 423 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| TRANSPORTE L.A. ROSARIO | ADDRESS ON FILE | | | | | | | |
| TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | | SABANA SECA | PR | 00952 7600 | |
| TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | | COROZAL | PR | 0078394810 | |
| TRANSPORTE MACHUCHAL CORP. | PMB 123 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE MACHUCHAL CORP. | PO BOX 1862 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE MACKITA, INC | D12 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | | CATANO | PR | 00962 | |
| TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| TRANSPORTE NEGRON INC | PO BOX 79569 | | | | CAROLINA | PR | 00984-9569 | |
| TRANSPORTE OLIVERAS, INC | PO BOX 502 | | | | GARROCHALES | PR | 00652 | |
| TRANSPORTE ORENGO INC | BO CARMELITA | 10A CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPORTE REYES | PO BOX 1283 | | | | MAUNABO | PR | 00707 | |
| TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | | YAUCO | PR | 00698 | |
| TRANSPORTE RIVERA | PO BOX 143182 | | | | ARECIBO | PR | 00614 | |
| TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| TRANSPORTE RIVERA RUIZ, INC. | PO BOX 9781 | | | | ARECIBO | PR | 00613-9781 | |
| TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | | FAJARDO | PR | 00738 | |
| TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTAÑA | | | PONCE | PR | 00731 | |
| TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTANA | | | PONCE | PR | 00731 | |
| TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| TRANSPORTE RODRIGUEZ INC | HACIENDA LAS LOMAS | 1725 CALLE LA MONTANA | | | PONCE | PR | 00728-3633 | |
| TRANSPORTE ROSADO | RR BOX 8750-4 | | | | TOA ALTA | PR | 00953-9217 | |
| TRANSPORTE ROSADO INC | RR 5 BOX 8750 4 | | | | TOA ALTA | PR | 00953 | |
| TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| TRANSPORTE ROSARIO INC | HC 5 BOX 52159 | | | | CAGUAS | PR | 00725-9203 | |
| TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| TRANSPORTE SANTANA | PO BOX 34 | | | | DORADO | PR | 00646 | |
| TRANSPORTE SANTANA, INC. | PO BOX 34 | | | | DORADO | PR | 00646 | |
| TRANSPORTE SONNELL INC | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE SONNELL, INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| TRANSPORTE TARALUZ INC | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| TRANSPORTE URBINA INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO  C-26 | URB MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| TRANSPORTES JL INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| TRANSPORTES SONNEL INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| TRANSPORTES SONNEL INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| TRAPOTE CEDAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| TRAPOTE COWLEY, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| TRAPPLER THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| TRASPORTE DE LA MONTANA | URB CERROMONTE | B-13 CALLE 2 | | | COROZAL | PR | 00783 | |
| TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | | CAGUAS | PR | 00727 | |
| TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| TRATAMIENTO NEUROLOGICO Y NEUMOLOGICO | PO BOX 846 | | | | ARECIBO | PR | 00613-0846 | |
| TRAU ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| TRAULSEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TRAUTMANN PETERS MD, MARK E | ADDRESS ON FILE | | | | | | | |
| TRAUTMANN PETERS MD, MARK | ADDRESS ON FILE | | | | | | | |
| TRAVEL PLANNERS | BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| TRAVEL SERVICES INC | 1911 LOPEA STREET | | | | SAN JUAN | PR | 00914-6186 | |
| TRAVEL SERVICES INC | P O BOX 6186 | | | | SAN JUAN | PR | 00914-6186 | |
| TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| Travelers Casualty and Surety Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company | One Tower Square | | | | Hartford | CT | 06183 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2365 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | CORP TAX 6 PB B | | | HARTFORD | CT | 06183-1190 | |
| Travelers Casualty and Surety Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Brian Maclean, President | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | Attn: Stacy Mandelker, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Casualty and Surety Company of Ameri | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Constitution State Insurane | One Tower Square | | | | Hartford | CT | 06183 | |
| Travelers Constitution State Insurane Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Constitution State Insurane Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Constitution State Insurane Company | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06103 | |
| Travelers Excess and Surplus Lines | One Tower Square | | | | Hartford | CT | 06183 | |
| Travelers Excess and Surplus Lines Company | Attn: Brian Maclean, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Maisie Russel, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | | CATANO | PR | 00963 | |
| TRAVERSO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRAVERSO AVILES, WILKINS | ADDRESS ON FILE | | | | | | | |
| TRAVERSO BONILLA, ZENONITA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CAPO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CAPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CASTRO, ANTUAN | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CHAPARRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| TRAVERSO CORTES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO ECHEVARRIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TRAVERSO FUENTES, LUZ E | ADDRESS ON FILE | | | | | | | |
| TRAVERSO GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| TRAVERSO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO MORALES, HECTOR W | ADDRESS ON FILE | | | | | | | |
| TRAVERSO ORTIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| TRAVERSO PEREZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| TRAVERSO PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RAMOS, ELAINE | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RESTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RIVERA, LOURDES C | ADDRESS ON FILE | | | | | | | |
| TRAVERSO RIVERA, NELSON O. | ADDRESS ON FILE | | | | | | | |
| TRAVERSO ROMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2366 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| TRAVERSO ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| TRAVERSO TORRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| TRAVERSO UBINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| TRAVERSO VARGAS, JADIRA M | ADDRESS ON FILE | | | | | | | |
| TRAVERSO VAZQUEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| TRAVERSO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| TRAVERSO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| TRAVERSO VAZQUEZ, ROSELLY | ADDRESS ON FILE | | | | | | | |
| Traverso-Valentín, César | ADDRESS ON FILE | | | | | | | |
| TRAVERZO BARRETO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| TRAVERZO CARDONA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| TRAVERZO CARDONA, ROSA I | ADDRESS ON FILE | | | | | | | |
| TRAVERZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| TRAVERZO MEJIAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| TRAVERZO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Traverzo Ortiz, Ismael | ADDRESS ON FILE | | | | | | | |
| TRAVERZO PEREZ, SORYVETTE | ADDRESS ON FILE | | | | | | | |
| TRAVERZO QUILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| TRAVERZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRAVERZO SANTIAGO JORGE | ADDRESS ON FILE | | | | | | | |
| TRAVERZO SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| Traverzo Vera, Francisco | ADDRESS ON FILE | | | | | | | |
| TRAVERZO VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TRAVERZO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TRAVESIAS ISLENAS YAUREIBO | ADDRESS ON FILE | | | | | | | |
| TRAVESIER DE LEON, MARY T. | ADDRESS ON FILE | | | | | | | |
| TRAVIESITOS INC | PO BOX 1415 | | | | MAYAGUEZ | PR | 00681 | |
| TRAVIESITOS INC | PO BOX 9271 | | | | MAYAGUEZ | PR | 00608 | |
| TRAVIESO CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | | |
| TRAVIESO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRAVIESO CASTRO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| TRAVIESO CASTRO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| TRAVIESO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRAVIESO COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TRAVIESO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| TRAVIESO DIAZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| Travieso Dipini, Angel O | ADDRESS ON FILE | | | | | | | |
| Travieso Dipini, Grissel | ADDRESS ON FILE | | | | | | | |
| TRAVIESO DIPINI, GRISSEL | ADDRESS ON FILE | | | | | | | |
| TRAVIESO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRAVIESO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| TRAVIESO GONZALEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| TRAVIESO GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| TRAVIESO LEDUC, JOSE L | ADDRESS ON FILE | | | | | | | |
| TRAVIESO LEDUC, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| TRAVIESO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TRAVIESO MIRANDA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| TRAVIESO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| Travieso Rivera, Chelimar | ADDRESS ON FILE | | | | | | | |
| TRAVIESO RIVERA, CHELIMAR | ADDRESS ON FILE | | | | | | | |
| TRAVIESO RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| Travieso Rivera, Norail | ADDRESS ON FILE | | | | | | | |
| TRAVIESO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TRAVIESO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TRAVIESO SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| TRAVIESO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Travieso Sierra, Carlos R | ADDRESS ON FILE | | | | | | | |
| TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2367 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIESO TORRES, EDDIE D | ADDRESS ON FILE | | | | | | | |
| TRAVIESO VILLAFANE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TRAVIS WESLEY HARRIS | 54 CALLE KRUG | APT 2 A | | | SAN JUAN | PR | 00911 | |
| TRAVIZA VELEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| TRAVIZA VELEZ, TANYA A. | ADDRESS ON FILE | | | | | | | |
| TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| TREASURE ISLAND HOSPITALITY GROUP | P.O. BOX 1466 | | | | CIDRA | PR | 00739 | |
| TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| TREBOL MEDICAL REPAIR INC | URB SAGRADO CORAZON | 382 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | | SAN JUAN | PR | 00916 | |
| TRECE VECES CAMPEONES INC | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| TREE AND GRADEN Y/O TG CONTRACTOR | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| TREE SURVEYING PSC | VALLE ABAJO | 344 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| TREICHELT, RICHARD | ADDRESS ON FILE | | | | | | | |
| TREJO DERIVET MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| TRELLES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TRELLES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| TREMBLAY LALANDE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TREMOLS CALDERON, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| TREMOLS CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| TREMOLS LORA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TREMONT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TRENCHE AGOSTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| TRENCHE AGOSTO, NILSA E | ADDRESS ON FILE | | | | | | | |
| TRENCHE BETANCOUR, GRISELLE | ADDRESS ON FILE | | | | | | | |
| TRENCHE BETANCOURT, WANDA | ADDRESS ON FILE | | | | | | | |
| TRENCHE CHAVEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| TRENCHE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TRENCHE SURIA, RAYSSA | ADDRESS ON FILE | | | | | | | |
| TRENCHE VEGA, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| TREND WATCHERS ORGANIZATION | 1019 AVE. LUIS VIGOREAUX | SUITE 18 K | | | GUAYNABO | PR | 00966 | |
| TREND WATCHERS ORGANIZATION | DORAL BANK PLAZA | APT. 18 K | | | GUAYNABO | PR | 00657 | |
| TRENDS COMMUNICATIONS INC | PO BOX 10125 | | | | SAN JUAN | PR | 00908-1125 | |
| TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| TRENTO BIASSONI, MARIA V. | ADDRESS ON FILE | | | | | | | |
| TRENTON ORTHOPAEDIC GROUP | PO BOX 8500-52173 | | | | PHILADELPHIA | PA | 19178-2173 | |
| TRES PALMAS INN CORP | 2212 PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| TRESPALACIOS MALCUN, DAVID | ADDRESS ON FILE | | | | | | | |
| TRESS GARCIA, MARGO | ADDRESS ON FILE | | | | | | | |
| TREVINO ALICEA, LINDA | ADDRESS ON FILE | | | | | | | |
| TREVINO CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | | |
| TREVINO CUEVAS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| TREVINO FELICIANO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| TREVINO FERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| TREVINO FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TREVINO MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| TREVINO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| TREVINO MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| TREVINO MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| TREVINO NAVARRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| TREVINO NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| TREVINO ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TREVINO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| TREVINO PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| TREVINO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| TREVINO REYES, ALBA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TREVINO REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| TREVINO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| TREVINO SALAMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| TREVINO SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| TREVINO SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| TREVINO, NAIRKA | ADDRESS ON FILE | | | | | | | |
| TREVOR W MORRISON | ADDRESS ON FILE | | | | | | | |
| TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | | LANHAM | MD | 20706 | |
| TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | | SAN ANTONIO | TX | 78229 | |
| TRI- LIN INTEGRATED SERVICES DE P R INC | AVE. LAGUNA GARDENS #10 SUITE 259 | | | | CAROLINA | PR | 00979 | |
| TRI- LIN INTEGRATED SERVICES DE P R INC | URB. LOIZA VALLEY | CALLE GARDENIA A-19 | | | CANOVANAS | PR | 00729 | |
| TRI- LIN INTEGRATED SERVICES OF P R INC | 15310 HUEBNER RD | STE 227 | | | SAN ANTONIO | TX | 78248 | |
| TRI STATE FOOT AND ANKLE CENTER | 722 YORKLIN RD | STE 530 | | | HOCKESSIN | DE | 19707 | |
| TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| TRIANA ANDRADE, RICARDO | ADDRESS ON FILE | | | | | | | |
| TRIANA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| TRIANA MERLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | | GROVES | TX | 77619 | |
| TRIANGLE GASTROENTEROLOGY | 2900 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1505 | |
| TRIANGLE TOYOTA | AVE JOHN F. KENNEDY KM 3.6 | | | | SAN JUAN | PR | 00920 | |
| TRIAS CARTAGENA, LEIDA | ADDRESS ON FILE | | | | | | | |
| TRIAS DEL TORO, DIALYD R. | ADDRESS ON FILE | | | | | | | |
| TRIAS FRATICELLI, WILLKIE | ADDRESS ON FILE | | | | | | | |
| TRIAS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| TRIAY PARAJON, ANA J | ADDRESS ON FILE | | | | | | | |
| TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | PULPEIRO/SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| TRIB GEN JUST / DAVID FERRER SANJURJO | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| TRIB GEN JUST / NOELIA AMARO ORTIZ | P O BOX 7009 | | | | FAJARDO | PR | 00738-7009 | |
| TRIB GEN JUST Y SUHEIN CINTRON LOPEZ | P O BOX 1210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| TRIB GEN JUSTICIA /MYRIAM O PEREZ REICES | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| TRIB GEN JUSTICIA Y ADA W CARRASQUILLO | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| TRIB GEN JUSTICIA Y HILDA M CORDERO | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | P O BOX 606619 | | | | BAYAMON | PR | 00960-0619 | |
| TRIB GEN JUSTICIA Y JUSTINO VALENTIN | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| TRIB GEN JUSTICIA Y MAGNA PEREZ VALLES | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | P O BOX 190917 | | | | SAN JUAN | PR | 00919 | |
| TRIB GENERAL JUST / GABRIEL ORTIZ RIOS | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| TRIB GENERAL JUST / MARIA DEL R BORGES | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| TRIB GENERAL JUST / MARIA DEL R BORGES | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| TRIB GENERAL JUST Y LUZ M MORALES RIVERA | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| TRIB GENERAL JUSTICIA / ISAAC RIVERA | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| TRIB GENERAL JUSTICIA / IVETTE SANTOS | P O BOX 2210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | P O BOX 1791 | | | | PONCE | PR | 00732-1791 | |
| TRIB GENERAL JUSTICIA Y MANUEL ALAMO | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| TRIB GENERAL JUSTICIA Y MARIA CASANOVA | PO BOX 2392 | | | | SAN JUAN | PR | 00902-2392 | |
| TRIB GENERAL JUSTICIA Y SARA C LOPEZ | P O BOX 2555 | | | | UTUADO | PR | 00641-2555 | |
| TRIB GENERALJUST ALBERTO ROMAN RODRIGUE | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| TRIB GENERALJUST ALBERTO ROMAN RODRIGUE | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| TRIB. GEN JUST./JUAN J RIVERA ALVARADO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TRIB. GEN JUST./JUAN J RIVERA ALVARADO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2369 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRIBGENJUSTICIA/ ALEJANDRO ROBLES LANZOT | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| TRIBO TEC DIST/ HORACIO MONTES GILORMINI | P O BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| TRIBO TEC INC | 3292 | | | | CAROLINA | PR | 00984 | |
| TRIBUNAL DE JUSTICIA Y JOSE A MORALES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| TRIBUNAL HUMACAO/ OMAR PEREZ VELAZQUEZ | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| TRIBUNAL PRIMERA INSTANCIA BAYAMON | ADVANCE COMPUTER TECHNOLOGY | CIL NUM DCD201-2547(503) | P O BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| TRIBUNAL PRIMERA INSTANCIA SAN JUAN | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| TRICARICO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| TRICIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| TRICOCHE ALBERTORIO, LAUDA | ADDRESS ON FILE | | | | | | | |
| TRICOCHE ALBERTORIO, LAUDA A. | ADDRESS ON FILE | | | | | | | |
| TRICOCHE CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TRICOCHE CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| TRICOCHE CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| TRICOCHE DE JESUS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| TRICOCHE DE JESUS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |
| TRICOCHE GARAYUA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| TRICOCHE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TRICOCHE GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| TRICOCHE GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRICOCHE MONTILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| TRICOCHE MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRICOCHE PEDROGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| TRICOCHE PEREZ, MYRTHA V | ADDRESS ON FILE | | | | | | | |
| Tricoche Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| TRICOCHE ROMAN, SAUL | ADDRESS ON FILE | | | | | | | |
| TRICOCHE, PEDRO | ADDRESS ON FILE | | | | | | | |
| TRICOLI RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 | |
| TRIDAS FERNANDES,JOSE | ADDRESS ON FILE | | | | | | | |
| TRIDAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TRIDAS FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| TRIDAS FERNANDEZ, ROSA DEL PIL | ADDRESS ON FILE | | | | | | | |
| TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | | HUBER HEIGHTS | OH | 45424 | |
| TRIFORCE ELECTRIC SERVICE PSC | PO BOX 3206 | | | | BAYAMON | PR | 00958-0206 | |
| TRIFU, MONIKA | ADDRESS ON FILE | | | | | | | |
| TRIGO BELAVAL, JUAN | ADDRESS ON FILE | | | | | | | |
| TRIGO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| TRIGO CASTILLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| TRIGO DIETRICH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TRIGO DIETRICH, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| TRIGO FERRAIJOLI, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| TRIGO FERRAIVOLI, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| TRIGO FRITZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| TRIGO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| TRIGO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TRIGO MORENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| TRIGO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| TRIGO REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TRIGO SUAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| TRILLA MUNOZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| TRILLA QUINTANA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TRILLA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2370 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRILLA RODRIGUEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| TRILLIS 4 KIDS TEHRAPY CENTER | PMB 7 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| TRILLIS 4 KIDS THERAPY CENTER | CALLE ESTACION 1 PMB 7 | | | | VEGA ALTA | PR | 00692 | |
| TRILLIS 4 KIDS THERAPY CENTER | CALLE LUIS MUNOZ RIVERA 10-A | | | | VEGA ALTA | PR | 00692 | |
| TRILLIS INC | 1 CALLE ESTACION STE 1 PMB 7 | | | | VEGA ALTA | PR | 00692-6541 | |
| TRILLO PARUNOV, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TRILLO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| Trillo Tirado, Robin | ADDRESS ON FILE | | | | | | | |
| TRINA E GARCIA BIDOT | ADDRESS ON FILE | | | | | | | |
| TRINCHET MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| TRINEXUS C/O BANCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | | RIO PIEDRAS | PR | 00927 | |
| TRINI J RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ADAMES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALEJANDRO, WANDA R | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALICEA, JOSHMAYRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Trinidad Alvarez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| Trinidad Alvarez, Daisy | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ARLEQUIN, JOANNE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| TRINIDAD AYALA, TILSA M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD AYALA, YOMARI | ADDRESS ON FILE | | | | | | | |
| TRINIDAD BAEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD BELARDO, JESUS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD BETANCOURT, JOSE G | ADDRESS ON FILE | | | | | | | |
| TRINIDAD BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CANCEL, LIANAIVETTE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CANCEL, VELMARY | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CANCEL, VELMY L. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CANUELAS, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| Trinidad Caraballo, Brenda L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CARPET CLEANING | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| TRINIDAD CARTAGENA, YANITZA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTILLO, KARLA M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CONCEPCION, AWILDA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| TRINIDAD COOLING EXPERTS & GENERAL CONTR | REPARTO CAGUAX CALLE BATEY H-1 | | | | CAGUAS | PR | 00725 | |
| Trinidad Cordero, Orlando | ADDRESS ON FILE | | | | | | | |
| Trinidad Cordova, Johanne Del C | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CORTES, LYDIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD CORTES, MARTHA I | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD COTTO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CRESPO, OSCAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CRUZ, ANA LEE | ADDRESS ON FILE | | | | | | | |
| Trinidad Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Trinidad Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| TRINIDAD CRUZADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DAVILA, GUELLIENT C | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DE CLEMENTE, SONIA N | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DE SERRANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DEL RIO, GLADYNEL M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DEL VALLE, GLORIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DIAZ, LIZA E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ESCALERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ESTRADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Trinidad Estrada, Orlando | ADDRESS ON FILE | | | | | | | |
| Trinidad Febres, David | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FIGUEROA, TEOMAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FLORES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FLORES, IDALIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FONSECA, AHMED | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FONTANEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD FRANCO,ALEIVAN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARAY, LUIS M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GINES, IRIS A | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Trinidad Gomez, Jorge L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Trinidad Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GUTIERREZ, RHADAMES | ADDRESS ON FILE | | | | | | | |
| TRINIDAD GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2372 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Trinidad Hernandez, Rolando | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| Trinidad Hernandez, Victor | ADDRESS ON FILE | | | | | | | |
| TRINIDAD HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD JIMENEZ, LISANGEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD JORGE, JOAN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LABOY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LANZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Trinidad Lanza, Roberto | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LASA, HERBERT | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LOPEZ, CECI | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LOPEZ, CECI I | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LOPEZ, SANTOS F | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LUGO, BARABARA A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LUGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LUGO, LORENZO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD LUGO, ROSE M | ADDRESS ON FILE | | | | | | | |
| Trinidad Luna, Israel | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MALDONADO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| Trinidad Marrero, Juan L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARRERO, KARLA | ADDRESS ON FILE | | | | | | | |
| Trinidad Marrero, Migdalia | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTIN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTIN, YAZLIN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MATEO MD, MARTA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MATEO, SANTOS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MENDEZ, MEIDELYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MENENDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MOJICA, JULIO C | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MONTANEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MONTAS, LUCY | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MONTAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MOQUETE, REY | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MORALES, EMMA M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MUNIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD MURIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NARVAEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NEGRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD NIEVES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD OCASIO LANDOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2373 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD OLMO, ERIC | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, CYNTHIA MICHELLE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD OTERO, CRUZ MICHELLE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PABON, AUREA | ADDRESS ON FILE | | | | | | | |
| Trinidad Pabon, Diana E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PABON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PADILLA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PADRO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PAGAN, ANGIE D | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PERALTA, NAIDA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PEREZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| TRINIDAD PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUELIX, JUSTIN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUILES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUILES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RAMOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RAMOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD REYES, REBECCA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD REYES, SUJEIRY | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIGAU, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIGAU, ERICK | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIGAU, ERICK XAVIER | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIOS, ROSESMARIE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, ELVIRA M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| Trinidad Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2374 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RIVERA, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROBLES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROBLES, PEGGY E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Trinidad Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | | |
| Trinidad Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, DIOSARA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, DIOSARA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, DIOSAURA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, LIZ O. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROJAS, ELBA L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROSA, ADIL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD ROSADO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD RUIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SALGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANCHEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SANTOS,YOHARA M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SILVA, SANDRA JANETTE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SILVA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SOLA, MIRTA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SOTO MD, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SOTO, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| Trinidad Soto, Gaddiel E | ADDRESS ON FILE | | | | | | | |
| TRINIDAD SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TOLLENS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRINIDAD TRAVIESO, OLGA B | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TRINIDAD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD TURBI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VALENTIN, ERICA | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VALENTIN, ERICA E. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VAZQUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VELEZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| TRINIDAD VILADOR MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| TRINIDAD WRIGHT, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| TRINIDAD, PRISCA | ADDRESS ON FILE | | | | | | | |
| TRINIDADMALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| TRINIDADVAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| TRINITAS HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| TRINITY METAL ROOF AND STEEL STRUCTURE CO | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| TRINITY REGIONAL HEALTH SYSTEM | 2701 17TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | | OLDSMAR | FL | 34677 | |
| TRINTA BIBILONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| TRINTA CASABLANCA, DAVID | ADDRESS ON FILE | | | | | | | |
| TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| TRINTA CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| TRINTA CRUZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| TRINTA CRUZ, MARIA DELMAR | ADDRESS ON FILE | | | | | | | |
| TRINTA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TRINTA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| TRINTA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| TRINTA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| TRINTA LEBRON, MARILU | ADDRESS ON FILE | | | | | | | |
| TRINTA MALDONADO, MAIRENI | ADDRESS ON FILE | | | | | | | |
| TRINTA NEGRON, VILMAR | ADDRESS ON FILE | | | | | | | |
| TRINTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TRINTA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| TRIO BADILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| TRIPARI BARRETO, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| TRIPARI CAPIELO, LIMARYS | ADDRESS ON FILE | | | | | | | |
| TRIPARI CAPIELO, MARIELY | ADDRESS ON FILE | | | | | | | |
| TRIPARI QUINTANA, GENNETTE | ADDRESS ON FILE | | | | | | | |
| TRIPARI QUINTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| TRIPARI QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2376 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPARI QUINTANA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| TRIPARI RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TRIPLE 8 ENTERPRISE | PMB 503 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | | SAN JUAN | PR | 00907 | |
| TRIPLE S ADVANTAGE INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| TRIPLE S ADVANTAGE INC | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| TRIPLE S ADVANTAGE INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CRE | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| TRIPLE S VIDA | ADDRESS ON FILE | | | | | | | |
| TRIPLE S VIDA | P.O. BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE S VIDA / GREAT AMERICAN LIFE INS | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| TRIPLE S VIDA / GREAT AMERICAN LIFE INS | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 | |
| TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| TRIPLE S, INC | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Cont | PO Box 11320 | | | San Juan | PR | 00922 | |
| Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| Triple-S Blue, Inc., I.I. | 1054 Avenue Munoz Rivera | | | | San Juan | PR | 00927 | |
| Triple-S Blue, Inc., I.I. | Attn: Angel Rivera, Vice President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Arturo-Crespo Carrion, Principal Representa | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Premium Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Regulatory Compliance Gov | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Circulation of Ris | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Consumer Comp | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | c/o Griffith, Ballard and Company, Actuary | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Blue, Inc., I.I. | c/o RSM ROC & Companr, External Auditor | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| TRIPLE-S PROPIEDAD INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| TRIPLE-S PROPIEDAD INC | PO BOX 70313 | | | | SAN JUAN | PR | 00936-8313 | |
| TRIPLE-S PROPIEDAD, INC Y RELIABLE FINANCIAL | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Premiun Tax Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Regulatory Compliance | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Vice President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Circulation of Risk | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Consumer Complaint ( | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: José Del Amo Mojica, President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Attn: Simon Wong, Actuary | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| Triple-S Propiedad, Inc. | Edificio Triple-S Plaza | Ave. F.D. Roosevelt # 1510 | | | Caparra Heights | PR | 00968 | |
| Triple-S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | |
| Triple-S Salud, Inc. | Attn: Carlos Vivaldi, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Juan Rodriguez Gilibertys, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Madeline Hernandez Urquiza, President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Circulation of Risk | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Consumer Complaint Contac | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Premium Tax Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Regulatory Compliance Gove | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Vida, Inc. | Attn: Carlo La Russa, Premium Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2377 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Com | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contac | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| TRIPPI FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| TRIPSI INC | PO BOX 2021 STE 147 | | | | LAS PIEDRAS | PR | 00771 | |
| TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |
| TRISH MANGUAL ROLDAN | ADDRESS ON FILE | | | | | | | |
| TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| TRISTAN RADIOLOGY SPECIALISTS | 4518 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| TRISTAN REYES GILESTRA/GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | |
| TRISTANI CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| TRISTANI JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TRISTANI MARTINEZ, LINEL | ADDRESS ON FILE | | | | | | | |
| TRISTANI MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, CARMICHELLY | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| TRISTANI RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| TRISTANI ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| TRISTANI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TRISTANI TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| TRISTANI VILLOCH, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| TRISTANI VILLOCH, MILLIE I. | ADDRESS ON FILE | | | | | | | |
| TRISTAR CENTENNIAL PARTHENON PAVILLION | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| TRI-TECH FORENSICS, INC | 4019 EXECUTIVE PARK BLVD SE | | | | SOUTHPORT | NC | 28461 | |
| TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| TRITO AGRO INDUSTRIAL SERVICES INC | 521 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| TRITSARE ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| TRIUM CORP | CALLE LIMA #352 | | | | SAN JUAN | PR | 00901 | |
| TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | | CAROLINA | PR | 00979-5815 | |
| TRIVEDI MD , NARENDRA K | ADDRESS ON FILE | | | | | | | |
| TRMC CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| TROADIO A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| TROCHE ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| TROCHE ALBARRAN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| TROCHE ANDREU, MANUELA | ADDRESS ON FILE | | | | | | | |
| TROCHE ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| TROCHE ARCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| TROCHE CAPPAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| TROCHE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| TROCHE CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| TROCHE CARABALLO, KATIRIA V. | ADDRESS ON FILE | | | | | | | |
| TROCHE CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE CASTILLO, JAIME L | ADDRESS ON FILE | | | | | | | |
| Troche Castillo, Julio E | ADDRESS ON FILE | | | | | | | |
| Troche Colon, Elifeliu | ADDRESS ON FILE | | | | | | | |
| TROCHE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| TROCHE CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TROCHE CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| TROCHE CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| TROCHE DASTA, MILTON | ADDRESS ON FILE | | | | | | | |
| TROCHE DE HOYOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| TROCHE DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| TROCHE DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2378 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROCHE DIAZ, RICHARD O. | ADDRESS ON FILE | | | | | | | |
| TROCHE DUCOT, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| TROCHE ECHEVARIA, TALUMY | ADDRESS ON FILE | | | | | | | |
| TROCHE ECHEVARRIA, TALUMY | ADDRESS ON FILE | | | | | | | |
| TROCHE ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| TROCHE ECHEVARRIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| TROCHE ESQUILIN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| TROCHE FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| TROCHE FIGUEROA, NILSA T | ADDRESS ON FILE | | | | | | | |
| TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE FLORES, LILLE I | ADDRESS ON FILE | | | | | | | |
| TROCHE FLORES, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| TROCHE FRANQUI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA, JASON J | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| TROCHE GARCIA,JAVIER | ADDRESS ON FILE | | | | | | | |
| TROCHE GERENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Troche Gutierrez, Adrian | ADDRESS ON FILE | | | | | | | |
| TROCHE HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| TROCHE HERNANDEZ, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| TROCHE HERNANDEZ, MAYRA F | ADDRESS ON FILE | | | | | | | |
| TROCHE HERNANDEZ, YANISE | ADDRESS ON FILE | | | | | | | |
| TROCHE HERNANDEZ,HERIBERTO J. | ADDRESS ON FILE | | | | | | | |
| TROCHE HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| TROCHE IRIZARRY, VANESSA | ADDRESS ON FILE | | | | | | | |
| TROCHE LOPEZ, EMILIANT | ADDRESS ON FILE | | | | | | | |
| Troche Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| TROCHE LÓPEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| TROCHE LÓPEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| TROCHE LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| TROCHE LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| TROCHE MADERA, WANDA | ADDRESS ON FILE | | | | | | | |
| TROCHE MALAVE, NORMA | ADDRESS ON FILE | | | | | | | |
| TROCHE MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| TROCHE MARTINEZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE MARTINEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| TROCHE MARTINEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| TROCHE MAS, CLOVIS | ADDRESS ON FILE | | | | | | | |
| TROCHE MATOS, HARRY E | ADDRESS ON FILE | | | | | | | |
| TROCHE MATOS,OSCAR | ADDRESS ON FILE | | | | | | | |
| TROCHE MAYA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| TROCHE MAYA, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| Troche Mercado, Roberto I | ADDRESS ON FILE | | | | | | | |
| TROCHE MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| TROCHE MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| TROCHE MERCADO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| TROCHE MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| TROCHE MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| TROCHE MUNOZ, MARYLIN I | ADDRESS ON FILE | | | | | | | |
| TROCHE NIEVES, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| TROCHE NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| TROCHE NOGUET, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROCHE ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| TROCHE ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| TROCHE ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| TROCHE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TROCHE OTERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| TROCHE OTERO, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| TROCHE PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| TROCHE PADILLA, LEYRA | ADDRESS ON FILE | | | | | | | |
| TROCHE PADILLA, XAIMARA T. | ADDRESS ON FILE | | | | | | | |
| TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| TROCHE PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| TROCHE PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| TROCHE PASTRANA, MELISA M | ADDRESS ON FILE | | | | | | | |
| TROCHE PASTRANA, SARA M | ADDRESS ON FILE | | | | | | | |
| TROCHE PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE PINA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| TROCHE PINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |
| TROCHE RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| TROCHE RAMOS, ADIRA | ADDRESS ON FILE | | | | | | | |
| TROCHE RECIO, KAREL | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, OFELIA | ADDRESS ON FILE | | | | | | | |
| TROCHE RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, BRYAN K | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, CELIN | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| TROCHE RODRIGUEZ, VILSA | ADDRESS ON FILE | | | | | | | |
| TROCHE ROLON, ANA M | ADDRESS ON FILE | | | | | | | |
| TROCHE ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | | |
| TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | | |
| TROCHE ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| TROCHE RUIZ, LILLIAM F | ADDRESS ON FILE | | | | | | | |
| TROCHE SAMBOLIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| TROCHE SANTIAGO, ABDRES | ADDRESS ON FILE | | | | | | | |
| TROCHE SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| TROCHE SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| TROCHE SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| TROCHE SOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TROCHE SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| TROCHE SOTO, EYRIS | ADDRESS ON FILE | | | | | | | |
| TROCHE TAYLOR, BRYAN | ADDRESS ON FILE | | | | | | | |
| TROCHE TOBAR, FREDDIE L | ADDRESS ON FILE | | | | | | | |
| TROCHE TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE TORO, ROSA V | ADDRESS ON FILE | | | | | | | |
| TROCHE TORRES, ALBERT M | ADDRESS ON FILE | | | | | | | |
| TROCHE TORRES, ANGIEDY | ADDRESS ON FILE | | | | | | | |
| TROCHE TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2380 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROCHE TORRES, EULOGIO | ADDRESS ON FILE | | | | | | | |
| Troche Torres, Juan C. | ADDRESS ON FILE | | | | | | | |
| TROCHE TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE TROCHE MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| TROCHE TROCHE, EIGLA | ADDRESS ON FILE | | | | | | | |
| Troche Vargas, Agustin | ADDRESS ON FILE | | | | | | | |
| TROCHE VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Troche Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| TROCHE VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Troche Vargas, Juan | ADDRESS ON FILE | | | | | | | |
| TROCHE VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| TROCHE VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| TROCHE VARONA, ADALINE | ADDRESS ON FILE | | | | | | | |
| Troche Vazquez, Fernando L | ADDRESS ON FILE | | | | | | | |
| TROCHE VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| TROCHE VAZQUEZ, TAMARA O | ADDRESS ON FILE | | | | | | | |
| TROCHE VEGA, NALIVY | ADDRESS ON FILE | | | | | | | |
| TROCHE VEGA, YASELIE | ADDRESS ON FILE | | | | | | | |
| Troche Vega, Zulmarie | ADDRESS ON FILE | | | | | | | |
| TROCHE VEGA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| TROCHE VELEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| TROCHE VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| TROCHE, EDISON BL. | ADDRESS ON FILE | | | | | | | |
| TROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| TROCHE, TOMAS | ADDRESS ON FILE | | | | | | | |
| TROFEOS Y PLACAS JAPS | ADDRESS ON FILE | | | | | | | |
| TROFICENTRO DE ARECIBO | 152 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| TROFICENTRO DE ARECIBO | PO BOX 3313 | | | | ARECIBO | PR | 00613 | |
| TROGOLO IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | |
| TROGOLO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| TROMP MULERO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| TROMP, ERNESTO | ADDRESS ON FILE | | | | | | | |
| TRONCOSO & SCHELL | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| TRONCOSO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| TRONCOSO CUETO, NESTOR | ADDRESS ON FILE | | | | | | | |
| TRONCOSO FELIZ, EIMY Y. | ADDRESS ON FILE | | | | | | | |
| TRONCOSO GANDIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| TRONCOSO MONTANEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| TRONCOSO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| TRONCOSO SANTIAGO, JULIA M | ADDRESS ON FILE | | | | | | | |
| TRONCOSO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| TRONCOSO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| TROPHY DISCOUNT | P O BOX 1199 | | | | SABANA GRANDE | PR | 00637 | |
| TROPHY SPORT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TROPHY SPORT | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| TROPIC VENTURES EDUC RES FOUNDATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TROPIC VENTURES EDUC RES FOUNDATION | | | | | | | | |
| TROPICAL AIR FLY SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 | |
| TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | | MOCA | PR | 00676 | |
| TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662-5980 | |
| TROPICAL AVIATION CORP | PO BOX 9066585 | | | | SAN JUAN | PR | 00906-6585 | |
| TROPICAL BONGO | RR 1 BOX 486 | | | | ANASCO | PR | 00610 | |
| TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | | SAN ANTONIO | PR | 00690 | |
| TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | | CEIBA | PR | 00735 | |
| TROPICAL FARMS LLC | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| TROPICAL FARMS LLC | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| TROPICAL FARMS LLC | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| TROPICAL FARMS LLC | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICAL FARMS LLC | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUA | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| TROPICAL FARMS LLC | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 00918 | |
| TROPICAL FARMS LLC | LCDO. JAIME A. TORRENS DAVILA | | | | | | | |
| TROPICAL FARMS LLC | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| TROPICAL FARMS LLC | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM D. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 00680 | |
| TROPICAL FARMS LLC | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | SAN JUAN | PR | 00918 | |
| TROPICAL FARMS LLC | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO POPULAR 206 CALLE TETUAN STE 702 | | | SAN JUAN | PR | 00901 | |
| TROPICAL FARMS LLC | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN MANSIONES DE LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | | GUAYNABO | PR | 00968 | |
| TROPICAL FARMS LLC | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| TROPICAL FARMS LLC | LCDO. PEDRO SANTIAGO RIVERA | | | | | | | |
| TROPICAL FARMS LLC | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| TROPICAL FRUIT SP | PO BOX 560572 | | | | GUAYANILLA | PR | 00656 | |
| TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | | VIEQUES | PR | 00765 | |
| TROPICAL MILLING SERVICES INC | URB SUMMIT HLS | 559 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| TROPICAL MUSIC OF PR INC | PO BOX 8733 | | | | SAN JUAN | PR | 00907 | |
| Tropical Music Of Puerto Rico, Inc. | Ave. Borinquen, 2326 | | | | San Juan | PR | 00915 | |
| TROPICAL PARADISE INTERNATIONAL INC | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| TROPICAL POOLCARE | URB MUNOZ RIVERA | 53 AVE ESMERALDA STE 2 PMB 37 | | | GUAYNABO | PR | 00969-4483 | |
| TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | | BARCELONETA | PR | 00617 | |
| TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | | PR | 00739-0000 | |
| TROPICAL SOLAR FARM | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| TROPICAL SOLAR FARM | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| TROPICAL SOLAR FARM | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| TROPICAL SOLAR FARM | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| TROPICAL SOLAR FARM | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| TROPICAL SOLAR FARM | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUA | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| TROPICAL SOLAR FARM | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 00918 | |
| TROPICAL SOLAR FARM | LCDO. JAIME A. TORRENS DAVILA | | | | | | | |
| TROPICAL SOLAR FARM | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| TROPICAL SOLAR FARM | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM D. CABASSA SUITE 103 | | | MAYAGUEZ | PR | 00680 | |
| TROPICAL SOLAR FARM | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | SAN JUAN | PR | 00918 | |
| TROPICAL SOLAR FARM | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO POPULAR 206 CALLE TETUAN STE 702 | | | SAN JUAN | PR | 00901 | |
| TROPICAL SOLAR FARM | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONES DE LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | | GUAYNABO | PR | 00968 | |
| TROPICAL SOLAR FARM | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| TROPICAL SOLAR FARM | LCDO. PEDRO SANTIAGO RIVERA | | | | | | | |
| TROPICAL SOLAR FARM | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| TROPICANA GUEST HOUSE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00795 | |
| TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| TROPICO AIR CONDITIONING PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| TROPICOLOR LAB INC | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2382 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TROPIGARDENS INC | P O BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| Tropigas of Puerto Rico | Urb. Industrial Luchetti Calle C | Lote 30 | | | Bayamon | PR | 00961 | |
| TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| TROPIMAR BEACH CLUB& CONVENTIO | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| TROSSI MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| TROSSI MORALES, JULIO F. | ADDRESS ON FILE | | | | | | | |
| TROSSI OLIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |
| TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |
| TROSSI ORLANDI, ORISON | ADDRESS ON FILE | | | | | | | |
| TROSSI ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 | |
| TROTAMUNDOS ENTERTAINMENT, INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 437 | | | BAYAMON | PR | 00961 | |
| TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | | DORADO | PR | 00646 | |
| TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | | CIDRA | PR | 00739 | |
| TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| TROVER CORPORATION | PO BOX 193600 | | | | HATO REY | PR | 00919 | |
| TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | | SAN JUAN | PR | 00901-2620 | |
| TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 | |
| TRU 2005 RE1 LLC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 | |
| TRU FRUIT CORP | URB SAN RAFAEL EST II | 268 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| TRU- RITE OF PR | P O BOX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| TRUCK CENTER | P O BOX 191992 | | | | SAN JUAN | PR | 00919 1992 | |
| TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| TRUCK CONNECTION SERV INC | PO BOX 6929 | | | | CAGUAS | PR | 00726 | |
| TRUCK ZONE CORP | PO BOX 363543 | | | | SAN JUAN | PR | 00936 | |
| TRUE GUARD SECUTRITY | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| TRUE LIFE INS AGENCY, INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 223 | | | SAN JUAN | PR | 00926 | |
| TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | | TOA BAJA | PR | 00950 | |
| TRUENORTH CORP | PMB 186 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| TRUENORTH CORP | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| TRUJILLO ACEVEDO, ZORY E | ADDRESS ON FILE | | | | | | | |
| TRUJILLO AGOSTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| TRUJILLO ARJEMI, ELIBEL L. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BARRETO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BATISTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BENITEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BENITEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO BRACERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CARABALLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Trujillo Caraballo, Raymond | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CARDONA, JUAN E | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CASTILLO, HILDA P | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CASTRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CHAVERRA, YANET | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| TRUJILLO CUADRADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Trujillo Davila, Ulises | ADDRESS ON FILE | | | | | | | |
| TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO DE VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ESQUILIN, IVONNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| TRUJILLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| TRUJILLO FREYTES,ISRAEL OMAR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO GARGIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO GINES, ILEEIN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO HERNANDEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| TRUJILLO HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| TRUJILLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| TRUJILLO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO LEDEE, JEANNINE | ADDRESS ON FILE | | | | | | | |
| Trujillo Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| TRUJILLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MALDONADO, YERELIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MARRERAO, DARILIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MARRERO, DANIEL JOSUE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MEJIAS, RAUL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MIRANDA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MOJICA, MARISOL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MOJICA, ROSA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MORALES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MORALES, CRHISTINA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MORALES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MUNDO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MUNDO, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO MUNIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| TRUJILLO NEVAREZ, KATHY | ADDRESS ON FILE | | | | | | | |
| TRUJILLO NEVAREZ, KETHY | ADDRESS ON FILE | | | | | | | |
| TRUJILLO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, ABNER | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, LEONALDO M | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, MAXIMILIANO J. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PAGAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PANISSE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PARRA, ALBA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PIZARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PLUMEY, MARCELO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RAMOS, LEONIDA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO REBOLLO, SONIA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RIVERA, ZULEIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2384 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Trujillo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROMAN, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROSADO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO ROSADO, LUZ | ADDRESS ON FILE | | | | | | | |
| TRUJILLO RUIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTANA, PAULA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTIAGO, SHEILA I | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTOS MD, NATYA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTOS, NATYA | ADDRESS ON FILE | | | | | | | |
| TRUJILLO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| TRUJILLO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| TRUJILLO TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| TRUJILLO TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO TORRES, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| TRUJILLO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Trujillo Trujillo, Daniel | ADDRESS ON FILE | | | | | | | |
| TRUJILLO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| TRUJILLO VELEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| TRUJILLO VICTORIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| TRULLENQUE MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| TRULLENQUE RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| TRULY ALL SERVICES INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| TRULY ALL SERVICES INC. | P O BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| TRULY NOLEN PEST CONTROL & PREVENTION | PO BOX 11944 | | | | SAN JUAN | PR | 00922 | |
| TRULY NOLEN PEST CONTROL & PREVENTION, IN | PMB 229 UU 1 CALLE # 39 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| TRULY STEEL  ROOF SYSTEMS INC | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| TRUST CANDELARIO GONZALEZ | GM GROUP PLAZA STE 104A BOX 8 | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| TRUST CORPORATION | PO BOX 401 | | | | MOCA | PR | 00676 | |
| TRUST CREATED MR MRS B TRIGO | PO BOX 191283 | | | | SAN JUAN | PR | 00919-1283 | |
| TRUST DLM DTD | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 4A | | | CAROLINA | PR | 00979-7173 | |
| TRUST FOR PUBLIC LAND | 306 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | | TRUJILLO ALTO | PR | 00977 | |
| TRUST SECURITY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| TRUST TITLE CLOSING CORP | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| TRUSTED TRANSLATIONS PR | 444 BRICKELL AVE STE 719 | | | | MIAMI | FL | 33131 | |
| Trustmark Insurance Company | 400 Field Drive | | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Brenda Young, Consumer Complaint Contac | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Daniel Mandarino, Premiun Tax Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Daniel Mardariro, President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Lilli Cilano, Annual Statement | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Liz O'Brien, Circulation of Risk | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | Attn: Liz O'Brien, Regulatory Compliance Governa | 400 Field Drive | | | Lake Forest | IL | 60045 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2385 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Trustmark Insurance Company | Attn: Paul Schuster, Vice President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| Trustmark Insurance Company | c/o Humberto Torres & Associates, Agent for Ser | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| TRUTH PATH CORP | PO BOX 193528 | | | | SAN JUAN | PR | 00919-3528 | |
| TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| TRUYOL VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| TS BERENSON 1994 CHILDRENS TRUST | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| TS BERENSON 1994 CHILDRENS TRUST FBO CATH | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| TSAI ROQUE, SCOTT | ADDRESS ON FILE | | | | | | | |
| TSANG CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| TSE HERNANDEZ, MICHYN | ADDRESS ON FILE | | | | | | | |
| TSG WATER RESOURCES INC | PO BOX 15967 | | | | SAVANNAH | GA | 31416-2667 | |
| T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| TSIMAS LUNA, ANASTASIOS | ADDRESS ON FILE | | | | | | | |
| TSIMAS ROSA, KYRIACOS | ADDRESS ON FILE | | | | | | | |
| TSINTAS COLON, IVY A | ADDRESS ON FILE | | | | | | | |
| TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| TSP CYCLING GROUP | P O BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| TSP TOTAL SOLUTION PROVIDER CORP / BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| TU ANTOJITO CRIOLLO INC | 6 CALLE JAMES BEVERLY | | | | GUANICA | PR | 00653 | |
| TU CASA VERDE COM. | PMB 306 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| Tu Equipo Medico Isla, Inc. | 150 SUR, RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| TU OPTICA | 30 B CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| TUA ALGARIN, CALVINE | ADDRESS ON FILE | | | | | | | |
| TUA ALGARIN, LIZAVEL | ADDRESS ON FILE | | | | | | | |
| Tua Carmona, Alfredo | ADDRESS ON FILE | | | | | | | |
| Tua Casares, Jackeline | ADDRESS ON FILE | | | | | | | |
| TUA CASARES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| TUA CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| TUA CRESPO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| TUA GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| TUA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Tua Granell, Javier | ADDRESS ON FILE | | | | | | | |
| TUA GRANELL, JUAN | ADDRESS ON FILE | | | | | | | |
| Tua Granell, Juan Heriberto | ADDRESS ON FILE | | | | | | | |
| TUA LOPEZ, ANAYRA | ADDRESS ON FILE | | | | | | | |
| Tua Lozada, Lydia | ADDRESS ON FILE | | | | | | | |
| TUA MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| Tua Marrero, Michael | ADDRESS ON FILE | | | | | | | |
| TUA MENDEZ MD, LENI | ADDRESS ON FILE | | | | | | | |
| TUA MENDEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| TUA OTANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| TUA REYES, NELSON I | ADDRESS ON FILE | | | | | | | |
| TUA REYES, NELSON I. | ADDRESS ON FILE | | | | | | | |
| TUA RIVERA MD, ADA | ADDRESS ON FILE | | | | | | | |
| Tua Torres, Irving | ADDRESS ON FILE | | | | | | | |
| TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| Tua Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| TUA VIZCARRONDO, INGRID M | ADDRESS ON FILE | | | | | | | |
| TUA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| TUAMA (Trabajadores Unidos de la Autoridad M | Merced Gutierrez, Alexis | Urb Santiago Iglesias | 1378 Ave Paz Granela | | San Juan | PR | 00921 | |
| TUBEN MAYO, ROSA | ADDRESS ON FILE | | | | | | | |
| TUBENS ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2386 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TUBENS CANDELARIA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| TUBENS CORTES, JESSIE | ADDRESS ON FILE | | | | | | | |
| TUBENS CRESPO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| TUBENS GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| TUBENS GUZMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| TUBENS GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| TUBENS HERNANDEZ, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| TUBENS HERNANDEZ, ARNALDOA | ADDRESS ON FILE | | | | | | | |
| TUBENS LASALLE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| TUBENS LOPEZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| TUBENS MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| TUBENS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| TUBENS MORO, ANIEL | ADDRESS ON FILE | | | | | | | |
| TUBENS PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| TUBENS PLAZA ALAN | ADDRESS ON FILE | | | | | | | |
| TUBENS RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| TUBENS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| TUBENS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Tubens Sanchez, Gonzalo | ADDRESS ON FILE | | | | | | | |
| TUBENS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| TUBENS SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| TUBENS TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| TUBENS TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| TUBENSVALENTIN, JOSE L | ADDRESS ON FILE | | | | | | | |
| TUCKER MD, ALLEN | ADDRESS ON FILE | | | | | | | |
| TUCKERMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| TUCKLER GOMEZ, AARON B. | ADDRESS ON FILE | | | | | | | |
| TUDO MARTINEZ, ILKA G | ADDRESS ON FILE | | | | | | | |
| TUDO SIERRA, ALMA M | ADDRESS ON FILE | | | | | | | |
| TUDO SIERRA, EDITH | ADDRESS ON FILE | | | | | | | |
| TUDO SIERRA, EDITH J | ADDRESS ON FILE | | | | | | | |
| TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| TUERO MARRERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| TUESTA TORO, HUGO | ADDRESS ON FILE | | | | | | | |
| TUFINO DE JESUS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| TUFINO SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| TUFINO TIRADO, SEYSHA | ADDRESS ON FILE | | | | | | | |
| TUGUSTO FOODS INC | PO BOX 191858 | | | | SAN JUAN | PR | 00919-1858 | |
| TUITT, LORINDA | ADDRESS ON FILE | | | | | | | |
| TULIER CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| TULIER MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| TULIER POLANCO, ETHEL | ADDRESS ON FILE | | | | | | | |
| TULIER RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| TULIO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| TULIO J ENDI GOMEZ | ADDRESS ON FILE | | | | | | | |
| TULIO R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| TULL ABREU MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| TULL BAEZ, MARISA I. | ADDRESS ON FILE | | | | | | | |
| TULLA LLAUGER MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| TULLER CINTRON, JAMES | ADDRESS ON FILE | | | | | | | |
| TUNA DE SEGRELES INC. | Univ. Sag Corazon P.O. Box 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| TUNEX AUTOMOTIVE | BOX 1834 | CARR. 176 KM 1 1 RR9 | | | SAN JUAN | PR | 00926 | |
| TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | | SAN JUAN | PR | 00926 | |
| TUNEX AUTOMOTIVE / JOMAL, INC. | BOX 1834 | | | | SAN JUAN | PR | 00926 | |
| TUOHY, EVAN | ADDRESS ON FILE | | | | | | | |
| TUPLANO COM | P O BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| TURABO DESTAPE INC | HC 9 BOX 59744 | | | | CAGUAS | PR | 00725 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | | CAGUAS | PR | 00726 | |
| TURABO MEDICAL PRIMARY GROUP | PO BOX 6449 | | | | CAGUAS | PR | 00726 | |
| TURABO MEDICAL PRIMARY GROUP PSC | REPTO CAGUAX | C17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| TURABO OFFICE PARK | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| TURABO RENTAL EQUIPMENT | URB CAGUAX C 7 | AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| TURABO VASCULAR GROUP | PO BOX 5039 | | | | CAGUAS | PR | 00726-5039 | |
| TURBAY, TAMID | ADDRESS ON FILE | | | | | | | |
| TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| TURBIDES DIAZ, DIOGENES O | ADDRESS ON FILE | | | | | | | |
| TURBO GAS STATION | BO BORIQUEN | BZN 2247 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| TURBO TRANSPORT, INC | PO BOX 50011 | | | | TOA BAJA | PR | 00950 | |
| TURELL CAPIELO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| TURELL CAPIELO, LERIVIVIAN | ADDRESS ON FILE | | | | | | | |
| TURELL CARABALLO, LOUELUDIA | ADDRESS ON FILE | | | | | | | |
| TURELL DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| TURELL MADERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| TURELL MADERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| TURELL ROBLES, YEIMEL M | ADDRESS ON FILE | | | | | | | |
| TURELL ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Turell Vega, Jose | ADDRESS ON FILE | | | | | | | |
| TURELL YAMBO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| TUREY M DE JESUS MEDINA | EL CORTIJO | AQ 1 CALLE 30 | | | BAYAMON | PR | 00956 | |
| TURINO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| TURINO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| TURKOVICH ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| TURLOCK MEDICAL OFFICE | 800 DELBON AVE STE A | | | | TURLOCK | CA | 95382 | |
| TURNER DE ECHEVARRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| TURNER GOMEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| TURNER LUGO, FRANKLIN D | ADDRESS ON FILE | | | | | | | |
| TURNER LUGO, ROBERT L | ADDRESS ON FILE | | | | | | | |
| TURNER MD , JERALD B | ADDRESS ON FILE | | | | | | | |
| TURNER REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| TURNER REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| TURPO CAMPOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| TURPO GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| TURPO HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| TURPO PEREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| TURPO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Turrell Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| TURTLE BAY INN S E | P O BOX 3180 | | | | LAJAS | PR | 00667 | |
| TURULL ARROYO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| TURULL ARROYO, RUTH V | ADDRESS ON FILE | | | | | | | |
| TURULL GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| TUSELL BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| TUSKEGEE UNIVERSITY | STUDENT FINANCIAL SVCS | CARNEGIE HALL 2 ND FLR | | | TUSKEGEE | AL | 36088 | |
| TUTT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Tuvens Agosto, Agustin | ADDRESS ON FILE | | | | | | | |
| TUXNOLOGY GROUP INC | ADDRESS ON FILE | | | | | | | |
| TUXNOLOGY GROUP INC | ADDRESS ON FILE | | | | | | | |
| TUYA LOPEZ, ITZI | ADDRESS ON FILE | | | | | | | |
| TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| TW PONESSA AND ASSOCS COUNS SVCS | 15 S 9TH ST | | | | LEBANON | PA | 17042 | |
| TWEEDIE MD , PATRICIA A | ADDRESS ON FILE | | | | | | | |
| TWENTY ONE CENTURY BLDG SE | PO BOX 10047 | | | | SAN JUAN | PR | 00922-0047 | |
| TWIG CLINIC | 1425 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| TWIN TIRE REPAIR INC/ DJ ELECTRICAL | CONTRACTOR | URB COUNTRY CLUB NB38 CALLE 442 | | | CAROLINA | PR | 00982-1919 | |
| TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| TWINS LANDSCAPING INC | P O BOX 598 | | | | BAYAMON | PR | 00960-0598 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2388 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TWINS THEORY | URB LAS VEGAS L-14 CARR 869 | | | | CATANO | PR | 00962 | |
| TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| TXH D CORP | 2290 CARR 100 KM 6.1 | | | | CABO ROJO | PR | 00623 | |
| TYAEEN K ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| TYCO INTEGRATED SECURITY | AMELIA INDUSTRIAL PARK | 45 DIANA STREET | | | GUAYNABO | PR | 00965 | |
| TYCOON PAPER, INC. | P O BOX 79426 | | | | CAROLINA | PR | 00984 | |
| TYLER MD , JOHN C | ADDRESS ON FILE | | | | | | | |
| TYLER TECNOLOGIES INC | PO BOX 678168 | | | | DALLAS | TX | 72567-8168 | |
| TYLUS X LOPEZ ORTA | ADDRESS ON FILE | | | | | | | |
| TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 | |
| TYPEWRITERS TRADING | CALLE SOLDAD LA MAR | 303 ESQ. AVE. ROOSEVELT | | | HATO REY | PR | 00919 | |
| TYRA J NEGRON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| TYRON FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| TYRONE ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| TYRONE SANTAELLA PORCELL | ADDRESS ON FILE | | | | | | | |
| TYRONE TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| TYRONNE L SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| TYRONNE L. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| TYSON COLON, THERESA | ADDRESS ON FILE | | | | | | | |
| TYSON GRIFFIN, ILKA N | ADDRESS ON FILE | | | | | | | |
| TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| TZAOMMY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| U FIRST REALTY, PC | HC 5 BOX 6759 | | | | AGUAS BUENAS | PR | 00703-9117 | |
| U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | | SAN JUAN | PR | 00920 | |
| U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | | WILMINGTON | DE | 19801 | |
| U S CLERK FOR THE DISTRICT OF DELAWARE | PUERTO RICO | FEDERICO DEGUETAU BUILDING | ROOM 150 150 CHARDON STREET | | SAN JUAN | PR | 00918-1767 | |
| U S DEPARTMENT OF COMMERCE & N O A A | 263 13 TH AVENUE SOUTH | | | | ST PETERSBURGR | NY | 33701 | |
| U S DEPARTMENT OF COMMERCE & N O A A | P O BOX 979008 | | | | ST LOUIS | MO | 63197-9000 | |
| U S DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | | PITTSBURGH | PA | 15236 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902 0063 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW RM N 4716 | | | | WASHINGTON | DC | 20210 | |
| U S DEPARTMENT OF LABOR | 201 VERICK STREET | | | | NEW YORK | NY | 10014 | |
| U S DEPARTMENT OF LABOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| U S DEPARTMENT OF LABOR | DENNIS HC SWEENEY | REGIONAL COMMISSIONER | JFK FEDERAL BUILDING E 310 | | BOSTON | MA | 02203 | |
| U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| U S DEPARTMENT OF THE TREASURY | UNCLAIMED FED FINANCIAL ASSET DIV | PO BOX 149058 | | | AUSTIN | TX | 78714-9058 | |
| U S DEPT OF THE TREASURY | USPFO PR BUILDING | 540 FORD BUCHANAN | | | GUAYNABO | PR | 00934-5031 | |
| U S FISH AND WILD LIFE SERVICE | 1875 CENTUTY BOULEVARD | SUITE 340 | | | ATLANTA | PR | 30345 | |
| U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | | ATLANTA | GA | 30345 | |
| U S GASOLINE INC | PO BOX 3592 | | | | BAYAMON | PR | 00958-0592 | |
| U S GOVERNMENT PRINTING OFFICE BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | | WASHINGTON | DC | 24401-0001 | |
| U S I C LIFE INSURANCE COMPANY | P O BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2389 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| U S POSTAL OFFICE | PO BOX 1535 | | | | ARECIBO | PR | 00613 | |
| U S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| U S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-9998 | |
| U S POSTAL SERVICE | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| U S POSTAL SERVICE | 100 PASEO COLON | | | | SAN JUAN | PR | 00901 | |
| U S POSTAL SERVICE | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| U S POSTAL SERVICE | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| U S POSTAL SERVICE | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| U S POSTAL SERVICE | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| U S POSTAL SERVICE | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| U S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| U S POSTAL SERVICE | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| U S POSTAL SERVICE | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| U S POSTAL SERVICE | 2825 LONE OAK PRWY | | | | EAGAN | MN | 55121-9672 | |
| U S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| U S POSTAL SERVICE | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| U S POSTAL SERVICE | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| U S POSTAL SERVICE | 93 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| U S POSTAL SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| U S POSTAL SERVICE | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| U S POSTAL SERVICE | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| U S POSTAL SERVICE | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| U S POSTAL SERVICE | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| U S POSTAL SERVICE | CMRS RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| U S POSTAL SERVICE | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| U S POSTAL SERVICE | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| U S POSTAL SERVICE | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| U S POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 656 | | | MOROVIS | PR | 00687 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| U S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| U S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| U S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |
| U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| U S POSTAL SERVICE | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| U S POSTAL SERVICE | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| U S POSTAL SERVICE | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| U S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| U S POSTAL SERVICE | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | | SALINAS | PR | 00751 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2390 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | | LOIZA | PR | 00772 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | | LAS PIEDRAS | PR | 00771 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | | LARES | PR | 00669 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | | MANATI | PR | 00674 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | | MARICAO | PR | 00606 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | | MAUNABO | PR | 00707 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | MOCA | PR | 00676 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | | NAGUABO | PR | 00718 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | | NARANJITO | PR | 00719 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | | OROCOVIS | PR | 00720 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | | PENUELAS | PR | 00624 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | | QUEBRADILLAS | PR | 00678 | |
| U S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | | SABANA GRANDE | PR | 00637 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | | LAJAS | PR | 00667 | |
| U S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MAYAGUEZ | PR | 00680-9998 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| U S POSTAL SERVICE | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | HORMIGUERO | PR | 00660 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | LARES | PR | 00669 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | AÑASCO | PR | 00610 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CATANO | PR | 00632 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| U S POSTAL SERVICE | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| U S POSTAL SERVICE | HATO REY STATION | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 | |
| U S POSTAL SERVICE | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| U S POSTAL SERVICE | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| U S POSTAL SERVICE | OFIC EXENCION  CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| U S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |
| U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| U S POSTAL SERVICE | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| U S POSTAL SERVICE | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2392 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| U S POSTAL SERVICE | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| U S POSTAL SERVICE | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| U S POSTAL SERVICE | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| U S POSTAL SERVICE | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| U S POSTAL SERVICE | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PR | 00929 | |
| U S POSTAL SERVICE | PO BOX 1568 | | | | VIEQUES | PR | 00765 | |
| U S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | | AGUADILLA | PR | 00604-9098 | |
| U S POSTAL SERVICE | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| U S POSTAL SERVICE | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| U S POSTAL SERVICE | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| U S POSTAL SERVICE | PO BOX 363367 | | | | SAN JUAN | PR | 00936 | |
| U S POSTAL SERVICE | PO BOX 44 | | | | MERCEDITA | PR | 00715 | |
| U S POSTAL SERVICE | PO BOX 497 | | | | MERCEDITA | PR | 00715 | |
| U S POSTAL SERVICE | PO BOX 512 | | | | LUQUILLO | PR | 00773 | |
| U S POSTAL SERVICE | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| U S POSTAL SERVICE | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0217 | |
| U S POSTAL SERVICE | PO BOX 83 | | | | RIO GRANDE | PR | 00745 | |
| U S POSTAL SERVICE | PO BOX 9022166 | | | | SAN JUAN | PR | 00902-2166 | |
| U S POSTAL SERVICE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| U S POSTAL SERVICE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| U S POSTAL SERVICE | PO BOX 9024250 | | | | SAN JUAN | PR | 00936 | |
| U S POSTAL SERVICE | PO BOX 93 | | | | RINCON | PR | 00677 | |
| U S POSTAL SERVICE | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| U S POSTAL SERVICE | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| U S POSTAL SERVICE | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| U S POSTAL SERVICE | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| U S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 000907-9998 | |
| U S POSTAL SERVICE | US POSTAL SERVICE | CMRS TMS PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| U S POSTAL SERVICE | VICTORIA STATION | 68 BETANCES | | | AGUADILLA | PR | 00605 | |
| U S POSTAL SERVICE | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| U. S. POSTMASTER | P O BOX 8568 | | | | HUMACAO | PR | 00791 | |
| U. S. POSTMASTER | PO BOX 143971 | | | | ARECIBO | PR | 00614 | |
| U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| U.C.C. V ELA | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY | SUITE 303 | | SAN JUAN | PR | 00920-1713 | |
| U.I.T.I.C.E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| U.N.E.C.A.D.C. | PO BOX 292 | | | | GURABO | PR | 00778 | |
| U.S. CLERKS,FOR THE DISTRICT OF P.R. | 150 FEDERICO CHARDON AVE. | | | | HATO REY | PR | 00919-0000 | |
| U.S. Commonwealth Life, A.I. | Aon Center | 304 Ponce de León Ave, Suite 1000 | | | San Juan | PR | 00918 | |
| U.S. Commonwealth Life, A.I. | Attn: Michael LeBoeuf, Actuary | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| U.S. Commonwealth Life, A.I. | Attn: Raul Hernandez Rivera, External Auditor | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| U.S. Commonwealth Life, A.I. | Attn: Raymond Burgos, Principal Representative | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| U.S. DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST. ALBANS | VT | 05479-0001 | |
| U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 | |
| U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 | |
| U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | | SAN JUAN | PR | 00936-9711 | |
| U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| UAW - Asociación de Comedores Escolares - Loca | Ayala León, Nelly | PO Box 693 | | | Caguas | PR | 00726-0693 | |
| UAW - Asociación de Comedores Escolares - Loca | Ayala León, Nelly | Urb. Paradis | #22 Calle Angel L. Ortiz | | Caguas | PR | 00725 | |
| UAW - Asociación de Empleados del ELA - Local 1 | Muñoz Delgado, Mayra | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2393 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UAW - Asociación de Empleados del ELA - Local 1 | Muñoz Delgado, Mayra | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Marcella DT36 | | | Bayamón | PR | 00956 | |
| UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Federación de Empleados Gerenciales de | Rodríguez Dueño, Gladys | HC 80 Box 8104 | | | Dorado | PR | 00646-9560 | |
| UAW - Federación de Empleados Gerenciales del | Rodríguez Dueño, Gladys | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Hato Rey Pavía Hospital - Local 2312 | Pérez, Pedro | Res Alegrías Norte | Edif 12 Apt 401, Bzn 95 | | Bayamón | PR | 00957 | |
| UAW - Hato Rey Pavía Hospital - Local 2319 | Pérez, Pedro | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Repto Dávila | 21A Calle 11 | | Bayamón | PR | 00959 | |
| UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Unión de Empleados de ASDA (UEASDA) - | Noriega Mariani, Julia | Urb. Villas de Caney | 25A-B Calle Turabo | | Trujillo Alto | PR | 00976 | |
| UAW - Unión de Empleados de ASDA (UEASDA) - | Noriega Mariani, Julia | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Unión de Empleados de la Junta de Calida | Rivera Santos, Miguel | Estancias de la Fuente | 49 Calle Princesa | | Toa Alta | PR | 00935 | |
| UAW - Unión de Empleados de la Junta de Calida | Rivera Santos, Miguel | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UAW - Unión de Empleados del Departamento de | Rivera Sánchez, Luisa | PO Box 942 | | | Moca | PR | 00676 | |
| UAW - Unión de Empleados del DTOP - Local 234 | Acevedo, Renardo | | | | | | | |
| UAW - Unión de Trabajadores de Hacienda - Loca | Del Valle, Luis | | | | | | | |
| UAW - Unión de Trabajadores de Hacienda - Loca | Del Valle, Luis | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| UAW - Unión del Negociado de las Loterías de Ha | Camacho, Luz C. | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| UAW - Unión del Negociado de las Loterías de Ha | Camacho, Luz C. | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| UAW (United Auto Workers) | Melara, José | 3100 Carr 190 | Suite 201 | | Carolina | PR | 00984 | |
| UB JOEL SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| UBAHI SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| UBALDINO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| UBALDINO RAMIREZ DE ARELLANO LATONI | ADDRESS ON FILE | | | | | | | |
| UBALDINO RAMIREZ DE ARRELANOS LATONI | ADDRESS ON FILE | | | | | | | |
| UBALDO DUANY LEBEQUE | ADDRESS ON FILE | | | | | | | |
| UBALDO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| UBALDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| UBALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| UBALDO SEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| UBALDO U BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| UBALDO VAQUER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| UBALDO VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| UBALDO VIERAS NIEVES | ADDRESS ON FILE | | | | | | | |
| UBARRI APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| UBARRI APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| UBARRI BARAGANO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| UBARRI DE LEON, LYDIA | ADDRESS ON FILE | | | | | | | |
| UBARRI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| UBARRI GONZALEZ, ZUBEIDA | ADDRESS ON FILE | | | | | | | |
| UBARRI NEVARES, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| UBARRI TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| UBARRI TORRES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| UBEL ANGLADA GERENA | ADDRESS ON FILE | | | | | | | |
| UBI SOUND | FRONTERAS 107 CALLE JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| UBIDES PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| UBIERA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| UBIERA GALVEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| UBIERA MONTERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| UBIERA ROSA, MELISA | ADDRESS ON FILE | | | | | | | |
| Ubiera Zorrilla, Alfonzo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2394 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UBIETA LLORENS, NORMA | ADDRESS ON FILE | | | | | | | |
| UBIETA PRATS, MARIA | ADDRESS ON FILE | | | | | | | |
| Ubihas, Ramon Soto | ADDRESS ON FILE | | | | | | | |
| UBILES AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| UBILES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| UBILES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| UBILES FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| UBILES FIGUEROA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| UBILES GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| UBILES LAO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| UBILES LOPEZ, DEVORAH E | ADDRESS ON FILE | | | | | | | |
| UBILES MALDONADO, OLGA M | ADDRESS ON FILE | | | | | | | |
| UBILES MESTRE, LU Z M | ADDRESS ON FILE | | | | | | | |
| UBILES MESTRE, RUTH | ADDRESS ON FILE | | | | | | | |
| UBILES OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| UBILES RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| UBILES ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| UBILES VALENTIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| UBILES VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| UBILES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Ubinas Acosta, Jacqueline | ADDRESS ON FILE | | | | | | | |
| UBINAS CABAN, ELICER | ADDRESS ON FILE | | | | | | | |
| UBINAS DE LEON, BRENDA Z | ADDRESS ON FILE | | | | | | | |
| UBINAS DE LEON, JORGE L | ADDRESS ON FILE | | | | | | | |
| UBINAS DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| UBINAS FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| UBINAS LAZZARINI, RUBEN G. | ADDRESS ON FILE | | | | | | | |
| UBINAS MEDINA, JUAN A | ADDRESS ON FILE | | | | | | | |
| UBINAS RAMOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| UBINAS RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| UBINAS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| UBINAS ROMAN, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| UBINAS TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| UBINAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ubinas Torres, Monica | ADDRESS ON FILE | | | | | | | |
| UBINAS WILLIAMS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| UBIOR GARCES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| UBIOR MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | | |
| UBIOR MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ubior Rosado, Jorge J | ADDRESS ON FILE | | | | | | | |
| UBOSS CORP | PO BOX 195679 | | | | SAN JUAN | PR | 00919-5679 | |
| UBRIACO, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| UBRIEL LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| UBS AG | ONE NORTH WACKER | 29TH FLOOR | | | CHICAGO | IL | 60606 | |
| UC TUYUB, JUAN G | ADDRESS ON FILE | | | | | | | |
| UCETA GRULLON, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 110 WESTWOOD PLAZA STE C-305 | | | | LOS ANGELES | CA | 90095-1481 | |
| UCONN HEALTH CENTER | 99 ASH STREET | | | | EAST HARTFORD | CT | 06108 | |
| UCONN HEALTH CENTER | UCHC RELEASE OF INFORMATION | 263 FARMINGTON AVENUE | ROOM C2077 MAIL CODE 2260 | | FARMINGTON | CT | 06030-2220 | |
| UCRANIA DILONE ALBERTO | 920 E 17 ST APT 206 | | | | BROOKLYN | NY | 11230 | |
| UCROS NIEVES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| UCSF FAMILY MEDICINE CENTER LAA ESHORE | 1569 SLOAE | BLVD SUITE 333 | BOX 1950 | | SAN FRANCISCO | CA | 94132 | |
| UDEM (Unión Empleados de Muelles de PR) - ILA | Mercado Alvarez, René A. | PO Box 19208 | | | San Juan | PR | 00910 | |
| UDEM (Unión Empleados de Muelles de PR) - ILA | Mercado Alvarez, René A. | Sect. Trastalleres | #979 Calle Solá | | San Juan | PR | 00907 | |
| UDEM (Unión Empleados de Muelles de PR) - ILA | Malavé Trinidad, Luis A. | PO Box 9625 | | | San Juan | PR | 00908-9625 | |
| UFARY REYES, ILIANA I | ADDRESS ON FILE | | | | | | | |
| UFRED MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| UFRED PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918-1476 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UFRET ADROVER, MARIDI | ADDRESS ON FILE | | | | | | | |
| UFRET CASTILLO, GISELA | ADDRESS ON FILE | | | | | | | |
| UFRET GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| UFRET MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| UFRET PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| UFRET PEREZ, GERMAN R. | ADDRESS ON FILE | | | | | | | |
| UFRET PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| UFRET RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| UFRET URBINA, RAMON | ADDRESS ON FILE | | | | | | | |
| UFRET VAZQUEZ, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| Ufret Vega, Hiram E | ADDRESS ON FILE | | | | | | | |
| UFRET VINCENTY, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| UFS INC | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| UGARTE ALLERS, JOSE G | ADDRESS ON FILE | | | | | | | |
| UGARTE ARAUJO, SYLVIA B. | ADDRESS ON FILE | | | | | | | |
| UGARTE AVILES, IRIS R | ADDRESS ON FILE | | | | | | | |
| UGARTE AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| UGARTE CUBERO, LUISA | ADDRESS ON FILE | | | | | | | |
| UGARTE CUBERO, SARAH | ADDRESS ON FILE | | | | | | | |
| UGARTE FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| UGARTE LORENZO, ANITA | ADDRESS ON FILE | | | | | | | |
| UGARTE LORENZO, GERGINA | ADDRESS ON FILE | | | | | | | |
| UGARTE MIRANDA, EMILIA | ADDRESS ON FILE | | | | | | | |
| UGARTE PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| UGARTE ROSA, LUINI | ADDRESS ON FILE | | | | | | | |
| UGARTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| UGARTE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| UGARTE VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Ugarte Vega, Yazmin | ADDRESS ON FILE | | | | | | | |
| UGARTE VENDRELL, ELIAZER | ADDRESS ON FILE | | | | | | | |
| UGARTEMORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| UGAZ GUIMET, CARMEN | ADDRESS ON FILE | | | | | | | |
| UGAZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| UGO BENSADIN CECCON | ADDRESS ON FILE | | | | | | | |
| UGOBONO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| UGOBONO PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |
| UGT (Unión General de Trabajadores) | Guzmán, Gerson | Villa Capri | | | Río Piedras | PR | 00929 | |
| UGT (Unión General de Trabajadores)-Corp. del C | Villa Capri | | | | Río Piedras | PR | 00929 | |
| UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | | SAN JUAN | PR | 00936-1863 | |
| UIA-AAA (Unión Independiente Auténtica de los | Irene Maymí, Pedro J. | 49 Calle Mayagüez | | | San Juan | PR | 00917 | |
| UIET (Unión Independiente Empleados Telefónico | Sánchez Gautier, Edward | Urb Las Lomas | 755 Calle 31 SO | | San Juan | PR | 00921 | |
| UITICE (Unión Insular de Trabajadores Industriale | Reyes Torres, Héctor | PO Box 2038 | | | Guaynabo | PR | 00970-7004 | |
| UITICE (Unión Insular de Trabajadores Industriale | Reyes Torres, Héctor | 239 Arterial Hostos | Capital Center Building | Torre Sur Suite 805 | San Juan | PR | 00936 | |
| UJAQUE ABREU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| UJAQUE ABREU, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| UJAQUE ACEVEDO, RONALD | ADDRESS ON FILE | | | | | | | |
| UJAQUE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| UJAQUE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| UJAQUE DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| UJAQUE DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| UJAQUE DE JESUS, WALESKA E | ADDRESS ON FILE | | | | | | | |
| UJAQUE GUZMAN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| UJAQUE MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| UJAQUE TRABAL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ULANGA SOTO, VANESA I | ADDRESS ON FILE | | | | | | | |
| ULBAN ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ULDA M. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2396 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ULEES (Unidad Laboral de Enfermeras y Emplead | Meléndez, Ana C. | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| ULEES (Unidad Laboral de Enfermeras y Emplead | Quiñones, Radamés | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 | |
| ULISBEL CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| ULISE CASANOVA CEPEDA | ADDRESS ON FILE | | | | | | | |
| ULISES A RIOS SIURANO | ADDRESS ON FILE | | | | | | | |
| ULISES BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ULISES COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| ULISES J MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ULISES MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ULISES MARCANO CASTRO | ADDRESS ON FILE | | | | | | | |
| ULISES MELENDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ULISES MIRANDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ULISES O. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ULISES R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ULISES ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ULISES SANTOS VASSALLO | ADDRESS ON FILE | | | | | | | |
| ULISES TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ULISES VILLANUEVA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ULISSES GRAND DBA CONTINENTAL FRAMES | 215 GUAYAMA | | | | HATO REY | PR | 00917 | |
| ULISSES PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ULLFIG HETZER, JORGE | ADDRESS ON FILE | | | | | | | |
| ULLOA CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ULLOA DAVILA, NORA | ADDRESS ON FILE | | | | | | | |
| ULLOA DEJESUS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ULLOA MACHADO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ULLOA OLIVARDIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ULLOA OLIVO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| ULLOA ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ULLOA PENA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ULLOA RAMIREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ULLOA SANCHEZ MD, JOVANNY | ADDRESS ON FILE | | | | | | | |
| ULLOA SANTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ULLOA SOANE, LUISA | ADDRESS ON FILE | | | | | | | |
| ULLOA SOANE, LUISA R | ADDRESS ON FILE | | | | | | | |
| ULLOA SOANE, LUISA R. | ADDRESS ON FILE | | | | | | | |
| ULLOA TORRES, TAIRIS | ADDRESS ON FILE | | | | | | | |
| ULLOA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ULLOA VILLAMIL, NUBIA E | ADDRESS ON FILE | | | | | | | |
| ULPIANO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ULPIANO PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ULRICH JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 | |
| ULTIMATE SPA | 1357 AVE ASHFORD STE 2 PMB 401 | | | | SAN JUAN | PR | 00907 | |
| ULTIMO ESTILO | URB. DORAVILLE | 108 CALLE MALAGA | | | DORADO | PR | 00646 | |
| ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | | AGUADA | PR | 00602 | |
| ULTRA CLEAN HOME AND OFFICE | PO BOX 11422 | | | | SAN JUAN | PR | 00922-1422 | |
| ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | | SAN JUAN | PR | 00922 | |
| ULVIA E TORO JUSINO | ADDRESS ON FILE | | | | | | | |
| ULYN E JULIUS/ VICTORIA VICENTE | ADDRESS ON FILE | | | | | | | |
| ULYSSES TORRES VELEZ / ENERGY PROF GROUP | P O BOX 140145 | | | | ARECIBO | PR | 00614 | |
| UM LAW CLOSING PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| Umana Perez, Oscar R | ADDRESS ON FILE | | | | | | | |
| Umana Perez, Ricardo E | ADDRESS ON FILE | | | | | | | |
| UMASS MEMORIAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| UMASS MEMORIAL HOSPITAL | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| UMASS MEMORIAL MEDICAL CENTER | 119 BELMONT ST | | | | WORCESTER | MA | 01605-2982 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2397 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UMC OF PUERTO RICO INC | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| UMC OF PUERTO RICO INC | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| UMDC - DEPT. OF PATHOLOGY | PO BOX 409070 | | | | ATALANTA | GA | 30384-9070 | |
| UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| UMDC DIV OF ORAL SURGERY | 1611 12TH AVENUE | | | | MIAMI | FL | 33136 | |
| UMDC PEDI HEMA ONCOLOGY | P O BOX 025750 D 5005 | | | | MIAMI | FL | 33102-5750 | |
| UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| UMECO | PO BOX 195536 | | | | SAN JUAN | PR | 00919 | |
| UMECO | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| UMECO HOSPITAL MEDICAL & HOME CARE PROD | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| UMECO INC | PO BOX 21536 | | | | SAN JUAN | PR | 00928-1536 | |
| UMPIERRE BERRIOS, MONICA | ADDRESS ON FILE | | | | | | | |
| UMPIERRE BIASCOCHEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| UMPIERRE BRAS, ANNIE | ADDRESS ON FILE | | | | | | | |
| UMPIERRE CATINCHI MD, SHAREE | ADDRESS ON FILE | | | | | | | |
| UMPIERRE CATINCHI WELFARE TRUST | COND CONDADO PLAZA | AVEMAGDALENA 1351 5TOPISO | | | SAN JUAN | PR | 00907 | |
| UMPIERRE CHAAR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| UMPIERRE CHAAR, YASMIN | ADDRESS ON FILE | | | | | | | |
| UMPIERRE CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| UMPIERRE CORREA, OMAR | ADDRESS ON FILE | | | | | | | |
| UMPIERRE ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| UMPIERRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| UMPIERRE FERNANDEZ, LOURDES R | ADDRESS ON FILE | | | | | | | |
| UMPIERRE GALARZA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| UMPIERRE GARCIA, BARBARA G | ADDRESS ON FILE | | | | | | | |
| Umpierre Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| UMPIERRE GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| UMPIERRE GUADALUPE, RAMON | ADDRESS ON FILE | | | | | | | |
| UMPIERRE HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| UMPIERRE JUARBE, AURORA | ADDRESS ON FILE | | | | | | | |
| UMPIERRE LOPEZ, ELISA M. | ADDRESS ON FILE | | | | | | | |
| UMPIERRE MARCHAND, MARIA | ADDRESS ON FILE | | | | | | | |
| UMPIERRE MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| UMPIERRE MEDINA, TIMARY | ADDRESS ON FILE | | | | | | | |
| UMPIERRE MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Umpierre Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| UMPIERRE NEGRON, JOANNY | ADDRESS ON FILE | | | | | | | |
| UMPIERRE QUINONES, KARELYS | ADDRESS ON FILE | | | | | | | |
| UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| UMPIERRE RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| UMPIERRE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| UMPIERRE RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| Umpierre Vazquez, Ramona | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA, LUIS | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELA, LUIS | ADDRESS ON FILE | | | | | | | |
| UMPIERRE VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| UN MUNDO PARA NINOS | URB SA GERARDO | 317 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| UNCA DE PUERTO RICO | JARD DE BORINQUEN | 0-21 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| UNCA DE PUERTO RICO CORP | JARD DE BORINQUEN | O21 CALLE GLADIOLA | | | CAROLINA | PR | 00985-4233 | |
| UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | | SUISSE | | | Switzerland |
| UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | | SAN JUAN | PR | 00911 | |
| UNDERWATER CRIMINAL INVESTIGATOS, UCI | 10350 DURYEA DRIVE | | | | RICHMOND | VA | 23235 | |
| UNGER MD , NESTOR M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2398 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNGER ROTSZTEJN, NESTOR | ADDRESS ON FILE | | | | | | | |
| UNI PLASTIC | URB LA POLICIA CALLE RAIZA NUM. 540 | | | | RIO PIEDRAS | PR | 00917 | |
| UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 NC 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| Unicare Life & Health Insurance Company | 120 Monument Circle | | | | Indianapolis | IN | 46204 | |
| Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Circulation of Risk | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Consumer Complaint Contac | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Premiun Tax Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Regulatory Compliance Gov | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Dennis Casey, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Lawrence Schreiber, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| Unicare Life & Health Insurance Company | Attn: Susan O'Connell, Actuary | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| UNICENTRO EDUCATIVO | 56  MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | | SAN JUAN | PR | 00927 | |
| UNICOM GROUP, INC. | P.O. BOX  71350 | | | | SAN JUAN | PR | 00936-0000 | |
| UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| UNICON PROPERTIER MANAGEMENT GROUP | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| UNICON PROPERTIES MANAGEMENT GROUP CO | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| UNIDAD DE RESCATE DE QUEBRADA CAMUY | HC 2 BOX 7725 | BO QUEBRADA | | | CAMUY | PR | 00627-9116 | |
| UNIDAD LABORAL ENFERMERAS DE LA SALUD | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| UNIDAD TRANSPLANTE RENAL | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | | BAYAMON | PR | 00956 | |
| UNIFORM AUTHORITY | 218 LAUREL AVE MINILLAS INDUSTRIAL PARK | | | | BAYAMON | PR | 00959 | |
| UNIFORM AUTHORITY DBA OLIMAC MFG | 218 AVE LAUREL PARQUE INDUSTRIAL | | | | BAYAMON | PR | 00959 | |
| UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| UNIFOTO, INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| UNIFOTO, INC. | 391 AVE ESMERALDA 405 SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | | ARECIBO | PR | 00614 | |
| UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| UNIOFFICE EXPRESS | PO BOX 3981 | CARR 107 KM 2.8 | WEST PROFESIONAL BUILDING | | AGUADILLA | PR | 00605-3981 | |
| Unión Abogados de la Corporación del Fondo del | Ramos, Aurea | PO Box 367293 | | | San Juan | PR | 00936-7293 | |
| Unión Abogados de Servicios Legales | González Reyes, Lcda. Nydia | Urb Santa Rita | 11 Julián Blanco | | San Juan | PR | 00925 | |
| Unión Agrícola | Román, Otilio | | | | | | | |
| Unión Auditores Internos del Fondo del Seguro d | Torres Morales, Obidio | PO Box 71325 | | | San Juan | PR | 00936-7655 | |
| Unión Construcción Concreto Mixto y Equipo Pes | Cruzado, José L,. | | | | | | | |
| Unión Contadores y Auditores Externos de la Cor | Fusté Torres, Juan A. | PO Box 19747 | | | San Juan | PR | 00910-1747 | |
| UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | | LINDEN | NJ | 07036-4095 | |
| UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 | |
| Unión de Carpinteros | Rivera Quiles, Victor | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| Unión de Carpinteros | Rivera Quiles, Victor | Bo. Juan domingo | Carr. #2 Km 7.3 | | Guaynabo | PR | 00966 | |
| UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 | |
| Unión de Detectives Privados y Guardias de Segu | Pérez, Oscar | | | | | | | |
| Unión de Empleados de Auxilio Mutuo | Coss, Ricardo | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| Unión de Empleados de Droguería y Farmacias | Díaz, José L. | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| Unión de Empleados de Hospitales PR | Martínez, Graciela | | | | | | | |
| Unión de Empleados de la Corporación del Fondo | Reyes Marquez, Francisco | Caparra Heights | 1550 Calle Encina Esq Estonia | | San Juan | PR | 00920 | |
| UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | | SAN JUAN | PR | 00910-9208 | |
| Unión de Empleados de Oficiales y Profesionales | Rodríguez Rohena, Freddie | PO Box 40820 | | | San Juan | PR | 00940 | |
| Unión de Empleados de Oficina y Oficiales de la U | Rivera Ayala, Ennel J. | Cooperativa Torres de Carolina | Edif. B Apto. 906 | | Carolina | PR | 00979 | |
| Unión de Empleados de Transporte Lanchas de C | García Fernández, César | PO Box 630339 | | | Cataño | PR | 00963 | |
| Unión de Empleados del Banco Gubernamental d | Rodríguez, María Teresa | Apartado 40037 | Estación Minillas | | San Juan | PR | 00920 | |
| UNION DE EMPLEADOS DEL BGF | LIC. CATALDI MALPICA, SIMONE | LIC. CATALDI MALPICA SIMONE | ALB PLAZA | 16 CARR 199 STE 400 | GUAYNABO | PR | 00969 | |
| UNION DE EMPLEADOS DEL BGF | LIC. GARAVITO MEDINA, DANIEL E | LIC. GARAVITO MEDINA | DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | |
| UNION DE EMPLEADOS DEL BGF | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2399 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Unión de Empleados Profesionales Independient Castro Aponte, Evans | | PO Box 13563 | | | San Juan | PR | 00908 | |
| Unión de Empleados Profesionales Independient Castro Aponte, Evans | Edif Condado | | #607 Ave. Condado | Ofic 604 | San Juan | PR | 00908 | |
| UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| Unión de Guardias de Seguridad del Hipódromo Cepeda Pizarro, Carlos M. | | | | | | | | |
| UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE | SUITE 1501 | | HATO REY | PR | 00918 | |
| UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | | CATANO | PR | 00962 | |
| Unión de Pilotos de la AEE | Araya Brenes, Oscar | | | | San Juan | PR | 0093-4267 | |
| UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | | SAN JUAN | PR | 00908-3956 | |
| UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 | SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | |
| UNION EMPLEADOS ASDA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UNION EMPLEADOS DE MUELLES PR ILA INC | LOCAL ILA 2071 INC | P O BOX 9625 | | | SAN JUAN | PR | 00908 | |
| Unión Empleados de Oficiales y Profesionales de Rodríguez Rohena, Freddie | | Urb. Puerto Nuevo | 1204 Calle 4 NE | | San Juan | PR | 00920 | |
| Unión Empleados de Oficina y Profesionales de la Rodríguez, Freddie | | Apartado 40820 | Minillas Station | | Santurce | PR | 00940 | |
| UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | | MISSION | KS | 66202 | |
| UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| UNION GENERAL DE TRABAJADORES | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| UNION GENERAL DE TRABAJADORES | P O BOX 29247 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| UNION GENERAL DE TRABAJADORES | P.O. BOX 29247 | ESTACION 65TH INFANTERIA | | | SAN JUAN | PR | 00929 | |
| UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | | RIO PIEDRAS | PR | 00929 | |
| UNION GENERAL TRABAJADORES | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| UNION HEALTH CENTER | 275 SEVENTH AVE | | | | NEW YORK | NY | 10001 | |
| UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | | CHICAGO | IL | 60612 | |
| UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 | |
| UNION HOLDINGS INC | LOBBY | EDIFICIO UNION PLAZA | AVE PONCE DE LEON # | | HATO REY | PR | 00918 | |
| UNION HOLDINGS INC | Mercantil Plaza | Suite 1501 | Ponce de Leon Ave | | San Juan | PR | 00918-1619 | |
| Unión Independiente de Empleados de la Admini Ortiz Ojeda, Mildred | | PO Box 192531 | | | San Juan | PR | 00916-2531 | |
| Unión Independiente de Empleados de la Admini Ortiz Ojeda, Mildred | | Puerto Nuevo Calle Cádiz #1214 (Facilidades de CPT) | | | San Juan | PR | 00919-2531 | |
| Unión Independiente de Empleados de la Autorid Reyes Rivera, Luis A. | | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| Unión Independiente de los Empleados de ACAA | Urb Roosevelt | 301 Héctor Salamán | | | San Juan | PR | 00918 | |
| Unión Independiente de Trabajadores de la Cerve #22 Calle Pablo Maíz | | | | | Mayagüez | PR | 00680-4839 | |
| Unión Independiente de Trabajadores de la Cerve Olivo, Halvy | | PO Box 3925 | | | Mayagüez | PR | 00682 | |
| Unión Independiente de Trabajadores de Sindica Lozada García, Luz C. | | | | | | | | |
| Unión Independiente de Trabajadores del Aerop Santana Pizarro, Juan A. | | 4ta Ext Country Club | NA43 Calle 415 Ave. Iturregui | | Carolina | PR | 00984 | |
| Unión Independiente del Banco Gubernamental d Rodríguez, María Teresa | | | | | San Juan | PR | 00918 | |
| Unión Independiente del Banco Gubernamental d Rodríguez, María Teresa | | Edif. Center Buinding | ofic. 6 4to piso | | San Juan | PR | 00919-3547 | |
| Unión Independiente Empleados de la Compañía Córdovez, Fidel | | PO Box 193547 | | | San Juan | PR | 00918 | |
| Unión Independiente Empleados de la Compañía Córdovez, Fidel | | Urb. La Merced | 381 Calle Arrigoitin | | San Juan | PR | 00918 | |
| Unión Independiente Trabajadores de Servicios L Rodríguez Avilés, Blanca I. | | PO Box 23140 | | | San Juan | PR | 00931 | |
| Unión Independiente Trabajadores de Servicios L Rodríguez Avilés, Blanca I. | | Urb Puerto Nuevo | 506 Calle Dresde | | San Juan | PR | 00920 | |
| UNION INSULAR DE TRAJADORES INDUSTRIALES | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 | 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| Unión Los Gladiadores Inc. | Figueroa, Ángel | PO Box 364005 | | | San Juan | PR | 00919 | |
| Unión Los Gladiadores Inc. | Figueroa, Ángel | Venus Garden | #1752 Calle Leo | | Trujillo Alto | PR | 00976 | |
| Unión Médicos de la Corporación del Fondo del S Benítez Rivera, Dr. Héctor | | | | | | | | |
| Unión Médicos de la Corporación del Fondo del S Benítez Rivera, Dr. Héctor | | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 | |
| UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 | |
| UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 | |
| UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | | ELKTON | MD | 21921 | |
| Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | PO Box 20944 | | | San Juan | PR | 00928 | |
| Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | #81 Calle Piñero | | | San Juan | PR | 00928 | |
| UNION PLASTIC | PO BOX 7510 | | | | PONCE | PR | 00732-7510 | |
| UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| Unión Trabajadores de la Industria del Petroleo | Orsini, José N. | | | | | | | |
| Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | PO Box 113 | | | Mercedita | PR | 00715 | |
| Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | Urb Paseo Villa Flores | | | Ponce | PR | 00716 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2400 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | PO Box 8728 | | | Ponce | PR | 00732 | |
| Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | #36 Calle Torres | | | Ponce | PR | 00733 | |
| Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | PO Box 194263 | | | San Juan | PR | 00919-4263 | |
| Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | #50 Calle Martín Gonzélez | Esq. Sánchez | | Gurabo | PR | 00978 | |
| Unión Trabajadores de Las Comuniaciones de P | Castro Torres, Rafael | PO Box 366297 | | | San Juan | PR | 00936-6297 | |
| Unión Trabajadores de Las Comuniaciones de P | Castro Torres, Rafael | Miramar | 667 Calle Hernández | Esq. Fernández Juncos | San Juan | PR | 00907 | |
| Unión Trabajadores del Banco de la Vivienda (UT | Ruíz Oquendo, María I. | PO Box 360656 | | | San Juan | PR | 00936-066 | |
| Unión Trabajadores del Banco de la Vivienda (UT | Ruíz Oquendo, María I. | Edif. José C. Cordero Dávila | Ave. Barbosa 606 | | San Juan | PR | 00920 | |
| Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | PO Box 9021821 | | | San Juan | PR | 00902 | |
| Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | Puerta deTierra | 212 Calle San Agustín | | San Juan | PR | 00902 | |
| Unión Tronquistas de Puerto Rico | Marrero, Carlos | 352 Calle del Parque | Parada 23 | | San Juan | PR | 00912 | |
| UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| UNIPHOTO INC | PMB 391 AVE ESMERALDA | 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| UNIPHOTO/UNIFOTO | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| UNIPIEZAS EUDES, LLC | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| UNIPIEZAS LYM /UNIPIEZAS LYM | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| UNIPIEZAS SANTURCE | 1102 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| UNIPRO ARCHITECTS ENGINEER AND PLANNERS | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| UNIQUE BUILDERS INC | P O BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| UNIQUE BUILDERS INC. | LIC. REBECCA BARNES ROSICH - ABOGADA DEMA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | | SAN JUAN | PR | 00919 | |
| UNIQUE LIFE INSURANCE STA ISAB | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| UNISONO PSYCHOLOGICAL & EDUCATIONAL DEV | PO BOX 1819 | | | | VEGA ALTA | PR | 00692 | |
| UNISONO PSYCHOLOGICAL AND EDUCATIONAL | DEVELOPMENT CORP | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| UNISOURCE CONTRACT INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| UNISPORT R D | ADDRESS ON FILE | | | | | | | |
| UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |
| UNISPORT RD | URB LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH - ABOGADO DEN | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH Y LIC. TIMOTY J | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| UNI-TECH SERVICE OF P R INC | VILLA FONTANA | 3CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| United Auto Worker | Melara, José | UAW Region 9A | 3100 Carr. 190 | Ste. 201 | Carolina | PR | 00984 | |
| United Auto Worker | Melara, José | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| UNITED COMMUNICATIONS FACILITIES INC | PO BOX 3244 | | | | JUNCOS | PR | 00777 | |
| UNITED COMMUNICATIONS GROUP | 11300 ROCKVILLE PIKE | | | | ROCKVILLE MD | MD | 20852 | |
| United Concordia Insurance Company | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Benjamin Schaefer, Consumer Complaint Co | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Benjamin Schaefer, Regulatory Compliance | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Benjamin Shaefer, Circulation of Risk | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Daniel Lebish, Vice President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Frederick Merkel, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| United Concordia Life and Health Insurance Com | Attn: Thomas Dzuryachko, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| UNITED CONTRACTORS SERVICES INC | URB PALACIOS DE MARBELLA BUZON 1182 | C/ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 | |
| UNITED DEVELOPMENT FUNDING IV | 1301 MUNICIPAL WAY STE 100 | | | | GRAPEVINE | TX | 76051 | |
| UNITED ELECTRIC SYSTEMS INC | 1150 GLENLIVET DR STE C41 | | | | ALLENTOWN | PA | 18106-3119 | |
| UNITED EMERGENCY MEDICAL CORP | PO BOX 1880 | | | | BAYAMON | PR | 00960 | |
| UNITED FINANCIAL CASUALTY COMPANY | 6300 WILSON MILLS ROAD W 33 | | | | CLEVELAND | OH | 44143-2182 | |
| United Guaranty Residential Insurance | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| United Guaranty Residential Insurance Company | Attn: Brian Smith, Vice President | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Premiun Tax Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Regulatory Compliance Co | 230 North Elm Street | | | Greensboro | NC | 27401 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2401 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| United Guaranty Residential Insurance Company | Attn: Cyntia Brown , Consumer Complaint Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Residential Insurance Company | PO Box 20597 | | | | Greensboro | NC | 27420-0597 | |
| UNITED HEALTH CARE | P.O. BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| UNITED HEALTH CARE PLANS OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UNITED HEALTH CARE PLANS OF PR INC | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| UNITED HEALTH CARE PLANS OF PR INC | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| United HealthCare Insurance Company | 1 Penn Plaza, 8th Floor | | | | New York | NY | 10119 | |
| United HealthCare Insurance Company | Attn: Geri Shomo, Regulatory Compliance Governance | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | Attn: Joffrey Alter, President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | Attn: Laurie Butler, Premiun Tax Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | Attn: Mary Hanks, Circulation of Risk | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | Attn: Michelle Johnson, Consumer Complaint Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | Attn: Simon Stevens, Vice President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| United HealthCare Insurance Company | c/o CT Corporation System, Agent for Service of Process | 185 Asylum Street | | | Hartford | CT | 06103 | |
| UNITED HEALTHCARE SYSTEM | ATTN CMI | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| UNITED HELATHCARE INSURANCE CO | TAX DEPT CT039-048B | 185 ASYLUM ST | | | HARFORD | CT | 06103 | |
| UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| UNITED JEWISH APPEAL OF PR INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| UNITED MERCHANTS CORPORATION | HC 83 BOX 7489 | | | | VEGA ALTA | PR | 00692 | |
| UNITED MOTORCICLE | HC 57 BOX 15703 | | | | AGUADA | PR | 00602 | |
| United National Insurance Company | Attn: Brian J., Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| United National Insurance Company | Attn: Thomas McGeehan, Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| United National Insurance Company | Three Bala Plaza East | Suite 300 | | | Bala Cynwyd | CA | 19004 | |
| UNITED NATIONS PUBLICATIONS | 2 UNITED NATIONS PLAZA | ROOM DC2-853 | | | NE YORK | NY | 10017 | |
| United of Omaha Life Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Governance | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| United of Omaha Life Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| UNITED OFFICE EQUIPMENT | AVE DR GILBERTO CONCEPCION ESQ | 1 BLQ 6 | | | BAYAMON | PR | 00961 | |
| UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 6-1 CALLE 6 | | | BAYAMON | PR | 00961 | |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |
| UNITED PARCEL SERVICE | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| UNITED PARCEL SERVICE INC ( UPS ) | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 7760 | PUEBLO STATION | | | CAROLINA | PR | 00986-7760 | |
| UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 1870 | | | | CAROLINA | PR | 00986 | |
| UNITED PARCEL SERVICE INC ( UPS ) | | | | | | | | |
| UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | | TOA BAJA | PR | 00950-2349 | |
| UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | | VILLALBA | PR | 00976 | |
| UNITED SERVICES | 132 MANSFIELD AVENUE | | | | WILLIMANTIC | CT | 06226-2027 | |
| United Services Automobile Association | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| United Services Automobile Association | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | Attn: Frank Lugo , Regulatory Compliance Governance | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | Attn: Karen Morris, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | Attn: William MacCartney, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| United Services Automobile Association | c/o Global Insurance Agency, Inc., Agent for Service | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| United States Auto Club, Motoring Division, | 3410 Midcourt Road | Suite 215 | | | Carrollton | TX | 75006-5915 | |
| United States Auto Club, Motoring Division, Inc. | 3410 Midcourt | RD #215 | | | Carrollton | TX | 75006 | |
| UNITED STATES BANKRUPTCY COURT OF PR | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| UNITED STATES BANKRUPTCY COURT OF PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2402 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES BASKETBALL ASSOCIATION | INTERNATIONAL INC | 2275 CAPTAIN WARING CT | | | MT PLEASANT | SC | 29466 | |
| UNITED STATES DEPARTMENT OF HOMELAND SE | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 | |
| UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 | |
| UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| United States Fidelity And Guaranty | 385 Washington Street | | | | St. Paul | MN | 55102 | |
| United States Fidelity And Guaranty Company | Attn: Brian MacLean, President | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: James Kopp, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Kenneth Spence III, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Maisie Russell, Premium Tax Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Michael J Doody, Annual Statement | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | Attn: Robin Sage, Regulatory Compliance Govern | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fidelity And Guaranty Company | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Towwer Square | | | Hartford | CT | 06183 | |
| United States Fire Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| United States Fire Insurance Company | Attn: Cindy Dallicardillo, Consumer Complaint Co | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Donna Dimatteo, Regulatory Compliance G | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Jack Chadwick, Vice President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Joan Barrow, Circulation of Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Joseph Muccia, Principal Representative | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Kathleen Mackey, Premium Tax Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| United States Fire Insurance Company | Attn: Nikolas Antonopoulas, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | |
| UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | | KANSAS CITY | MO | 64116 | |
| UNITED STATES OF AMERICA | QUIÑÓNES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE 601 D ST | NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| UNITED STATES POSTAL SERVICE | 2825 LONE OAK PARKWAY | | | | EAGAN | MN | 55121-9640 | |
| UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| United States Postal Service | 585 Ave. FD Roosvelt | | | | San Juan | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | 585 AVEFD ROOSEVELT | STE 197 | | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | 60 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| UNITED STATES POSTAL SERVICE | G P O EMS | | | | SAN JUAN | PR | 00936-9351 | |
| UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| UNITED STATES POSTAL SERVICE | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2403 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |
| UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICE | VEHICLE MAINTENANCE FACILITY585AVE | | | | FD ROOSEVELT SUITE197 SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICES | 100 AVE INDUSTRIAL | | | | CIDRA | PR | 00739 | |
| UNITED STATES POSTAL SERVICES | 100 CALLE BALDORIOTY | | | | CAYEY | PR | 00737 | |
| UNITED STATES POSTAL SERVICES | 100 MUDOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| UNITED STATES POSTAL SERVICES | 100 MUNOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| UNITED STATES POSTAL SERVICES | 11 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-9998 | |
| UNITED STATES POSTAL SERVICES | 13 PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| UNITED STATES POSTAL SERVICES | 1498 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| UNITED STATES POSTAL SERVICES | 1505 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00922-9998 | |
| UNITED STATES POSTAL SERVICES | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| UNITED STATES POSTAL SERVICES | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906-9998 | |
| UNITED STATES POSTAL SERVICES | 1760 HIGHWAY 192 W | | | | LONDON | KY | 40741-9998 | |
| UNITED STATES POSTAL SERVICES | 2D CALLE IGNACIO LOPEZ | | | | AIBONITO | PR | 00705 | |
| UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| UNITED STATES POSTAL SERVICES | 41 MUDOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| UNITED STATES POSTAL SERVICES | 41 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| UNITED STATES POSTAL SERVICES | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| UNITED STATES POSTAL SERVICES | 585 AVE FD ROOSEVELT | SUITE 223 | | | SAN JUAN | PR | 00936-9651 | |
| UNITED STATES POSTAL SERVICES | 585 ROOSEVELT AVE | | | | SAN JUAN | PR | 00936-9998 | |
| UNITED STATES POSTAL SERVICES | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICES | 72 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| UNITED STATES POSTAL SERVICES | ACCOUNTING SERVICE CENTER | 2825 LONE OAK PARKWAY | | | EAGAN | MN | 55121-9640 | |
| UNITED STATES POSTAL SERVICES | ADM LOCAL DE CORREOS | 39 CALLE 13 DE MARZO SUITE 1 | | | GUANICA | PR | 00653 | |
| UNITED STATES POSTAL SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNITED STATES POSTAL SERVICES | BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| UNITED STATES POSTAL SERVICES | BOX 11870 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| UNITED STATES POSTAL SERVICES | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| UNITED STATES POSTAL SERVICES | CMRS PB | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICES | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICES | CMRS PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-1166 | |
| UNITED STATES POSTAL SERVICES | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICES | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICES | CMRS-PBP  P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITED STATES POSTAL SERVICES | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| UNITED STATES POSTAL SERVICES | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| UNITED STATES POSTAL SERVICES | NORTH STATION 2 | CALLE MU¨OZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| UNITED STATES POSTAL SERVICES | OFICINA SUPERINTENDENTE DE ESCUELAS | | | | AGUADILLA | PR | 00603 | |
| UNITED STATES POSTAL SERVICES | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| UNITED STATES POSTAL SERVICES | P O BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| UNITED STATES POSTAL SERVICES | P O BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| UNITED STATES POSTAL SERVICES | P O BOX 7247 0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICES | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| UNITED STATES POSTAL SERVICES | PO BOX 362708 | | | | SAN JUAN | PR | 00936278 | |
| UNITED STATES POSTAL SERVICES | PO BOX FEE PAUMENT POSTMASTER | VICTORIA STATION BETANCE 68 | | | AGUADILLA | PR | 00605 | |
| UNITED STATES POSTAL SERVICES | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| UNITED STATES POSTAL SERVICES | SALIDA HACIA CAYEY | APDO 5759 | | | CAGUAS | PR | 00726 | |
| UNITED STATES POSTAL SERVICES | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICES | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| UNITED STATES TREASURY | 11601 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2100 | |
| UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | | GUAYNABO | PR | 00968-8000 | |
| UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | | CHARLOTTE | NC | 28272-0962 | |
| UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| United Steelworkers | Román, Juan | PO Box 6828 | | | Bayamón | PR | 00960-9008 | |
| United Steelworkers | Román, Juan | Urb Sta Rosa | 10-1 Ave Aguas Buenas | | Bayamón | PR | 00959 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | | WILMINGTON | DE | 19850-5701 | |
| UNITED SUPPLY CENTER | 19528 VENTURA BLVD STE 533 | | | | TARZANA | CA | 91356 | |
| UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | | SAN JUAN | PR | 00922 | |
| UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| UNITED SURETY AND INDEMNITY COM. | EGUIA MOREDA, MARGARITA | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| UNITED SURETY AND INDEMNITY COM. | FUSTÉ LACOURT, LUIS E | 450 CESAR GONZÁLEZ ST. 2ND FLOOR | PO BOX 194921 | | SAN JUAN | PR | 00919 | |
| United Surety And Indemnity Company | Attn: Federick Millan , Consumer Complaint Cont | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| United Surety And Indemnity Company | Attn: Federick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| United Surety And Indemnity Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| United Surety And Indemnity Company | Attn: Frederick Millan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| United Surety And Indemnity Company | Attn: Frederick Millan, Regulatory Compliance Gc | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| United Surety And Indemnity Company | Calle Tabonuco B-7 | T-Mobile Center | Suite 1200 | | Guaynabo | PR | 00968 | |
| UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | | SAN BERNARDINO | CA | 92411 | |
| UNITES STATES OF AMERICA | CONTACTAR ABOGADA CONTRATADA LCDA. KAR | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| UNITY HEALTH SYSTEM | 919 WESTFALL ROAD | SUITE A100 | | | ROCHESTER | NY | 14618 | |
| UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| UNITY MEDICAL SUPPLY CORP | PO BOX 3007 | | | | YAUCO | PR | 00698 | |
| UNITY MUTUAL LIFE INSURANCE COMPANY | 507 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| UNIV DE P R REC RIO PIEDRAS | AREA DEL TESORO | DIV. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIV DE P R REC RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| UNIV DE P R REC RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931-3302 | |
| UNIV DE P R REC RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| UNIV DE P R REC RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| UNIV DE P R REC RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| UNIV DE P R REC RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIV DE P R REC RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931-3344 | |
| UNIV DE P R REC RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| UNIV DE P R REC RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| UNIV DE P R REC RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| UNIV DE P R REC RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIV DE PR COLEGIO REGIONALES | 170 PARQUE IND MINILLA | | | | BAYAMON | PR | 00959 | |
| UNIV DE PR COLEGIO REGIONALES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| UNIV DE PR COLEGIO REGIONALES | C/O: JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| UNIV DE PR COLEGIO REGIONALES | CALLE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| UNIV DE PR COLEGIO REGIONALES | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| UNIV DE PR COLEGIO REGIONALES | HC 57 BOX 10135 | | | | AGUADA | PR | 00602-9844 | |
| UNIV DE PR COLEGIO REGIONALES | P O BOX 7186 | | | | PONCE | PR | 00731 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 21876 | | | | SAN JUAN | PR | 00931 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 2500 | | | | UTUADO | PR | 00641 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 4010 | | | | ARECIBO | PR | 00613-4010 | |
| UNIV DE PR COLEGIO REGIONALES | PO BOX 4800 | | | | CAROLINA | PR | 00984 | |
| UNIV INTERAMERICANA DE PR | REVISTA JURIDICA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| UNIV OF TEXAS MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2405 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIV PROTECTION & MANTENANCE / UPM GROI | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIV PROTECTION & MANTENANCE / UPM GROI | P O BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| UNIV. INTER BAYAMON | CARR.JOHNWILLHARRY UNIV.INTER #500 | | | | BAYAMON | PR | 00956 | |
| UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | | ATLNTA | GA | 30384-0401 | |
| UNIVERASAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL BASKETBALL ACADEMY HIGH SCHOC | P O BOX 4 YABUCOA | | | | YABUCOA | PR | 00767 | |
| UNIVERSAL CARE AMBULANCE INC | URB PUERTO NUEVO | 1303 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| UNIVERSAL CARE CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| UNIVERSAL CAREER COUNSELING | PO BOX 2888 | | | | SAN JUAN | PR | 00902 | |
| UNIVERSAL CAREER COUNSELING | PO BOX 9022888 | | | | SAN JUAN | PR | 00902 | |
| UNIVERSAL CISTERN CLEANING INC | 57 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| UNIVERSAL ENGINEERING,INC | URB HIGHLAND PK | 723 CALLE CAFETO | | | SAN JUAN | PR | 00924-5118 | |
| UNIVERSAL EQUIPMENT FIRE INC | URB CASA LINDA CT | 38 CALLE A | | | BAYAMON | PR | 00959-8940 | |
| UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | | ANASCO | PR | 00610 | |
| UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | | GUAYNABO | PR | 00970-3923 | |
| UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | | HORMIGUEROS | PR | 00660 | |
| UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | | HORMIGUEROS | PR | 00660 | |
| UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | | BAYAMON | PR | 00959 | |
| UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | | BAYAMON | PR | 00959-0000 | |
| UNIVERSAL FITNESS EQUIPMENT INC. | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | | SAN JUAN | PR | 00927 | |
| UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | | VEGA ALTA | PR | 00692-9713 | |
| UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0175 | |
| UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0625 | |
| UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| UNIVERSAL INS. CO Y BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN A | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | PR | | 00911 | |
| UNIVERSAL INS. CO. | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INS. CO. | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | PR | | 00918 | |
| UNIVERSAL INS. CO. & FIRST BANK | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. & FIRST BANK PR | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN A | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. & ORIENTAL BANK & TRUST | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. & POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. & SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. FIRST BANK | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. JACKELINE FIGUEROA SOLIS | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| UNIVERSAL INS. CO. Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILIN | JE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y ORIENTAL BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. Y ORIENTAL BANK AND TRU | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILIN | JE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y RELIABLE | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERV | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. CO. Y SCOTIABANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO. Y SCOTIABANK DE PUERTO R | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. COM Y RELIABLE FINANCIAL SER | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INS. COMPANY RELIABLE FINANCIAL | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| UNIVERSAL INS. COMPANY RELIABLE FINANCIAL | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. COMPANY Y RELIABLE FINANCIA | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INS. FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSARANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURACE CO. Y ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURACE COMPANY Y RELIABLE FIN | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE F | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE EMPANY Y ORIENTAL BA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| UNIVERSAL INSURANCE CO. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. & FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. & FIRST BANK | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. & FIRST BANK DE PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN AF | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN AF | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. & JETSTREAM FEDER | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. & ORIENTAL BANK A | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. & POPULAR AUTO | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. & RELIABLE FINANCI | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. & RELIABLE FINANCI | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN A | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. & SCOTIABANK P.R. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. , BELLA INTERNATIO | LIC. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. , FIRST BANK | LCDA. KEILA ORTEGA | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. , FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2407 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE CO. / ORIENTAL BANK & | Francis T. Pagán y Keila M. Ortega | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| UNIVERSAL INSURANCE CO. / RELIABLE FINANCIA | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. BANCO BILBAO VIZC | JANE HOFFMANN MOURIÑO | PO BOX 7742 BO. OBRERO STA. | | | SAN JUAN | PR | 00916-7742 | |
| UNIVERSAL INSURANCE CO. BANCO BILBAO VIZC | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. DAIMLER CHRYSLER | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. POPULAR AUTO / CA | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| UNIVERSAL INSURANCE CO. POPULAR AUTO / CA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. POPULAR AUTO / JO | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| UNIVERSAL INSURANCE CO. POPULAR AUTO / JO | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LCDO. LUIS A. CARRIÓN TAVÁREZ | LCDO. IVAN AP( | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. SCOTIABANK | Luis A. Carrión Tavárez e Iván Aponte Figueroa | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. SCOTIABANK DE PR | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y BBVA | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y FIRST BANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y FIRST BANK DE PR | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. Y ORIENTAL BANK A | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y ORIENTAL BANK A | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| UNIVERSAL INSURANCE CO. Y POPULAR AUTO, IN | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LIC ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO. Y SCOTIABANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO., FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1510 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE CO., POPULAR AUTO, INC | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE CO., POPULAR AUTO, INC | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMP. | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE. 2014 650 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMP. Y RELIABLE FINAN | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMP. Y TOYOTA CREDIT | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2408 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMP. Y UNIVERSAL FIN | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMP.Y TOYOTA CREDIT | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Goverr | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGUEZ | PR | 00681 | |
| UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEC | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEC | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE COMPANY & BANCO BIL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & BANCO BIL | LCDA. MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| UNIVERSAL INSURANCE COMPANY & COOPERAT | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & FIRST BANK | LCDA. KILMARIS MALDONADO PEREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & ORIENTAL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & ORIENTAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDO. EFRAÍN GUZMÁN MOLLET | Urb. El Vedado 471 Ave. Hostos Ste. A | | | SAN JUAN | PR | 00918-3041 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUíOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY & POPULAR A | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | | PR | 00936 | |
| UNIVERSAL INSURANCE COMPANY & REALIABLE | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCI | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY & RELIABLE F | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY +A14:L14Y BA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building 1509 Lóp | 10th Floor | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY FIRSTBANK | LUIS A. CARRIÓN TAVAREZ E IVÁN APONTE FIGUI | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY TOYOTA CREI | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEC | Pagan Ortega & Associates Law Offices P.S.C. | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 651 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDO. KEILA M. ORTEGA CASALS | AMERICAN AIRLINE BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILI | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y EUROBANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2409 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building 1509 Lóp | 10th Floor | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUERO | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDA. KILMARIE MALDONADO-PÉREZ | Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDO. EDUARDO DAVILA CARRION | CALLE NAVARRO #57 | | | HATO REY | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL B | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN N | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y POPULAR A | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psc | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2410 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APO | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDO. EDGARDO MALDONADO MALDONADO | Calle 29 HH-10 Urb. Santa Juanita | | | Bayamón | PR | 00956 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APO | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FI | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE CR | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABAN | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABAN | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABAN | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABAN | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABAN | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psc | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CR | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APO | CARRIÓN TAVÁREZ LAW OFFICES | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CR | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEG | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY, POPULAR AU | LIC. JUAN GARAY MASSEY | PMB 347 NUM. 5900 | ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979-4901 | |
| UNIVERSAL INSURANCE COMPANY, Y SCOTIABAN | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPANY; RELIABLE FIN | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPNAY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE COMPNAY Y RELIABLE FI | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| UNIVERSAL INSURANCE COMPNAY Y RELIABLE FI | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| UNIVERSAL INSURANCE COMPNAY Y RELIABLE FI | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL INSURANCE Y BANCO BILBAO VIZCAY | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE Y POPULAR AUTO, INC. | LCDA. FRANCIS T. PAGÁN LCDA. KEILA M. ORTEG | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| UNIVERSAL INSURANCE Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVERSAL LIFE | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 | |
| UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 | |
| UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| UNIVERSAL LIFE INSURANCE CO | TRIBUNAL GENERAL | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 | |
| UNIVERSAL MEDICAL AND HOP SUPPLIES | PO BOX 1271 | | | | HORMIGUEROS | PR | 00660 | |
| UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | | CAROLINA | PR | 00984 | |
| UNIVERSAL MEDICAL OPTION INC | URB EL VEDADO | 113 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2411 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVER | URB STA JUANITA R-12 | | | | BAYAMON | PR | 00956 | |
| UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| UNIVERSAL PARTS & SERVICE INC | 226 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | | SAN JUAN | PR | 00926-1048 | |
| UNIVERSAL PARTS & SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSAL PARTS & SERVICES INC | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | | ANASCO | PR | 00610 | |
| UNIVERSAL PROMOTION INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| UNIVERSAL PROPERTIES REAL ESTATE LLC | URB COSTA NORTE | 164 CALLE ALMEJA | | | HATILLO | PR | 00659-2768 | |
| UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | | BAYAMON | PR | 00960-0000 | |
| UNIVERSAL RETAIL INC | P O BOX 709 | | | | BAYAMON | PR | 00960 | |
| UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | | CAMUY | PR | 00627 | |
| UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | | ORLANDO | FL | 32837 | |
| UNIVERSAL WIRELESS INC | URB SIERRA BAYAMON | 41-14 CALLE 39 | | | BAYAMON | PR | 00961-4354 | |
| UNIVERSALLY TRAINED EMERGENCY | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| UNIVERSIA PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| UNIVERSIDA DE PUERTO RICO EN CAYEY | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | P O BOX 118 | | | | MAYAGUEZ | PR | 00681-0118 | |
| Universidad Adventista de las Antillas | PO Box 118 Mayagüez | | | | Mayagüez | PR | 00681 | |
| UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | | SAN JUAN | PR | 00918-4133 | |
| UNIVERSIDAD AUTONOMA DE GUADALAJARA | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD AUTONOMA DE GUADALAJARA | IBM PLAZA SUITE 1124 | 654 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 4133 | |
| UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | | GETAFE | | 28903 | SPAIN |
| UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | | PONCE | PR | 00717-0777 | |
| UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | | PONCE | PR | 00717 | |
| UNIVERSIDAD CENTRAL DE BAYAMON | APARTADO 1725 | | | | BAYAMON | PR | 00960-1725 | |
| UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | | BAYAMON | PR | 00960 | |
| UNIVERSIDAD CENTRAL DEL CARIBE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| UNIVERSIDAD DE COSTA RICA | | | | | | | | |
| UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | | ARECIBO | PR | 00612 | |
| UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | | CAROLINA | PR | 00984 | |
| UNIVERSIDAD DE P R | DEPARTAMENTO DE DRAMA | P O BOX 21819 | | | SAN JUAN | PR | 00931-1819 | |
| UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926-1117 | |
| UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | | SAN JUAN | PR | 00926-1120 | |
| UNIVERSIDAD DE P R | JUNTA DE SINDICOS | PO BOX 21769 | | | SAN JUAN | PR | 00931-1769 | |
| UNIVERSIDAD DE P R | OFIC SISTEMA DE INFORMACION UPR | ADM CENTRAL JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| UNIVERSIDAD DE P R | P O BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| UNIVERSIDAD DE P R | P O BOX 23400 | | | | SAN JUAN | PR | 00931-3400 | |
| UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926 1117 | |
| UNIVERSIDAD DE P R | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| UNIVERSIDAD DE P R | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| UNIVERSIDAD DE P R | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| UNIVERSIDAD DE P R | PO BOX 23334 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE P R | PO BOX 344984 | | | | SAN JUAN | PR | 00936-4984 | |
| UNIVERSIDAD DE P R | PO BOX 364983 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSIDAD DE P R | PO BOX 364984 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSIDAD DE P R | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| UNIVERSIDAD DE P R | PROG ASISTENCIA TECNOLOGICA | JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P O BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P.O. BOX 6150 | | | | AGUADILLA | PR | 00604-6150 | |
| UNIVERSIDAD DE P R EN CAROLINA | APARTADO 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | JUNTA DONACIONES ANATOMICAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 21134 | | | | SAN JUAN | PR | 00929-0134 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134 MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29134 | | | | SAN JUAN | PR | 00902-0134 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | CAROLINA | PR | 00929-0207 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| UNIVERSIDAD DE P R RECINTO CIENCIAS MED | SANTA ROSA UNIT PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | GURABO | PR | 00681-9000 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | HC 04 BOX 7115 | | | | JUANA DIAZ | PR | 00795 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | OFICINA DE FINANZAS | JARDIN BOTANICO SUR | 1193 CALLE GUAYACAN | | SAN JUAN | PR | 00926-1118 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PROG CIENCIA TECNOLOGIA ALIMENTOS | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | X11 OLIMPIADA MATEMATICA DE CENTRO | AMERICA Y EL CARIBE PO BOX 9000 | | | MAYAGUEZ | PR | 00681 | |
| UNIVERSIDAD DE P.R. | A/C AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD DE P.R. | ADM. DE COLEGIOS REG.CAROLINA | P.O.BOX 4800 | | | CAROLINA | PR | 00984 | |
| UNIVERSIDAD DE P.R. | APARTADO 21838 | U.P.R. STATION | | | RIO PIEDRAS | PR | 00931 | |
| UNIVERSIDAD DE P.R. | COLEGIO UNIVERSITARIO DE CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984 | |
| UNIVERSIDAD DE P.R. | P O BOX U 03 | COL.TECNOLOGICO DE BAYAMON | | | BAYAMON | PR | 00959 | |
| UNIVERSIDAD DE P.R. | PO BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| UNIVERSIDAD DE P.R. | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| UNIVERSIDAD DE P.R. | SERVICIO EXT. AGRICOLA | APARTADO 4984 | | | SAN JUAN | PR | 00936 | |
| UNIVERSIDAD DE P.R. | SISTEMAS BIBLIOTECAS | APARTADO 21371 | | | RIO PIEDRAS | PR | 00931 | |
| UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | |
| UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | | SAN JUAN | PR | 00931-3315 | |
| UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS | PO BOX 9003 | | | | MAYAGUEZ | PR | 00681-9003 | |
| UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2413 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD DE PR/CIENCIAS MEDICAS | INSTITUTO DD/ SALUD PUBLICA UPR/RCM | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | | BAYAMON | PR | 00959 | |
| UNIVERSIDAD DE PUERTO RICO | APARTADO 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| UNIVERSIDAD DE PUERTO RICO | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| UNIVERSIDAD DE PUERTO RICO | CALL BOX 4010 | | | | ARECIBO | PR | 00614 | |
| UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| UNIVERSIDAD DE PUERTO RICO | DIVISION EDUCACION CONTINUA Y ESTUDIOS PROFESIONAL | | | | SAN JUAN | PR | 00931-3312 | |
| UNIVERSIDAD DE PUERTO RICO | ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| UNIVERSIDAD DE PUERTO RICO | ESC DERECHO REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| UNIVERSIDAD DE PUERTO RICO | ESTACION POSTAL UPR | PO BOX 21876 | | | SAN JUAN | PR | 00931-1876 | |
| UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| UNIVERSIDAD DE PUERTO RICO | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | ESTACION UPR OFICINA DE FINANZAS | | | SAN JUAN | PR | 00911 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | OFICINA DE RECAUDACIONES | | | SAN JUAN | PR | 00931-3315 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 | |
| UNIVERSIDAD DE PUERTO RICO | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| UNIVERSIDAD DE PUERTO RICO | SECCION DE RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681 | |
| UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA    1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 | |
| UNIVERSIDAD DE PUERTO RICO | UPR RECINTO MAYAGUEZ  APARTADO 5000 | COLEGIO CIENCIAS MEDICA | | | MAYAGUEZ | PR | 00709 | |
| UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| UNIVERSIDAD DE PUERTO RICO- DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| UNIVERSIDAD DE PUERTO RICO- REC CAYEY | 205 AVE ANTONIO BARCELO | | | | CAYEY | PR | 00736 | |
| UNIVERSIDAD DE PUERTO RICO RECINTO DE RIO | SERVICIOS MEDICOS | PO BOX 23307 | | | SAN JUAN | PR | 00931-3307 | |
| UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| UNIVERSIDAD INTERAMERICA DE PR | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICA DE PR | 104 TUREAUX IND PARK | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICA DE PR | 500 CARR 830 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICA DE PR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD INTERAMERICA DE PR | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| UNIVERSIDAD INTERAMERICA DE PR | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICA DE PR | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| UNIVERSIDAD INTERAMERICA DE PR | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| UNIVERSIDAD INTERAMERICA DE PR | OFICINA DE PLANIFICACION CARR 830 | CARR 830 500 | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICA DE PR | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICA DE PR | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSIDAD INTERAMERICA DE PR | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD INTERAMERICA DE PR | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| UNIVERSIDAD INTERAMERICANA | DE PR ADMINISTRACION CENTRAL | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | | AGUADILLA | PR | 00605 | |
| UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICANA DE P R | 104 Parque Industrial Turpo RD1 | | | | Mercedita | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA DE P R | 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICANA DE P R | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSIDAD INTERAMERICANA DE P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| UNIVERSIDAD INTERAMERICANA DE P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA DE P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| UNIVERSIDAD INTERAMERICANA DE P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| UNIVERSIDAD INTERAMERICANA DE P R | OFICINA DE PLANIFICACION CARR 830 | | 500 | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO Box 144050 | | | | Arecibo | PR | 00614-4050 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605-2000 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD INTERAMERICANA DE P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |
| UNIVERSIDAD INTERAMERICANA DE P. R. | REC. METRO/ OFIC RECAUDACIONES PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| UNIVERSIDAD INTERAMERICANA DE PR-RECINTO | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2415 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Universidad Interamericana de Puerto Rico | PO Box 363255 San Juan | | | | San Juan | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA DE SAN GERMA | OFICINA DE RECAUDACIONES | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| Universidad Interamericana PR | P O Box 363255 | | | | San Juan | PR | 00936-3255 | |
| UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| UNIVERSIDAD INTERNATIONAL IBEROAMERICAN | PO BOX 1304 | | | | ARECIBO | PR | 00613-1304 | |
| UNIVERSIDAD METROPOLITANA | 1600 AVE.COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| UNIVERSIDAD METROPOLITANA | PO BOX  21150 | | | | SAN JUAN | PR | 00928 | |
| UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | | SANTURCE | PR | 00914 | |
| UNIVERSIDAD SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | | SAINT JUST | PR | 00978 | |
| UNIVERSITY BOOKS INC | PLAZA OLMEDO | 1790 AVE LOMAS VERDES CUPEY | | | SAN JUAN | PR | 00926 | |
| UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSITY COMMUNITY HOSPITAL | 3100 E FLETCHER AVE | | | | TAMPA | FL | 33613-4688 | |
| UNIVERSITY DENTAL HEALTH SERV | PO BOX 643631 | 3501 TERRACE ST | | | PITTSBURG | PA | 15264 | |
| UNIVERSITY FASHION CENTER | BRAUMBAUGH ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| UNIVERSITY GASTROENTEROLOGY | 33 STANIFORD ST | | | | PROVIDENCE | RI | 02905 | |
| UNIVERSITY GDNS SERV STATION | URB UNIVERSITY GARDENS | 215 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | P.O.BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| UNIVERSITY NEUROLOGY GROUP | ATTN MEDICAL RECORDS | 2500 N STATE ST | | | JACKSON | MS | 39216-4505 | |
| UNIVERSITY OF ARIZONA FOUNDATION | 1111 NORTH CHERRY AVE | | | | TUCSON | AZ | 85721 | |
| UNIVERSITY OF CALIFORNIA | COLLEGE OF AGRICULTURAL AND | ENVIRONMENTAL SCIENCES | 150 MRAK HALL ONE SHIELDS AVE | | DAVIS | CA | 95616 | |
| UNIVERSITY OF CALIFORNIA | PO BOX 989062 | | | | W SACRAMENTO | CA | 95798-9062 | |
| UNIVERSITY OF CALIFORNIA BERKELEY | 140 UNIVERSITY HALL | | | | BERKELEY | CA | 94720-1111 | |
| UNIVERSITY OF GEORGIA | 424 EASTBROAD ST | | | | ATHENS | GA | 30602 | |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVENUE | | | | WEST HARTFORD | FL | 06117 | |
| UNIVERSITY OF HARTFORD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVERSITY OF IOWA HOSPITALS AND CLINICS | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF LEICESTER | DL CASHIERS OFFICE KEN EDWARDS | BUILDING ROOM 506 UNIV ROAD | | | LEICESTER LEI 7RH | | | UNITED KINGDOM |
| UNIVERSITY OF MASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | | WORCESTER | MA | 01605 | |
| UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | | NEW BRENWICK | FL | 08901 | |
| UNIVERSITY OF MEDICINE AND DENTISTRY HOSP | MEDICAL RECORDS DEPT RM 8417 | 150 BERGEN ST | | | NEWARK | NJ | 07103 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2416 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MIAMI | P O BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| UNIVERSITY OF MIAMI HOSPITAL | 8095 NW 98TH ST | | | | HIALEAH GARDENS | FL | 33016 | |
| UNIVERSITY OF MIAMI HOSPITAL | ATTN MEDICAL RECORDS | 1120 NW 14TH ST STE 1314 | | | MIAMI | FL | 33136 | |
| UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | 8095 NW 98TH ST. | | | | HIALEAH GARDENS | FL | 33016 | |
| UNIVERSITY OF MINNESOTA HOSP AND CLINIC | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| UNIVERSITY OF NORTH CAROLINA HOSPITAL | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| UNIVERSITY OF NORTH FLORIDA | 1 U N F DRIVE | | | | JACKSONVILLE | NY | 32227 | |
| UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PARKWAY | | | | PHOENIX | AZ | 85040 | |
| UNIVERSITY OF PHOENIX | PO BOX 3870 | | | | GUAYNABO | PR | 00970-3870 | |
| UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| UNIVERSITY OF PUERTO RICO | PO BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | | DENVER | CO | 80207 | |
| UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SC | FAMILY PRACTICE CENTER | 1301 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| UNIVERSITY OF TEXAS | P O BOX 4786-730 | | | | HOUSTON | TX | 77210-4786 | |
| UNIVERSITY OF TEXAS ARLINGTON | PO BOX  19649 | | | | ARLINGTON | TX | 76019 | |
| UNIVERSITY OF TEXAS MD ANDERSON CANCER C | ADDRESS ON FILE | | | | | | | |
| UNIVERSITY OF UTAH HOSPITAL AND CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY OF WASHINGTON | 2815  EASTLAKE AVENUE EAST , SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| UNIVERSITY OF WISCONSIN MILWAUKEE | 500 LINCLON DRIVE BASCOM 250 | | | | MADISON | WI | 53706 | |
| UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| UNIVERSITY SHOP | AVE AMERICO MIRANDA 1031C | | | | RIO PIEDRAS | PR | 00100 | |
| UNIVESAL INSURANCE COMPANY Y POPULAR AU | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| UNIVISION DE PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNIVISION DE PUERTO RICO | PO BOX 1000 | | | | SAN JUAN | PR | 00955-1000 | |
| UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN JUAN | PR | 00936-4668 | |
| UNIVISION PUERTO RICO | AVE. ROOSEVELT 383 | TERCER PISO | EDIFICIO FUNDACION ANGEL RAMOS | | HATO REY | PR | 00918 | |
| UNIVISION PUERTO RICO | P.O. BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| UNIVISION PUERTO RICO | PO BOX 70345 | | | | SAN JUAN | PR | 00936-8345 | |
| UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | | SAN JUAN | PR | 00912-3709 | |
| UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | CAPARRA TERRACE | 765 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| UNLIMITED SPECIALTIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| UNLIMITED SPECIALTIES | | | | | | | | |
| UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | | CATANO | PR | 00962 | |
| UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | | COTO LAUREL | PR | 00780-0952 | |
| UNLIMITED STORAGE OF CAGUAS | PO BOX 9284 | | | | CAGUAS | PR | 00729 | |
| UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| UNLINE COM PRODUCTS | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| UNM CANCER RESEARCH AND TREATMENT CENT | DEPARTMENT OF MEDICAL RECORDS | MSC08 4630 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| UNO RADIOLOGY GROUP, CORP | 405 AVE ESMERALDA STE 2 PMB 350 | | | | GUAYNABO | PR | 00969 | |
| UNONET, CORP. | 423 PARQUE MONTEREY II | | | | PONCE | PR | 00716 | |
| UNTITLED FILMS | P O BOX 364069 | | | | SAN JUAN | PR | 00936 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | 1 FOUNTAIN SQ | TAX DEPT 6S628 | | | CHATTANOOGA | TN | 37402 | |
| UNUM Life Insurance Company of America | 2211 Congress Street | | | | Portland | ME | 04122-0003 | |
| UNUM Life Insurance Company of America | Attn: Chanda Pepping, Principal Representative | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNUM Life Insurance Company of America | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNUM Life Insurance Company of America | Attn: Roger Vancleave, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNUM Life Insurance Company of America | Attn: Thomas R. Watjen, President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNUM Life Insurance Company of America | Attn: Vicki Corbett, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNUM Life Insurance Company of America | c/o Jose Quinones & Associates, Inc. , Agent for S | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| UNVERSITY PAIN CARE CENTER | 42 EAST LAUREL ROAD | SUITE 1200 | | | STRATFORD | NJ | 08084 | |
| UP CONSTRUCION CORP | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| UPAGRA | Ortega, José G. | PO Box 364302 | | | San Juan | PR | 00936 | |
| UPAGRA | Ortega, José G. | Urb Puerto Nuevo | 347 Calle 25 NE | | San Juan | PR | 00920 | |
| UPENDRA DASS | PO BOX 37525 | | | | SAN JUAN | PR | 00937-0525 | |
| UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| UPFRONT COMMUNICATION INC | CAPARRA HEIGHTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2417 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UPGRADE FOR LIFE INC | PO BOX 2436 | | | | CANOVANAS | PR | 00729-2436 | |
| UPHAMS CORNER HEALTH CENTER | 500 COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |
| UPPER CERVICAL HEALTH CENTERS OF AMERICA | 2550 WEST ARROWOOD RD | STE 104 | | | CHARLOTTE | NC | 28273-6133 | |
| UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| UPR CHEMICAL FORENSIC LABS | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| UPR CHEMICAL FORENSIC LABS | P O BOX 23334 | | | | SAN JUAN | PR | 00931 3334 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | | SAN JUAN | PR | 00927-0134 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| UPR COLEGIO UNIVERSIDAD DE HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | | HUMACAO | PR | 00791-4300 | |
| UPR COLEGIO UNIVERSITARIO DE CAYEY | OFICINA DE SERVICIOS MEDICOS | AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| UPR RECINTO CIENCIAS MEDICAS | SERVICIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| UPR RECINTO DE RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931 3302 | |
| UPR RECINTO DE RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| UPR RECINTO DE RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| UPR RECINTO DE RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23300 | | | | SAN JUAN | PR | 00931-3300 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| UPR RECINTO DE RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| UPR RECINTO DE RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21790 | | | | SAN JUAN | PR | 00931-0790 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21839 | | | | SAN JUAN | PR | 00931-1839 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| UPR RECINTO DE RIO PIEDRAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| UPR RECINTO DE RIO PIEDRAS | PROGRAMA DE MEDICINA OCUPACIONAL | PO BOX 22785 | | | SAN JUAN | PR | 00931-3307 | |
| UPR RECINTO DE RIO PIEDRAS | RECINTO DE RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| UPR RECINTO DE RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | URB VILLA NEVAREZ | 6 CALLE 17 | | | SAN JUAN | PR | 00931 | |
| UPR RECINTO DE RIO PIEDRAS | | | | | | | | |
| UPR RECINTO MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| UPR RECINTO MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| UPR RECINTO MAYAGUEZ | CTR DE RECURSOS UNIVERSITARIOS DE INVESTIG | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| UPR RECINTO MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| UPR RECINTO MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| UPR RECINTO MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| UPR RECINTO MAYAGUEZ | PO BOX 1306 | | | | GURABO | PR | 00681-9000 | |
| UPR RECINTO MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2418 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UPR RECINTO MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9039 | | | | MAYAGUEZ | PR | 00681-9039 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| UPR RECINTO MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| UPR-SERVICIO DE EXTENSION AGRICOLA | 1204 CALLE CEIBA | JARDIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1120 | |
| UPR-SERVICIO DE EXTENSION AGRICOLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| UPR-SERVICIO DE EXTENSION AGRICOLA | P O BOX 5000 | COLLEGE STA | | | MAYAGUEZ | PR | 00681-5000 | |
| UPR-SERVICIO DE EXTENSION AGRICOLA | PO BOX 9011 | UPR MAYAGUEZ CAMPUS | | | MAYAGUEZ | PR | 00681-9011 | |
| UPR-SERVICIO DE EXTENSION AGRICOLA | URB SANTA JUANITA | BR 5 ALTOS AVE SANTA JUANITA | | | BAYAMON | PR | 00956-5044 | |
| UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | | SAN JUAN | PR | 00901 | |
| UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST | | | | SYRACUSE | NY | 13210 | |
| URACA MARTINEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| URAYOAN BETANCOURT ASTACIO | ADDRESS ON FILE | | | | | | | |
| URAYOAN HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| URAYOAN MEJIAS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| URAYOAN PEREZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| URAYOAN REYES ROJAS | ADDRESS ON FILE | | | | | | | |
| URB FRANCISCO OLLER SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| URBAEZ CAMINERO, RAMON | ADDRESS ON FILE | | | | | | | |
| Urbáez Fuentes, Sylvia H. | ADDRESS ON FILE | | | | | | | |
| Urbaez Galvez, Estefani | ADDRESS ON FILE | | | | | | | |
| URBAEZ PEGUERO, FELIX | ADDRESS ON FILE | | | | | | | |
| URBAEZ PEGUERRO, ARLINE | ADDRESS ON FILE | | | | | | | |
| URBAEZ SANTIAGO, ASIA I | ADDRESS ON FILE | | | | | | | |
| URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| URBAN ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| URBAN CARDONA, JAIME M | ADDRESS ON FILE | | | | | | | |
| URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| URBAN KITCHEN LLC | P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| URBAN LLANTIN, RUTH E | ADDRESS ON FILE | | | | | | | |
| URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| URBAN NETWORKS, INC. | URB. JARDINES DE GURABO 77 CALLE 4 | | | | GURABO | PR | 00778 | |
| URBAN SOLUTIONS INC | 452 CALLE 36 APT 105 | | | | SAN JUAN | PR | 00924 | |
| URBAN SOLUTIONS PR | CIUDAD DEL RETIRO | CALLE6 #1101 OFICINA 2 | | | PUERTO NUEVO | PR | 00920 | |
| URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | | SAN JUAN | PR | 00901 | |
| URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | | SAN JUAN | PR | 00921 | |
| URBANO AYALA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| URBANO AYALA TAXON | ADDRESS ON FILE | | | | | | | |
| URBANO HERNANDEZ CUESTA ESTATE | EDIF B APT 305 | LES JARDINES | | | TRUJILLO ALTO | PR | 00976 | |
| URBANO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| URBANO VALENTIN PEXA | ADDRESS ON FILE | | | | | | | |
| URBAY RUANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| URBINA ACOSTA, LUANA | ADDRESS ON FILE | | | | | | | |
| URBINA AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| URBINA AGOSTO, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| Urbina Alcaral, Glorimar | ADDRESS ON FILE | | | | | | | |
| URBINA ALCARAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| URBINA ARCE, GARYMAR | ADDRESS ON FILE | | | | | | | |
| URBINA BURGOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| URBINA CORREA, AMPARO | ADDRESS ON FILE | | | | | | | |
| URBINA CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| URBINA FIGUEROA, NAIMARY | ADDRESS ON FILE | | | | | | | |
| URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| URBINA FLORAN, EFRAIN M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URBINA FLORES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Urbina Flores, Benjamin | ADDRESS ON FILE | | | | | | | |
| URBINA GARCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| URBINA GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| URBINA LEBRON, DIEGO | ADDRESS ON FILE | | | | | | | |
| URBINA LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| URBINA LEON, MARIA LISANDRA | ADDRESS ON FILE | | | | | | | |
| URBINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| URBINA LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| URBINA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| URBINA MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| URBINA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| URBINA NEGRON, JEHUD | ADDRESS ON FILE | | | | | | | |
| URBINA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| URBINA ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| URBINA PEREZ, GIL X | ADDRESS ON FILE | | | | | | | |
| URBINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| URBINA RIVAS, AIDA M. | ADDRESS ON FILE | | | | | | | |
| URBINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| URBINA RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| URBINA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| URBINA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| URBINA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| URBINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| URBINA ROQUE, ALEJANDRO L | ADDRESS ON FILE | | | | | | | |
| URBINA ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| URBINA ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| URBINA SANCHEZ, OHMAR | ADDRESS ON FILE | | | | | | | |
| Urbina Sanchez, Ohmar A | ADDRESS ON FILE | | | | | | | |
| URBINA SANCHEZ, YOMARI | ADDRESS ON FILE | | | | | | | |
| URBINA SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| URBINA UBARRI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| URBINA URBINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| URBINA VELAZQUEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| URBINA, ANA | ADDRESS ON FILE | | | | | | | |
| URBINO DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| URBINO LOPEZ CEPERO, MARIA | ADDRESS ON FILE | | | | | | | |
| URBINO MONTALVO, JACINTO | ADDRESS ON FILE | | | | | | | |
| URBISTONDO CACERES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| URBISTONDO FELICIANO MD, MANUEL R | ADDRESS ON FILE | | | | | | | |
| URBISTONDO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| URBISTONDO SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| URBIZTONDO SOLER, WANDA | ADDRESS ON FILE | | | | | | | |
| URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 | |
| Urdaneta Batista, Antonio | ADDRESS ON FILE | | | | | | | |
| Urdaneta Colon, Hector | ADDRESS ON FILE | | | | | | | |
| Urdaneta Colon, Javier | ADDRESS ON FILE | | | | | | | |
| URDANETA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| Urdaneta Colon, Rolando | ADDRESS ON FILE | | | | | | | |
| URDANETA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| URDANETA DE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| URDANETA FELICIANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| URDANETA QUIROS, MARILIA | ADDRESS ON FILE | | | | | | | |
| URDANETA QUIROS, MIRILIA | ADDRESS ON FILE | | | | | | | |
| URDANETA QUIROS, NOELIA | ADDRESS ON FILE | | | | | | | |
| URDANIVIA MENDEZ, LILIANA B | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URDAZ CORTES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| URDAZ COSTA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| URDAZ DE POOL, JANICE | ADDRESS ON FILE | | | | | | | |
| URDAZ FIGUEROA, IRMA L | ADDRESS ON FILE | | | | | | | |
| URDAZ FUNDORA, MAYRA | ADDRESS ON FILE | | | | | | | |
| URDAZ GOMEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| URDAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| URDAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| URDAZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| URDAZ LAMPON, MANUEL | ADDRESS ON FILE | | | | | | | |
| URDAZ MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| URDAZ RIVERA, ANAIS V | ADDRESS ON FILE | | | | | | | |
| URDAZ RODRIGUEZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| URDAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| URDAZ SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| URDAZ TRINIDAD, ROSALIA | ADDRESS ON FILE | | | | | | | |
| URDES J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| URDIALES VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| URENA ABREU, MARCOS | ADDRESS ON FILE | | | | | | | |
| URENA ALMANZAR, KARENT | ADDRESS ON FILE | | | | | | | |
| URENA ALMONTE, ARILERDA | ADDRESS ON FILE | | | | | | | |
| URENA BATISTA, JOSY | ADDRESS ON FILE | | | | | | | |
| URENA BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| URENA BERRIOS, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| URENA BONILLA, JASHIRA | ADDRESS ON FILE | | | | | | | |
| URENA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| URENA MARCANO, LUZ | ADDRESS ON FILE | | | | | | | |
| URENA MEDINA, YEHIMAR | ADDRESS ON FILE | | | | | | | |
| URENA MERCEDES, RAMON | ADDRESS ON FILE | | | | | | | |
| URENA PEREZ, DOMINGO G. | ADDRESS ON FILE | | | | | | | |
| URENA PICHARDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| URENA PICO, MICHELL | ADDRESS ON FILE | | | | | | | |
| Urena Rivera, Cesar | ADDRESS ON FILE | | | | | | | |
| Urena Rivera, Raphael | ADDRESS ON FILE | | | | | | | |
| URENA RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | | | |
| URENA SANCHEZ, EDITA | ADDRESS ON FILE | | | | | | | |
| URENA SENCION, GUIDO | ADDRESS ON FILE | | | | | | | |
| URENA URTADO, ROSA | ADDRESS ON FILE | | | | | | | |
| URENA VAZQUEZ, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| URENA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| URENA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| URENA, RICARDA | ADDRESS ON FILE | | | | | | | |
| URFELO GARCIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| URG CORP | 116 S. MERRITT MILL ROAD | | | | CHAPEL HILL | NC | 27516 | |
| URGELL MIRANDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| URGELL PERALTA, ADA E | ADDRESS ON FILE | | | | | | | |
| URGENT DELIVERI SERVICES, INC | PO BOX 4956 PMB 1256 | | | | CAGUAS | PR | 00726-4956 | |
| URGILES ASTACIO, ISAAC | ADDRESS ON FILE | | | | | | | |
| URGILES ASTACIO, KENYA | ADDRESS ON FILE | | | | | | | |
| URI A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| URIARTE DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| URIARTE GONZALEZ, JORGE LUCAS | ADDRESS ON FILE | | | | | | | |
| URIARTE MUNIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| URIARTE NARANJO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| URIARTE RIVERA, CARLO | ADDRESS ON FILE | | | | | | | |
| URIARTE SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| URIARTE VEGA, SUEN | ADDRESS ON FILE | | | | | | | |
| Uriarte Vega, Sven | ADDRESS ON FILE | | | | | | | |
| URIBARRY CARMONA, CARLA M | ADDRESS ON FILE | | | | | | | |
| URIBE CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URIBE FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| URIBE MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| URIBE PENA, JESSY | ADDRESS ON FILE | | | | | | | |
| URIBE PENA,JESSY | ADDRESS ON FILE | | | | | | | |
| URIBE PERDOMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| URIBE PEREZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| URIBE PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| URIBE RESTREPO, CECILIA | ADDRESS ON FILE | | | | | | | |
| URIBE SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| URIBE VAZQUEZ, OLAFF | ADDRESS ON FILE | | | | | | | |
| URIBEECHEVARRIA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| URICARI CENTANNI, JULIO | ADDRESS ON FILE | | | | | | | |
| URICARI CENTANNI, JULIO C. | ADDRESS ON FILE | | | | | | | |
| URIEL A PONT COLON | ADDRESS ON FILE | | | | | | | |
| URIEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| URIONDO FIGUEROA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| URIONDO QUINONES, NATALY | ADDRESS ON FILE | | | | | | | |
| URIZ RUBIO, IGOR | ADDRESS ON FILE | | | | | | | |
| URO CLINIC CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| UROFREEZE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| UROLOGY AMBULATORY SURGICAL CENTER INC | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | | ENGLEWOOD | NJ | 07631-4398 | |
| UROSTONE UROLOGY CSP | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| UROZA SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| URQUIA ARAN MD, MAITE A | ADDRESS ON FILE | | | | | | | |
| URQUIZA ALFONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| URQUIZA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| URQUIZA ROMAN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| URRACA PALACIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| URREA GIRALDO, MONICA | ADDRESS ON FILE | | | | | | | |
| URREHMAN BEGUN, HAFEEZ | ADDRESS ON FILE | | | | | | | |
| URRUNAGA MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| URRUTIA ALSINA MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| Urrutia Caban, Yarilis | ADDRESS ON FILE | | | | | | | |
| URRUTIA CABRERA, RHADAMES | ADDRESS ON FILE | | | | | | | |
| URRUTIA CORDERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| URRUTIA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| URRUTIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| URRUTIA MARQUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| URRUTIA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| URRUTIA MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| Urrutia Nieves, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Urrutia Nunez, Esteban | ADDRESS ON FILE | | | | | | | |
| URRUTIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| URRUTIA PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| URRUTIA PESQUERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| URRUTIA QUINONES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| URRUTIA RAMOS, SHARON | ADDRESS ON FILE | | | | | | | |
| URRUTIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| URRUTIA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| URRUTIA TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| URRUTIA VELEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| URRUTIA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| URS CARIBE, L. L. P. | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2422 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | | BOISE | ID | 83712-7714 | |
| URSCHEL JR MD, HAROLD C | ADDRESS ON FILE | | | | | | | |
| URSESINO SOTO RUPERTO | ADDRESS ON FILE | | | | | | | |
| URSULA COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| URSULA LANGE VAN LEWIS | ADDRESS ON FILE | | | | | | | |
| URSULA M. COLON MORALES | ADDRESS ON FILE | | | | | | | |
| URSULA MANFREDO PLICET | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| URSULA PIZARRO CASANOVA | ADDRESS ON FILE | | | | | | | |
| URSULA PIZZINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| URSULA QUINTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| URSULA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| URSULA RONDA / JOHN RONDA | ADDRESS ON FILE | | | | | | | |
| URSULA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| Ursulich Morgado, Luis E | ADDRESS ON FILE | | | | | | | |
| URSULICH SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| URSULINA CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| URUENA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| URUYOAN A III VALE PABON | ADDRESS ON FILE | | | | | | | |
| URVINA ALVIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| URY VICENS RIVERA | ADDRESS ON FILE | | | | | | | |
| US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314 | |
| US Army Corps of Engineers | Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314-100 | |
| US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | |
| US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | | SAN JUAN | PR | 00901 | |
| US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479-0001 | |
| US CLERK DISTRICT COURT FOR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| US CLERK DISTRICT COURT FOR | CLEMENTE RUIZ NAZARIO COURT HOUSE | 150 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| US CLERK DISTRICT COURT FOR | DESIDERIO V FRONTERA 01-CV-2269SEC0 | FEDERICO DEGETAU AVE CHARDON | | | HATO REY | PR | 00918 | |
| US CLERK DISTRICT COURT FOR | THE DISTRICT OF PUERTO RICO | FEDERICO DEGETAU FEDERAL BUILDING | 150 CARLOS CHARDON ST. | | SAN JUAN | PR | 00918-1767 | |
| US Deparment of Health and Services | Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| US Deparment of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| US Deparment of Labor (DOL) | Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| US Deparment of Labor (DOL) | Attn: Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| US DEPARTMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| US DEPARTMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| US Department of Agriculture | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| US DEPARTMENT OF AGRICULTURE | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| US DEPARTMENT OF AGRICULTURE | INTERNAL REV SERVICE | | | | AUSTIN | TX | 73301 | |
| US DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | | SAN JUAN | PR | 00926 | |
| US DEPARTMENT OF AGRICULTURE | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| US DEPARTMENT OF AGRICULTURE | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| US DEPARTMENT OF AGRICULTURE | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| US DEPARTMENT OF AGRICULTURE | P O BOX 790303 | | | | ST LOUIS | MO | 63179-0303 | |
| US DEPARTMENT OF AGRICULTURE | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| US Department of Agriculture | Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| US Department of Commerce | Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| US Department of Education (ED) | Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIV | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2423 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| US Department of Justice (DOJ) | Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| US DEPARTMENT OF LABOR | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR 201 VARICK STREET | ROOM 983 | NEW YORK | NY | 10014 | |
| US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| US DEPARTMENT OF THE TREASURY- DEBT MAN | POST OFFICE BOX 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| US DEPARTMENT OF TREASURY | US DEPT OF TREASURY DEBT MANAGEMENT SER | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| US DEPARTMENT OF TREASURY- FMS | ALLIED INTERSTATE INC | PO BOX 530284 | | | ATLANTA | GA | 30353-0284 | |
| US DEPARTMENT THE TREASURY DIVERSIFIED | COLLECTION SERVICES | P O BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | |
| US DEPT OF HOUSING AND URBAN DEVELOPMEN | 235 FEDERACO COSTA STREE STE 200 | | | | SAN JUAN | PR | 00918 | |
| US DEPT OF HOUSING AND URBAN DEVELOPMEN | 451 7TH STREE SW | | | | WASHINGTON DC | DC | 20410 | |
| US DOL | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| US FILTER | PO BOX 4960 SUITE 258 | | | | CAGUAS | PR | 00726-4960 | |
| US GENERAL ACCOUNTING OFFICE | 200 W ADAMS STREET SUITE 700 | | | | CHICAGO | IL | 6066065219 | |
| US GREEN BUILDING COUNCIL | 2101 L STREET NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| US GREEN BUILDING COUNCIL/US CARIBBEAN | CHAPTER | PO BOX 40320 | | | SAN JUAN | PR | 00940-0320 | |
| US LEGAL FEES PSC | PO BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| US NEW & WORLD REPORT | PO BOX 55906 | | | | BOULDER | CO | 80322-5906 | |
| US PEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | | GAITHERSBURG | CA | 20899-1624 | |
| US PFO PR | DFAS INC CAMP SANTIAGO | PO BOX 1166 | | | SALINAS | PR | 00751-1166 | |
| US PLASTIC CORP | 1390 NEBRECHT ROAD | | | | LIMA | OH | 45801-1390 | |
| US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | | SAN JUAN | PR | 00936-9998 | |
| US Postal Service | PO BOX 8000 (Fernandez Juncos Station) | | | | San Juan | PR | 00910 | |
| US SPRINT COMMUNICATIONS CO | PO BOX 101343 | | | | ATLANTA | GA | 30392-1343 | |
| US TAC CORP | 274A AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00927 | |
| US TREASURY | INTERNAL REVENUE SERVICE 80110 | | | | CINCINNATI | OH | 45280-0010 | |
| US TREASURY | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| US TREASURY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| USA | N/A | N/A | | | | | | |
| USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | | SAN JUAN | PR | 00917 | |
| USA Funds C/O GC Services, LP | P.O. Box 32500 | | | | Columbus | OH | 43232-0000 | |
| USA FUNDS SUPERIOR | PO BOX 32500 | | | | COLUMBUS | OH | 43232-0500 | |
| USA FURNITURE & BABY SHOP | 52 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| USAA General Indemnity Company | 9800 Fredericksburg Rd | | | | San Antonio | TX | 78288 | |
| USAA General Indemnity Company | Attn: Aaron Castaneda, Consumer Complaint Cor | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Frank Lugo, Regulatory Compliance Govern | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Karen Morris , Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Kristine Thomas, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | Attn: Stuart Parker, President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA General Indemnity Company | c/o Global Insurance Agency, Inc., Agent for Serv | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| USAA GENERAL INDEMNITY COMPANY | P O BOX 690286 | | | | SAN ANTONIO | TX | 72869-0286 | |
| USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| USCIAN JAMEL, JOHN | ADDRESS ON FILE | | | | | | | |
| USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | | RIVERDALE | MD | 20737-1231 | |
| USDA FOOD NUTRITION SERVICES | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| USDA FOOD NUTRITION SERVICES | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| USDA FOOD NUTRITION SERVICES | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| USDA FOOD NUTRITION SERVICES | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| USDA FOOD NUTRITION SERVICES | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| USDA FOOD NUTRITION SERVICES | P O BOX 953772 | | | | ST LOUIS | MO | 63195 | |
| USDA FOOD NUTRITION SERVICES | P O BOX 979027 | | | | ST LOUIS | MO | 63197-9000 | |
| USDA FOOD NUTRITION SERVICES | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 | |
| USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST.LOUIS | MO | 63179-0170 | |
| USERA BECKERIEG, VICENTE | ADDRESS ON FILE | | | | | | | |
| USERA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| USERA MORELL BAUZA | P O BOX 13399 | | | | SAN JUAN | PR | 00908 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2424 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| USERA, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| USERO QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| USF HEALTH MORSANI CENTER FOR ADVANCED | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| USF UNIVERSITY OF SOUTH FLORIDA | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936 8541 | |
| USHASI CANDELARIA ROSADO | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | | SEATTLE | WA | 98101 4064 | |
| USIC Life Insurance Company | Attn: Frederick Millaan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| USIC Life Insurance Company | Attn: Frederick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| USIC Life Insurance Company | Attn: Frederick Millan, Consumer Complaint Cont | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| USIC Life Insurance Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| USIC Life Insurance Company | Attn: Frederick Millan, Regulatory Compliance Go | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| USIC Life Insurance Company | CALLE TABONUCO B7 | EDIFICIO SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00926 | |
| USIC LIFE INSURANCE COMPANY | CALLE TABONUCO B-7 | SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00968 | |
| USINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| USINO RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| USOPTIS CONSULTING PSC | PMB 201 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| USPS-HASLER- TMS152263 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170 | |
| USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| USTARITZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| USTREAM TV | 410 TOWNSEND ST 400 | | | | SAN FRANCISCO | CA | 94107 | |
| UT MEDICAL GROUP INC | DEPT 156 P O BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| UTA BOOKSTORE | 400 SPANIOLO DR | | | | ARLINGTON | TX | 76010 | |
| UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| UTAC (Unión Trabajadores de la Autoridad de Ca | Gasparini, Néstor R. | PO Box 11085 | Fernández Juncos Station | | San Juan | PR | 00910 | |
| UTAC (Unión Trabajadores de la Autoridad de Ca | Gasparini, Néstor R. | Cobián Plaza | Piso 1 Suite 125 | | San Juan | PR | 00901 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5THFLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| Utica Mutual Insurance Company | 180 Genesee St | | | | New Hartford | NY | 13413 | |
| Utica Mutual Insurance Company | Attn: Anthony Paolozzi, Vice President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| Utica Mutual Insurance Company | Attn: Brian Lytwynec, President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| UTIER | LIC. AQUINO RAMOS, CARLOS M | LIC. AQUINO RAMOS | CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| UTIER | LIC. CANDELARIO VEGA, VÍCTOR D. | PMB 414 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| UTIER | LIC. MARTINEZ VELAZQUEZ, GISELLE M | LIC. MARTINEZ VELAZQUEZ | GISELLE M | PO BOX 10906 | SAN JUAN | PR | 00922 | |
| UTIER | LIC. RAMOS LUIÑA, GUILLERMO J. | LIC. RAMOS LUIÑA | GUILLERMO J. | PO. BOX 22763 | SAN JUAN | PR | 00931 | |
| UTIER | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| UTIER | LIC. VICENTE GONZALEZ, HAROLD D | LIC. VICENTE GONZALEZ | HAROLD D | PO BOX 11609 | SAN JUAN | PR | 00910-1609 | |
| UTIER (Unión Trabajadores Industria Eléctrica y R | Figueroa Jaramillo, Angel R. | PO Box 13068 | | | San Juan | PR | 00908-3068 | |
| UTIER (Unión Trabajadores Industria Eléctrica y R | Figueroa Jaramillo, Angel R. | 612 Calle Cerra | Pda. 15 | | Santurce | PR | 00908 | |
| UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | | CAGUAS | PR | 00725 | |
| UTILIVISOR | 135 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| UTM (Unión de Trabajadores de Muelles) - Ila Lo | Sánchez Ortíz, Carlos C. | PO Box 13956 | | | San Juan | PR | 00908-3956 | |
| UTM (Unión de Trabajadores de Muelles) - Ila Lo | Sánchez Ortíz, Carlos C. | Calle Figueroa 611 | | | Santurce | PR | 00912 | |
| UTMB FACULTY GROUP PRACT | P O BOX 4797-710 | | | | HOUSTON | TX | 77210-4767 | |
| UTO AUTOMOBILE | URB SANTA MONICA | A3 CALLE 13 | | | BAYAMON | PR | 00956 | |
| UTRERAS HERDOIZA, RAUL | ADDRESS ON FILE | | | | | | | |
| UTRERAS MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| UTUADO FISHING CLUB INC | PO BOX 814 | | | | UTUADO | PR | 00641 | |
| UTUADO READY MIX | P O BOX 60 | | | | UTUADO | PR | 00641 | |
| UTUADO VISION CENTER C S P | PO BOX 143926 | | | | ARECIBO | PR | 00614-3926 | |
| UVNV, INC. | 3195 Red Hill Ave Ste A | | | | Costa Mesa | CA | 92626 | |
| UVNV, INC. | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| UWAKWEH, STEPHANIA N | ADDRESS ON FILE | | | | | | | |
| UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UYERA PEREZ, RAYSA | ADDRESS ON FILE | | | | | | | |
| UZCATEGUI SANTOS, JULIA | ADDRESS ON FILE | | | | | | | |
| UZCATEGUI, ELI | ADDRESS ON FILE | | | | | | | |
| UZELAC, MARILENA | ADDRESS ON FILE | | | | | | | |
| UZIEL ARCANGEL ANGLERO DE LEON | ADDRESS ON FILE | | | | | | | |
| UZIEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| UZIEL ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| UZIEL SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| UZZIEL E BELEN Y ZARAHI M BELEN | ADDRESS ON FILE | | | | | | | |
| UZZIEL E ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| V & A ROOFING INC | HC 03 BOX 12633 | | | | CAMUY | PR | 00627 | |
| V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | | SAN ANTONIO | PR | 00690 | |
| V & Q MANAGEMENT INC | GARDEN HILLS | Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| V A WASTE MANAGEMENT CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | | HUMACAO | PR | 00791 6003 | |
| V AND Q MANAGEMENT INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966 | |
| V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909-1905 | |
| V C PROMOTION INC | PO BOX 536 | | | | TOA ALTA | PR | 00954 | |
| V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| V HARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 425 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| V I P AMBULANCE CORP | P O BOX 29004 | | | | SAN JUAN | PR | 00929 | |
| V ILLA REAL INVESTMENT INC. | CARR. 2 KM.67.2 BO. SANTANA | | | | ARECIBO | PR | 00613 | |
| V M O & ASSOCIATES INC | PO BOX 1717 | | | | GUAYNABO | PR | 00970 | |
| V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| V M S GENERAL CONTRACTORS INC | PO BOX 2020 PMB 305 | | | | BARCELONETA | PR | 00617-2020 | |
| V O INDUSTRIAL CORP | PO BOX 734 | | | | CAGUAS | PR | 00726 | |
| V P H MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| V P H MOTOR CORP | PO BOX 7440 | | | | PONCE | PR | 00732 | |
| V PEREZ GENERAL CONTRACTOR CORP | HC 3 BOX 21201 | | | | ARECIBO | PR | 00612-8109 | |
| V R CONTRACTOR | 33 CALLE 65 INF | | | | ANASCO | PR | 00610 | |
| V R DISTRIBUTING INC | PO BOX 1779 | | | | GUAYNABO | PR | 00970-1779 | |
| V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | | SAN JUAN | PR | 00922-1406 | |
| V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 | |
| V V V PSC | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| V W CREDIT INC | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| V W R SCIENTIFIC | PO BOX 8 | | | | CATAO | PR | 00936-0008 | |
| V W R SCIENTIFIC | PO BOX 8 | | | | CATAÑO | PR | 00936-0008 | |
| V. A. Waste-Las Piedras Corp. | 2001 Paseo Azalea | | | | Toa Baja | PR | 00949 | |
| V. A. Waste-Las Piedras Corp. | PO Box 51085 | | | | Toa Baja | PR | 00950 | |
| V. BERRIOS CONSTRUCTION | P O BOX 519 | | | | BARRANQUITAS | PR | 00794 | |
| V. SUAREZ & CO | PO BOX 364588 | | | | SAN JUAN | PR | 00913 | |
| V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 | |
| V.I. OUTDOOR MEDIA INC | URB EL ALAMO | C1 CALLE MONTE REY | | | GUAYNABO | PR | 00969 | |
| V2 VANESSA & VANESSA INC | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 | |
| V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | | SAN JUAN | PR | 00926-9050 | |
| VA HOSPITAL CHARLESTON | MEDICAL RECORDS | 109 BEE STREET | | | CHARLESTON | SC | 29401 | |
| VA MEDICAL CENTER | BUSINES OFFICE RELEASE INFORMATION | 500 WEST NATIONAL AVENUE | | | MILWAKEE | WI | 53295 | |
| VA MEDICAL CTR BRONX | 130 KINGSBRIDGE RD | | | | BRONX | NY | 10468 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAALMORE A DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| VACA BRAVA INC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| VACA BRAVA OLD SAN JUAN LLC | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| VACA SUAREZ, STELLA | ADDRESS ON FILE | | | | | | | |
| VACAS ORDONEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VACHIER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VACHIER CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VACHIER CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VACHIER DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| VACHIER DIAZ, LYANI | ADDRESS ON FILE | | | | | | | |
| VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VACHIER MUJICA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Vachier Serrano, Andres | ADDRESS ON FILE | | | | | | | |
| VACHIER SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VACUNAS MED LLC | PO BOX 1112 | | | | MANATI | PR | 00674 | |
| VACUNAS PLUS INC | PO BOX 3583 | | | | GUAYNABO | PR | 00970-0000 | |
| VACUNAS XPRESS | PO BOX 10036 | | | | PONCE | PR | 00728 | |
| VADDY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| VADELL APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VADELL CASTRO, WALLACE | ADDRESS ON FILE | | | | | | | |
| VADELL SEGARRA, NANCY | ADDRESS ON FILE | | | | | | | |
| VADI AYALA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| VADI BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VADI BOURDOY, ANA D | ADDRESS ON FILE | | | | | | | |
| VADI DONES, ANGEL ULISES | ADDRESS ON FILE | | | | | | | |
| VADI FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| VADI MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VADI MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VADI MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| VADI NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VADI NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| VADI RODRIGUEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| VADI RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| VADI RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VADI ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| VADI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VADI SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VADI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Vadi Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| Vadi Soto, Nelson J. | ADDRESS ON FILE | | | | | | | |
| VADI VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VADO MD , RAMON E | ADDRESS ON FILE | | | | | | | |
| Vaello Bermudez, Moises | ADDRESS ON FILE | | | | | | | |
| VAELLO BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAELLO BRUNET, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | | |
| VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | | |
| VAELLO SANCHEZ, DAIRA | ADDRESS ON FILE | | | | | | | |
| VAELLO SANCHEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| VAGIB CORP | URB ROOSEVELT | 482 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| VAGNETTI MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAHYRON D MERCADO TARRAZA | ADDRESS ON FILE | | | | | | | |
| VAILLANT CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| VAILLANT CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAILLANT FIGUEROA, GEORGIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAILLANT ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| VAILLANT ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAILLANT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Vaillant Rodriguez, Victor F | ADDRESS ON FILE | | | | | | | |
| VAIRO SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| VAL MERNIZ, NICOLE A | ADDRESS ON FILE | | | | | | | |
| VAL SAN DEL AMBIENTE CORP | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9503 | |
| VALAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VALCALCEL TROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ALGARIN, FRANKSHESKA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Valcarcel Baez, Justo | ADDRESS ON FILE | | | | | | | |
| VALCARCEL BAUZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALCARCEL BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CAMARENO, REIDYS | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CASTRO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Valcarcel Catala, Rosa I | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CORDOVA, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL CRUZ, HENEY | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DE LEON, JOHAN M | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DE LEON, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DELGADO, ARLEEN LUZ | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DELGADO, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL DIAZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALCÁRCEL LOURDES, DÍAZ | ADDRESS ON FILE | | | | | | | |
| VALCARCEL MARQUEZ, AYADETT | ADDRESS ON FILE | | | | | | | |
| VALCARCEL MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Valcarcel Martinez, David | ADDRESS ON FILE | | | | | | | |
| VALCARCEL MELENDEZ, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| VALCARCEL NAVARRO, LETICIA A | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ORTIZ, TANYA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL OSORIO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| VALCARCEL PEROZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RODRIGUEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RODRIGUEZ, MIREDYS | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ROLDAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| VALCARCEL ROSARIO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VALCARCEL RUIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2428 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALCARCEL SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VALCARCEL SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL SOSTRE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALCARCEL TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Valcarcel Trinidad, Nicolas | ADDRESS ON FILE | | | | | | | |
| VALCARCEL VALCARCEL, LEYDA G. | ADDRESS ON FILE | | | | | | | |
| VALCARCEL VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| VALCARCEL, CATALINA | ADDRESS ON FILE | | | | | | | |
| Valcarcel, Yaritza | ADDRESS ON FILE | | | | | | | |
| VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| VALCOURT COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VALCOURT CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VALCOURT GONZALEZ, MARIFELI | ADDRESS ON FILE | | | | | | | |
| VALCOURT RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VALCOURT TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VALDEJULI,HENRY | ADDRESS ON FILE | | | | | | | |
| VALDELAMAR LUNA, FREDDY | ADDRESS ON FILE | | | | | | | |
| VALDEMAR RUIZ PAGAN | PO BOX 1822 | | | | VEGA BAJA | PR | 00694 | |
| VALDERRABANO MARINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VALDERRABANO WAGNER, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| VALDERRABANO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA ALICEA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA AVILES, EVA L | ADDRESS ON FILE | | | | | | | |
| Valderrama Berr, Migdalia I | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA COLLADO, ANA | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA COLON, PEDRO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| VALDERRAMA COLON, PEDRO | LCDO. VÍCTOR BRENES CANDELARIO (DE OFICIO) | URB COSTA AZUL | N7 CALLE 23 | | GUAYAMA | PR | 00784 | |
| VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | CAYEY | PR | 00737-2545 | |
| VALDERRAMA COREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA CUMBA, ARTURO | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA LOZADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA NAVEDO, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Valderrama Ojeda, Jose M | ADDRESS ON FILE | | | | | | | |
| Valderrama Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA PINEIRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA PINTO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA ROBLES, SENAIDA | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA SOTO, CRUZ | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA TOSADO, VIONESSA | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA VIVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA, ANA L | ADDRESS ON FILE | | | | | | | |
| VALDERRAMA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| VALDES ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALDES ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALDES ADORNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALDES ALFONSO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VALDES ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VALDES ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALDES APONTE, ANGEL H. | ADDRESS ON FILE | | | | | | | |
| VALDÉS APONTE, JAVIER | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU | NUMERO 5 ESTE | | CAYEY | PR | 00736 | |
| VALDES AUTO BODY REPAIRS | HC-04, BOX 47037 | | | | CAGUAS | PR | 00725 | |
| VALDES AVILES, JOSE R | ADDRESS ON FILE | | | | | | | |
| VALDES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VALDES AYALA, SANDY | ADDRESS ON FILE | | | | | | | |
| VALDES BELEN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| VALDES CABEZUDO, FELIX | ADDRESS ON FILE | | | | | | | |
| VALDES CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| VALDES CARABALLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALDES CARRASCO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| VALDES COCHRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VALDES COTTO, FARIAM | ADDRESS ON FILE | | | | | | | |
| VALDES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VALDES DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| VALDES DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | | |
| VALDES DE JESUS, MYRNA S. | ADDRESS ON FILE | | | | | | | |
| VALDES DE LEON, MIRIAM BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VALDES DE LEON, NEYDA | ADDRESS ON FILE | | | | | | | |
| VALDES DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALDES DELGADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| VALDES DELGADO, JOSE CLEMENTE | ADDRESS ON FILE | | | | | | | |
| VALDES DIAZ, BRYAN KEVIN | ADDRESS ON FILE | | | | | | | |
| VALDES DIAZ, MABEL | ADDRESS ON FILE | | | | | | | |
| VALDES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VALDES DISDIER, LUIS | ADDRESS ON FILE | | | | | | | |
| VALDES ESCALERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VALDES ESQUILIN, JULIO O. | ADDRESS ON FILE | | | | | | | |
| VALDES FELICIANO, NILSA | ADDRESS ON FILE | | | | | | | |
| VALDES FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| VALDES FERNANDEZ, AMPARO A | ADDRESS ON FILE | | | | | | | |
| VALDES FERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VALDES FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VALDES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| VALDES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| VALDES FLORES, JOSIE | ADDRESS ON FILE | | | | | | | |
| VALDES FLORES, NATALIE | ADDRESS ON FILE | | | | | | | |
| VALDES GARCIA & MARIN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VALDES GARCIA & MARIN | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |
| VALDES GARCIA, ERIKA M | ADDRESS ON FILE | | | | | | | |
| VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| VALDÉS GONZÁLEZ, JULISSA | | | | | | | | |
| VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| VALDES GUTIERREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VALDES GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VALDES GUTIERREZ, LILAMARI | ADDRESS ON FILE | | | | | | | |
| VALDES HUERTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| VALDES LABOY, ALEX E | ADDRESS ON FILE | | | | | | | |
| VALDES LAMAR, LORENZO | ADDRESS ON FILE | | | | | | | |
| VALDES LEON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| VALDES LINARES, ROLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2430 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALDES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALDES LOPEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALDES LOPEZ, NARCISA | ADDRESS ON FILE | | | | | | | |
| VALDES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALDES MANSO, RAMON | ADDRESS ON FILE | | | | | | | |
| VALDES MANSO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Valdes Marcano, Raul | ADDRESS ON FILE | | | | | | | |
| VALDES MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALDES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VALDES MOLINA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VALDES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VALDES NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALDES NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VALDES NOGUERAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| VALDES ORTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Valdes Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| VALDES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALDES OYOLA, VIRGEN D. | ADDRESS ON FILE | | | | | | | |
| VALDES PENA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VALDES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALDES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VALDES PILLOT, NOEL | ADDRESS ON FILE | | | | | | | |
| VALDES PINEDA, ALIDA M | ADDRESS ON FILE | | | | | | | |
| VALDES PLAZA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| VALDES PLAZA, FELICITA | ADDRESS ON FILE | | | | | | | |
| VALDES PRIETO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| VALDES RAMIREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| VALDES RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| VALDES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALDES RAMOS, RODRIGO | ADDRESS ON FILE | | | | | | | |
| VALDES RIJOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALDES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VALDES RIVERA, NYDIA W | ADDRESS ON FILE | | | | | | | |
| VALDES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALDES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Valdes Rodriguez, Sheila | ADDRESS ON FILE | | | | | | | |
| VALDES ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VALDES ROSA, DIARA | ADDRESS ON FILE | | | | | | | |
| VALDES ROSADO, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| VALDES SALDIA, JULIO | ADDRESS ON FILE | | | | | | | |
| VALDES SANTOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| VALDES SANTOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| VALDES SOLIVAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VALDES TEXIDOR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALDES TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| VALDES VALDERRAMA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| VALDES VALENCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| VALDES VARGAS, SHEILA E | ADDRESS ON FILE | | | | | | | |
| VALDES VAZQUEZ, YESMARY | ADDRESS ON FILE | | | | | | | |
| VALDES VAZQUEZ,YARILIS | ADDRESS ON FILE | | | | | | | |
| VALDES VEGA, ALEX | ADDRESS ON FILE | | | | | | | |
| VALDES VIERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| VALDES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALDES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALDESPINO PINUELAS, ARISDELSY | ADDRESS ON FILE | | | | | | | |
| VALDESPINO SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALDESSANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Valdez Adorno, Benjamin | ADDRESS ON FILE | | | | | | | |
| VALDEZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| VALDEZ AYALA, JESUS A | ADDRESS ON FILE | | | | | | | |
| VALDEZ BASTIDES, MILAGROS C. | ADDRESS ON FILE | | | | | | | |
| VALDEZ BAUTISTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VALDEZ BRADOR, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Valdez Calderon, Carlos N | ADDRESS ON FILE | | | | | | | |
| VALDEZ CARABALLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALDEZ CROOKE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VALDEZ DE NUNEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VALDEZ DELGADO, ELIDA | ADDRESS ON FILE | | | | | | | |
| VALDEZ DIAZ, PRAJERIO | ADDRESS ON FILE | | | | | | | |
| Valdez Diaz, Rosa | ADDRESS ON FILE | | | | | | | |
| VALDEZ GIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALDEZ GRIJALUA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VALDEZ LABOY, ALEXA | ADDRESS ON FILE | | | | | | | |
| VALDEZ LAMAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALDEZ MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| VALDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALDEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALDEZ ORTIZ, ENITH | ADDRESS ON FILE | | | | | | | |
| VALDEZ PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALDEZ PERALTA, PAOLA | ADDRESS ON FILE | | | | | | | |
| Valdez Perez, Andrew | ADDRESS ON FILE | | | | | | | |
| VALDEZ PIZARRO, KINNIE | ADDRESS ON FILE | | | | | | | |
| VALDEZ RAMOS, AMY Y | ADDRESS ON FILE | | | | | | | |
| VALDEZ REYES, SORIDANIA | ADDRESS ON FILE | | | | | | | |
| VALDEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VALDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALDEZ SALVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALDEZ SANTANA, CARLOS S | ADDRESS ON FILE | | | | | | | |
| VALDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALDEZ SIERRA, FELIX C | ADDRESS ON FILE | | | | | | | |
| VALDEZ TRINIDAD, HANYER | ADDRESS ON FILE | | | | | | | |
| VALDEZ VALDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| VALDEZ ZABALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALDEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VALDEZ, HIGINIA | ADDRESS ON FILE | | | | | | | |
| VALDEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| VALDIERI COSTAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VALDIVIA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VALDIVIA FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| VALDIVIA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VALDIVIA ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| VALDIVIA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALDIVIA SOLER, SERGIO | ADDRESS ON FILE | | | | | | | |
| VALDIVIA TURCIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO COLON, EUGENIA I | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO GALIB, YESMIN M. | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO LUCIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO PEDRAGON, KERMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIVIESO SANJURJO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO SUAREZ, KERMITH J | ADDRESS ON FILE | | | | | | | |
| VALDIVIESO VELAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Valdizan Lopez, Kevin | ADDRESS ON FILE | | | | | | | |
| VALDIZAN LOPEZ, KEVIN PAUL | ADDRESS ON FILE | | | | | | | |
| VALE ACEVEDO, JESELYN | ADDRESS ON FILE | | | | | | | |
| VALE ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VALE ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VALE ADORNO, NILDMARIE | ADDRESS ON FILE | | | | | | | |
| VALE BABILONIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Vale Babilonia, William N | ADDRESS ON FILE | | | | | | | |
| VALE BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALE BELTRAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VALE BLAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VALE BOSQUES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALE CABAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| VALE COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALE COLON MD, OSCAR E | ADDRESS ON FILE | | | | | | | |
| VALE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALE COLON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VALE COLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VALE COLON, SOL T | ADDRESS ON FILE | | | | | | | |
| VALE COLON, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| VALE CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VALE CRUZ, WILDA L | ADDRESS ON FILE | | | | | | | |
| VALE DEL RIO, GIAN | ADDRESS ON FILE | | | | | | | |
| VALE DEL RIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| VALE FELICIANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VALE FIGUEROA, GILARIE | ADDRESS ON FILE | | | | | | | |
| VALE GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VALE GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VALE GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALE GONZALEZ, YARISELY | ADDRESS ON FILE | | | | | | | |
| VALE GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VALE GUERRA, KATIA | ADDRESS ON FILE | | | | | | | |
| VALE HERNANDEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| VALE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALE JUSTINIANO, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| VALE LOPEZ, NERYS | ADDRESS ON FILE | | | | | | | |
| VALE MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| VALE MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VALE MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VALE MEDINA, MYRNA JANISSE | ADDRESS ON FILE | | | | | | | |
| VALE MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| VALE MENDEZ, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| VALE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VALE MENDEZ, LOREANE | ADDRESS ON FILE | | | | | | | |
| VALE MENDEZ, NILZAIDA | ADDRESS ON FILE | | | | | | | |
| VALE MENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VALE MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Vale Mercado, Samara | ADDRESS ON FILE | | | | | | | |
| VALE MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| VALE MORALES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| VALE MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| VALE NEGRON, DARIO | ADDRESS ON FILE | | | | | | | |
| VALE NIEVES, NATACHA | ADDRESS ON FILE | | | | | | | |
| VALE NIEVES, OTOMIE | ADDRESS ON FILE | | | | | | | |
| Vale Pagan, Beatriz | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALE PEREZ, ELVI E | ADDRESS ON FILE | | | | | | | |
| VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| VALE PEREZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| VALE QUINONES, MANUEL O | ADDRESS ON FILE | | | | | | | |
| VALE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALE RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VALE RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Vale Rodriguez, Juan L | ADDRESS ON FILE | | | | | | | |
| VALE ROLDAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VALE ROMAN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VALE ROMAN, MICEL | ADDRESS ON FILE | | | | | | | |
| VALE SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| Vale Soto, Ana M | ADDRESS ON FILE | | | | | | | |
| VALE TORRE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| VALE TORRES, CELIDA | ADDRESS ON FILE | | | | | | | |
| VALE TORRES, DELVA I | ADDRESS ON FILE | | | | | | | |
| VALE TORRES, EDUARDA C | ADDRESS ON FILE | | | | | | | |
| VALE TRANSPORT INC | RR 4 BOX 3672 | | | | CIDRA | PR | 00739 | |
| VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALE VALE, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALE VALE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALE VALENTIN, IRIS M | ADDRESS ON FILE | | | | | | | |
| Vale Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| VALE ZAPATA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| VALE, LORENZO | ADDRESS ON FILE | | | | | | | |
| VALEA MD , FIDEL A | ADDRESS ON FILE | | | | | | | |
| VALEDON CIRINO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| VALEDON DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| VALEDON GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VALEDON LLORENS, LAURA L | ADDRESS ON FILE | | | | | | | |
| VALEDON MONTES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| VALEDON MONTES, MARISABEL | ADDRESS ON FILE | | | | | | | |
| VALEDON MORALES, DAISY E | ADDRESS ON FILE | | | | | | | |
| VALEDON ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VALEDON ORTIZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| VALEDON PEREZ, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| VALEDON ROJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| VALEDON SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| VALEDON SANTIAGO, NINA | ADDRESS ON FILE | | | | | | | |
| Valedon Soto, Felimarie | ADDRESS ON FILE | | | | | | | |
| VALEDON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALEDON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALEDON VALENCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| VALEIRAS MINI, EVELIO J. | ADDRESS ON FILE | | | | | | | |
| VALEN IN DEL VALLE, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| VALENCIA ALVAREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| VALENCIA ALVAREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VALENCIA APONTE, ALEXER | ADDRESS ON FILE | | | | | | | |
| VALENCIA BALDONI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VALENCIA BALDONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENCIA BERNAL, DIANA | ADDRESS ON FILE | | | | | | | |
| VALENCIA BUJOSA, DINA R | ADDRESS ON FILE | | | | | | | |
| VALENCIA BUJOSA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | | |
| VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | | |
| VALENCIA DE GRACIA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALENCIA DIAZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VALENCIA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Valencia Figueroa, Axel | ADDRESS ON FILE | | | | | | | |
| VALENCIA FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| VALENCIA GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENCIA GATELL, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| VALENCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VALENCIA GUEVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VALENCIA GUILLERMETY, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENCIA GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENCIA GUZMAN, GADIEL | ADDRESS ON FILE | | | | | | | |
| VALENCIA LUCENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENCIA MAYSONET, MAGDA V. | ADDRESS ON FILE | | | | | | | |
| VALENCIA MEDINA, DAXAMARA | ADDRESS ON FILE | | | | | | | |
| VALENCIA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENCIA MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Valencia Olmo, Carmelo | ADDRESS ON FILE | | | | | | | |
| Valencia Olmo, Danilo | ADDRESS ON FILE | | | | | | | |
| VALENCIA OLMO, DANILO | ADDRESS ON FILE | | | | | | | |
| VALENCIA OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Valencia Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| VALENCIA PEREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| VALENCIA PINTADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VALENCIA PRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENCIA PSYCHIATRY | ATTN MEDICAL RECORDS | 4151 HUNTERS PARK LANE STE 100 | | | ORLANDO | FL | 32837 | |
| VALENCIA QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALENCIA RIVAS, KARLA | ADDRESS ON FILE | | | | | | | |
| VALENCIA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VALENCIA ROJAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| VALENCIA ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VALENCIA RULLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENCIA SANCHEZ, NORMA T | ADDRESS ON FILE | | | | | | | |
| VALENCIA SANTANA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VALENCIA SIMO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VALENCIA TOLEDO, SONIA M | ADDRESS ON FILE | | | | | | | |
| VALENCIA TORRES, ILESKA | ADDRESS ON FILE | | | | | | | |
| VALENCIA VALENCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALENCIA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENCIO FABIAN, NELLY A | ADDRESS ON FILE | | | | | | | |
| VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | | BAYAMON | PR | 00959 | |
| VALENRY RIVERA SANTIAGO LAW OFFICE | BOX 5009 CUC STATION | | | | CAYEY | PR | 00632 | |
| VALENTIN  MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, IRIS I | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, LIONEL | ADDRESS ON FILE | | | | | | | |
| Valentin Acevedo, Pablo | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACEVEDO, YAJAYRA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN ACOSTA, ENRIQUE D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2435 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN ACOSTA, NIDACHY | ADDRESS ON FILE | | | | | | | |
| VALENTIN ADROVER, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN AGRON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| VALENTIN AGUAYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN AGUIAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| Valentin Alejandro, Ileana | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALERS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALICEA, EMMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALICEA, MILTON | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALMA, MELISSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALMA, MELISSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALMODOVAR,NATACHA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALONSO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALONSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Valentin Alsina, Carlos | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVARADO, LELIS A | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, AGNERIS C. | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, ENOC | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Valentin Alvarez, Kerem | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ALVAREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANAYA, ISAURA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANAYA, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANAYA, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANDINO, CARLA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANDINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANDINO, ERIKA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANDUJAR, LESTER | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ANGLADA, ZULMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VALENTIN APONTE, MARTA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN APONTE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| VALENTIN APONTE, MOISE | ADDRESS ON FILE | | | | | | | |
| VALENTIN AQUINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Valentin Aquino, Florencio | ADDRESS ON FILE | | | | | | | |
| VALENTIN AQUINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VALENTIN AQUINO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Valentin Arbelo, Euclides | ADDRESS ON FILE | | | | | | | |
| VALENTIN ARBELO, OMAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN AROCHO, ABNER | ADDRESS ON FILE | | | | | | | |
| VALENTIN AROCHO, NORMA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ARVELO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VALENTIN ARZOLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN AVILA, CELSO JUAN | ADDRESS ON FILE | | | | | | | |
| Valentin Avila, Nelson | ADDRESS ON FILE | | | | | | | |
| VALENTIN AVILA, WIDILIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN AVILES, COLLEEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN AYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| VALENTIN AYALA, JULIANNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN AYALA, SAUL | ADDRESS ON FILE | | | | | | | |
| Valentin Ayala, Saul J | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, AIXA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, ANGIE E | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, ARIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BAHAMUNDI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN BARBOSA, MARIELY | ADDRESS ON FILE | | | | | | | |
| VALENTIN BARCELO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BARCELO, JORGE | ADDRESS ON FILE | | | | | | | |
| Valentin Barros, Jorge L | ADDRESS ON FILE | | | | | | | |
| VALENTIN BATISTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Valentin Beauchamp, Eduardo | ADDRESS ON FILE | | | | | | | |
| VALENTIN BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | | |
| Valentin Belen, Jesus | ADDRESS ON FILE | | | | | | | |
| VALENTIN BELLAFLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| VALENTIN BERRIOS, DENNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN BERRIOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN BEZARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALENTIN BLAY, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BONET, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN BORRERO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRAVO, JUAN R | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRAVO, JUAN R. | OMAR BONET TIRADO | PO BOX 307 | | | RINCON | PR | 00677-0307 | |
| VALENTIN BRAVO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRENES, ROSALIND | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRITO, JESUS | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRITO, JUAN A | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRITO, REBECCA | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN BRUNO, MELVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN BUSCAMPER, ISIS M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, DARIANNA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Valentin Caban, Gabriel | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CABRERA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CALDERON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CALUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 2437 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN CANDELARIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CANDELARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN CANDELARIO,VALENTINA KISMET | ADDRESS ON FILE | | | | | | | |
| VALENTIN CANTERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CAPELLA, WENDELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARABALLO, GISELLA | ADDRESS ON FILE | | | | | | | |
| Valentin Caraballo, Kevin | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARABALLO, LUIS O | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARBO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDE, EDWIN J | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDONA, ASHMED | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDONA, HILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDONA, JOSUE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDONA, PIERRE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARDONA, RENE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARLO, KATYANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARMONA, XIANILIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARO, MARI O | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRASQUILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRASQUILLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, LORENA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, NAMYR Y. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Valentin Carrion, Victoria | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASIANO, EDMIL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Valentin Castanon, Eddie | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASTANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASTOIRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASTRO, LUZ A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CASTRO, NICOLE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CENTENO, ALEIXA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CHAPARRO, JENNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN CHAPARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CINTRON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CLAUDIO, ALMA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN CLAUDIO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CLAUDIO, MILTON | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLL, CARMEN X | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLOME | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON MARTES | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, AIDALISE | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2438 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Valentin Colon, Emilio E | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, EVA I | ADDRESS ON FILE | | | | | | | |
| Valentin Colon, Felipe | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, GELBERT | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, GRISELLE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| Valentin Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| Valentin Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| Valentin Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, VENERANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CONCEPCION, ROSITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Valentin Cordero, Edwin | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Valentin Cortes, Jorge R. | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CORTEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VALENTIN COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPG, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, ALEX | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, EMILY | ADDRESS ON FILE | | | | | | | |
| Valentin Crespo, Gilberto | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, MERARI | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, NITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRESPO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, DENISSE | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | | | ARECIBO | PR | 00613-2765 | |
| VALENTÍN CRUZ, DENISSE | JOSÉ E. SOLER OCHOA | PO BOX 1371 | | | ARECIBO | PR | 00613-1371 | |
| VALENTIN CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, GIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Valentin Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, MABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, MABEL ENID | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| Valentin Cruz, Maximino | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CRUZADO, SKIPPER | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUBERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUBERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUEBAS, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUEBAS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| Valentin Cuevas, Carlos J | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUSTODIO, WANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN CUSTODIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Valentin Davila, Angel D | ADDRESS ON FILE | | | | | | | |
| VALENTIN DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN DAVILA, KATHIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE BARBOSA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE BEARDSLEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, ALBA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, EFREN J | ADDRESS ON FILE | | | | | | | |
| Valentin De Jesus, Hector R | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE JESUS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE LA ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE PABLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE RODZ., CARMEN E | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DE VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DEL RIO, GISELA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| VALENTIN DELIVERY SERVICES INC | 5 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00919 | |
| VALENTIN DELIZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN DENIZARD, ALEX | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ELSA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| Valentin Diaz, Samuel J | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, SHALYN M | ADDRESS ON FILE | | | | | | | |
| VALENTIN DIAZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| VALENTIN DOMINGUEZ, BRENALIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN DUARTE, HILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN ECHEVARRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ELIAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESCOBALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESCOBAR, JOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESQUILIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESQUILIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESQUILIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESQUILIN, NOE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ESTRADA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| Valentin Estremera, Melissa | ADDRESS ON FILE | | | | | | | |
| Valentin Estremera, Rodolfo | ADDRESS ON FILE | | | | | | | |
| VALENTIN FAGUNDO, SANTA ELBA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, ADA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Valentin Feliciano, Damian | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Valentin Feliciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| Valentin Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VALENTIN FELIX, ANA S | ADDRESS ON FILE | | | | | | | |
| VALENTIN FENEQUE, CLISANTA | ADDRESS ON FILE | | | | | | | |
| Valentin Feo, Karely | ADDRESS ON FILE | | | | | | | |
| VALENTIN FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Valentin Fernandez, Karen E | ADDRESS ON FILE | | | | | | | |
| VALENTIN FERNANDEZ, YESABEL M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN FERRER, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN FIGUEROA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, JUANA DEL R | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| Valentin Figueroa, Ruben E | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, SORY I | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, VENESSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| VALENTIN FIRPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, ALICE V. | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, ERICK | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, HUGO | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN FLORES, ONEILL | ADDRESS ON FILE | | | | | | | |
| VALENTIN FONFRIAS, RITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FONRODONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN FORTUNET, HANNELORE Y. | ADDRESS ON FILE | | | | | | | |
| VALENTIN FRANCO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Valentin Fred, Lissy V. | ADDRESS ON FILE | | | | | | | |
| VALENTIN FRED, LISSY VANESSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Valentin Fuente, William | ADDRESS ON FILE | | | | | | | |
| VALENTIN FUENTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FUENTES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN FUENTES, YASMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN FUERTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN FUERTES, FELIX | ADDRESS ON FILE | | | | | | | |
| VALENTIN GALINDEZ, SILDA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARAY, ERVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARAY, OMAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Valentin Garcia, Hector J | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, LUIS D | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, NILMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, OLGA J | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| VALENTIN GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GERENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GINORIO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN GINORIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GINORIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ MD, MABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| Valentin Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, DAMARIS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2442 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Valentin Gonzalez, Emily D | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| Valentin Gonzalez, Geraldo | ADDRESS ON FILE | | | | | | | |
| Valentin Gonzalez, German | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JEANNETTE D. | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JEANNETTE D. | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, KIOMYE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Valentin Gonzalez, Pablo J | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ, WAYDALIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ,JOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN GONZALEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN GUERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Valentin Guerrero, Esteban | ADDRESS ON FILE | | | | | | | |
| VALENTIN GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| Valentin Guzman, Angel L | ADDRESS ON FILE | | | | | | | |
| Valentin Guzman, Danny R | ADDRESS ON FILE | | | | | | | |
| VALENTIN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Valentin Guzman, Jorge A | ADDRESS ON FILE | | | | | | | |
| Valentin Guzman, Radames | ADDRESS ON FILE | | | | | | | |
| Valentin Guzman, Ramon | ADDRESS ON FILE | | | | | | | |
| Valentin Hernadez, Eliecer | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, EMANUEL J. | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Valentin Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| Valentin Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, LY MARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VALENTIN HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN HURTADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| VALENTIN ILDEFONSO, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| VALENTIN IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| Valentin Irizarry, Efrain | ADDRESS ON FILE | | | | | | | |
| VALENTIN IRIZARRY, HILDA Y | ADDRESS ON FILE | | | | | | | |
| VALENTIN IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |
| VALENTIN IZAAC, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN JIMENEZ, ISIDORA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN JIMENEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| VALENTIN JIMENEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN JOUBERT, EDNA O. | ADDRESS ON FILE | | | | | | | |
| VALENTIN JUARBE, JUAN G. | ADDRESS ON FILE | | | | | | | |
| VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VALENTIN KUILAN, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| VALENTIN KUILAN, ZULMA ENID | ADDRESS ON FILE | | | | | | | |
| VALENTIN LABORDE, FELIPE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LAMBOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LANDIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN LARACUENTE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LATIMER, WILFREDO | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| VALENTIN LATIMER, WILFREDO | VICTOR ANTONIO BRENES CANDELARIO | PO BOX 4 | | | ARROYO | PR | 00714 | |
| VALENTÍN LATIMER, WILFREDO | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | | | AGUIRRE | PR | 00704-0434 | |
| VALENTIN LATORRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LATORRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| Valentin Laureano, Manuel A | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, ELAINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, JOCELINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEBRON, SALLY E | ADDRESS ON FILE | | | | | | | |
| Valentin Lebron, Salvador | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEON, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| VALENTIN LEON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2444 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Valentin Lopez, Damian | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| Valentin Lopez, Ediberto | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, EVANNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOPEZ, YASMARY | ADDRESS ON FILE | | | | | | | |
| VALENTIN LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUCIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUCIANO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUCIANO, MAVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, ELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, JEAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, NORY | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUGO, YARINELSI | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUNA, MELVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN LUNA, VIVIANA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAISONET, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, CELIA R. | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, DOMICIANO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, SALVA D. | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Valentin Maldonado, Sylvia | ADDRESS ON FILE | | | | | | | |
| Valentin Mantilla, Carlos G | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARCIAL, DENNISSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARCIAL, EFRAIN O | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARI, JEFFRY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARI, MARIA DE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN MARRERO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO MD, JUAN N | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, AIXA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARRERO, SONIA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTI, HELDALIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTI, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Valentin Martine, Etanislao | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, MARAVILLA | ADDRESS ON FILE | | | | | | | |
| Valentin Martinez, Marcelino | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, MARVILLA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Valentin Martinez, Vanesa E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MASSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MASSANET, GISELLE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATIAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| Valentin Matos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATOS, KELLY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAURAS, FELIX L | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAYA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, JANICE E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Valentin Medina, Juan | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, NARDO D | ADDRESS ON FILE | | | | | | | |
| Valentin Medina, Orlando | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Valentin Medina, Rodolfo | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEDINA, WANDA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN MEJIAS, JAIME | ADDRESS ON FILE | | | | | | | |
| VALENTIN MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN MELIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MELIA, FELIX | ADDRESS ON FILE | | | | | | | |
| Valentin Mendez, Alexandra | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Valentin Mendez, Angel | ADDRESS ON FILE | | | | | | | |
| Valentin Mendez, Benjamin | ADDRESS ON FILE | | | | | | | |
| Valentin Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Valentin Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, RUBI | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDIZABAL, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENDOZA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENENDEZ, SANDY E. | ADDRESS ON FILE | | | | | | | |
| VALENTIN MENENDEZ, SANDY E. | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, ALICE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, ALICE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, DANNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, ELYD | ADDRESS ON FILE | | | | | | | |
| Valentin Mercado, Grisel | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCADO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MERCED, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MESTEY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MILLAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MIRANDA, IRIS M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MIRANDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| Valentin Miranda, Moises | ADDRESS ON FILE | | | | | | | |
| VALENTIN MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MIRO, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN MOLL, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONROIG, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTALVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTALVO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTALVO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTIJO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Valentin Montilla, Cathy | ADDRESS ON FILE | | | | | | | |
| VALENTIN MONTILLA, CATHY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, ALMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2447 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN MORALES, DAMARIS D | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Valentin Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, JOSUE E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| Valentin Morales, Milton | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, SILMA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORENO, IVAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MORRERO, DELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MOUNIER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNIZ, LYMARIE D | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN MUNOZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN NATER, ESTHER V | ADDRESS ON FILE | | | | | | | |
| VALENTIN NAZARIO, ILIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN NAZARIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| VALENTIN NAZARIO, OLGA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN NECO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN NEGRON, ISA | ADDRESS ON FILE | | | | | | | |
| VALENTIN NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, ADA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, PETRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, SANTA | ADDRESS ON FILE | | | | | | | |
| VALENTIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN NUNEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| VALENTIN NUNEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| Valentin Nunez, Noemi | ADDRESS ON FILE | | | | | | | |
| VALENTIN NUNEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN NUQEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VALENTIN NUQEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN OLAVARRIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLAZAGASTI, VILMA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVENCIA, MARIADEL C | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVERAS, EVA | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORENGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORENGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTA, ARELIS | ADDRESS ON FILE | | | | | | | |
| Valentin Orta, Jose Abdiel | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Valentin Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| Valentin Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Valentin Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PABELLON, AMBAR N | ADDRESS ON FILE | | | | | | | |
| VALENTIN PACHECO, CECILIA | ADDRESS ON FILE | | | | | | | |
| Valentin Padilla, Rosa I. | ADDRESS ON FILE | | | | | | | |
| VALENTIN PADUA, CESAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN PADUA, CESAR A | ADDRESS ON FILE | | | | | | | |
| VALENTIN PADUA, WILGEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN PADUA, YANIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PANTOJA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN PARDO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| Valentin Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| VALENTIN PARDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PASCUAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Valentin Pedroza, German Alexis | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, AIREEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Brenda L | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ENEDINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Jose I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Mario | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Valentin Perez, Monserrate | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN PLANAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| Valentin Plaza, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, ALEX | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, WALESKA | ADDRESS ON FILE | | | | | | | |
| VALENTIN PONCE, WILKINS | ADDRESS ON FILE | | | | | | | |
| VALENTIN PORRATA, IRIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN PRATTS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN PRATTS, DENISE | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUILES, BETSY | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUILES, JUAN H | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUILES, SONIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, EMERITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, MELISSA J | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, WANDAC | ADDRESS ON FILE | | | | | | | |
| Valentin Quinones, Wilbert | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINONEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINTANA, DAYMEE | ADDRESS ON FILE | | | | | | | |
| VALENTIN QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| Valentin Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, DEBRA S | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RESTO RUIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN REYES, CESAR | CESAR VALENTÍN REYES (POR DERECHO PROPIO) | COND. CONCORDIA GARDENS 2 APT. 71 CALLE NAPOLES 560 | | | SAN JUAN | PR | 00924-4072 | |
| VALENTIN REYES, JOEL | ADDRESS ON FILE | | | | | | | |
| Valentin Reyes, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| VALENTIN REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| Valentin Reyes, Roberto | ADDRESS ON FILE | | | | | | | |
| VALENTIN REYES, SHARITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN REYES, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, ARDIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Valentin Rios, Jose J. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, MAIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, REYMIK | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| Valentin Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| Valentin Rivera, David | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| Valentin Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, HELEYDIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN RIVERA, KRISTAL M | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| Valentin Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, RAISA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, SHARYNESS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RIVERA,SIDNEY W | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROBLES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROBLES, ROSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROBLES,CYNTIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROBLES,SANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROCHE, MAYDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, DANIEL M | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Valentin Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JOHANN L | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, JUDITH J | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, KELMER | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Valentin Rodriguez, Lindjoanair | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, LINDJOANAIRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Valentin Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| Valentin Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, MISLAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, RENIER MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROLDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROLDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| Valentin Roman, Adison Y | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| Valentin Roman, Lynette | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, MARIMER | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| Valentin Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMERO, EDUENIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, KENMARIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2453 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Valentin Rosario, Antonio | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSARIO, ELISA | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN ROSARIO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| Valentin Ruiz, Alex M | ADDRESS ON FILE | | | | | | | |
| Valentin Ruiz, Benjamin | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Valentin Ruiz, Jose F | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| Valentin Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VALENTIN RULLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| VALENTIN RUPERTO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SALAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN SALAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SALGADO MD, IRMA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SAMOT, EDGAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN SAN INOCENCIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, ADE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Valentín Sánchez, Celimar M | ADDRESS ON FILE | | | | | | | |
| Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, JASMIN E | ADDRESS ON FILE | | | | | | | |
| Valentin Sanchez, Jesus M | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, SALUA | ADDRESS ON FILE | | | | | | | |
| Valentin Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANCHEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANDOVAL COLON | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTANA, AMPARO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTANA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTANA, MARIANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTELL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTELL, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, MAELLYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2454 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN SANTIAGO, MARLEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, MERANGELI | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, NOHALIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTIAGO, YOELY | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SAY, NIDIA ELENA | ADDRESS ON FILE | | | | | | | |
| Valentin Segarra, Angel J | ADDRESS ON FILE | | | | | | | |
| VALENTIN SEGARRA, OLGA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN SEGARRA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN SEGUINOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SERRANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN SERRANO, AUREA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| VALENTIN SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN SILVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VALENTIN SILVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN SIVICO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| VALENTIN SKERRETT, YARITZA | ADDRESS ON FILE | | | | | | | |
| Valentin Solares, Enrique | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOLARES, IRIS G | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOLER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Valentin Soto, Alfredo A | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, AMADIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, AMY | ADDRESS ON FILE | | | | | | | |
| Valentin Soto, Arturo | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Valentin Soto, Mario | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, MARIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, MARY A | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, MYRTA | ADDRESS ON FILE | | | | | | | |
| Valentin Soto, Otoniel | ADDRESS ON FILE | | | | | | | |
| Valentin Soto, Reniel | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, RENIEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTO, YAIDELIZ | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTOMAYOR, ESTER | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTOMAYOR, NOEMI | ADDRESS ON FILE | | | | | | | |
| VALENTIN SOTOMAYOR, SARA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN SUAREZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN TALAVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TIRADO, JIMMY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN TIRADO, SHEILA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN TOMASSINI, MONICA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| Valentin Toro, Mariano | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES MD, ROUSELINE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Valentin Torres, Ana | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, CARILYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, CYD M | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, DAISY M | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JANNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JESUS O | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, KAREN M | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| Valentin Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, MINIVETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, NAIDA W. | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, NITZA L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VALENTIN TRIAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN TRVIESO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN TUBENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN UGARTE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALDES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALDES, MARIA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, JORGE W. | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| Valentin Valentin, Luis | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2456 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN VALENTIN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, NORBE | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLADARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLE, JOSE D | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLE, LINDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLE, LINDA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN VALLES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARELA, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARELA, MARIA A | ADDRESS ON FILE | | | | | | | |
| Valentin Vargas, Anibal | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, HERBERT | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, ODALYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUETELLES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUETELLES, FREDESIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, JUMARY | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Valentin Vazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAZQUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, ABRAHAM A. | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, DAIVY | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2457 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTIN VELAZQUEZ, CHRISTOP | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, ANCIS | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Valentin Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALENTIN VERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VALENTIN VEVE, SHEYLA VANESSA | ADDRESS ON FILE | | | | | | | |
| VALENTIN VILLARRUBIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VALENTIN VILLEGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VALENTIN YERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| VALENTIN, CHARLIE | ADDRESS ON FILE | | | | | | | |
| VALENTIN, EDWARD M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| VALENTIN, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| VALENTIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| Valentin, Luz C. Arvelo | ADDRESS ON FILE | | | | | | | |
| VALENTIN, MARCOS G | ADDRESS ON FILE | | | | | | | |
| VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Valentin, Myriam Quintana | ADDRESS ON FILE | | | | | | | |
| VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| VALENTIN, SAULO J | ADDRESS ON FILE | | | | | | | |
| VALENTIN, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VALENTIN,ANGEL | ADDRESS ON FILE | | | | | | | |
| VALENTINA | CALLE ONEIL #25 | | | | HATO REY | PR | 00918 | |
| VALENTINA BARNES CRESPO | ADDRESS ON FILE | | | | | | | |
| VALENTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VALENTINACOSTA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VALENTINBERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALENTINCRESPO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VALENTINCUEVAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| VALENTINE BAILLY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VALENTINE FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| Valentine Ocasio, Sarina D | ADDRESS ON FILE | | | | | | | |
| VALENTINE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALENTINE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VALENTINE SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| Valentine Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| VALENTINE SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VALENTINE SINGLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| VALENTINMARTINEZ, AIDA ELISA | ADDRESS ON FILE | | | | | | | |
| VALENTINMONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENTINO L REEFER | ADDRESS ON FILE | | | | | | | |
| VALENTINO QUILES, BELINDA | ADDRESS ON FILE | | | | | | | |
| VALENTIN-SANTANA, AMPARO | ADDRESS ON FILE | | | | | | | |
| VALENTINSOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALENTINVALE, NICASIO | ADDRESS ON FILE | | | | | | | |
| VALENZUELA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| VALENZUELA ALEJANDRO, SORAYA A | ADDRESS ON FILE | | | | | | | |
| VALENZUELA ALVARADO, D'GLENEIS | ADDRESS ON FILE | | | | | | | |
| VALENZUELA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENZUELA ALVARADO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VALENZUELA ALVARADO, SERGIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2458 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALENZUELA ALVAREZ, LENNY | ADDRESS ON FILE | | | | | | | |
| Valenzuela Camacho, Roberto B | ADDRESS ON FILE | | | | | | | |
| VALENZUELA CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALENZUELA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA DE JESUS, NANCY Y | ADDRESS ON FILE | | | | | | | |
| VALENZUELA DE LOS SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALENZUELA FUENTES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Valenzuela Hernandez, Jorge E | ADDRESS ON FILE | | | | | | | |
| VALENZUELA LOCKS | PO BOX 194515 | | | | SAN JUAN | PR | 00919 | |
| VALENZUELA MARIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA MEJIAS, MARY A. | ADDRESS ON FILE | | | | | | | |
| VALENZUELA OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VALENZUELA RIVAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENZUELA SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VALENZUELA VALENZUELA, CECILIO | ADDRESS ON FILE | | | | | | | |
| VALENZUELA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALENZUELA VEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VALENZUELA VELEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | | |
| VALERA ASENCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VALERA ESPEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALERA LAGUER, AMADARYS | ADDRESS ON FILE | | | | | | | |
| VALERA LOZADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VALERA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| VALERA NUNEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VALERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALERA SALTARES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VALERA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| VALERIA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| VALERIA CAPPA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| VALERIA G MARTINEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| VALERIA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| VALERIA JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| VALERIA L BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA L RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VALERIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| VALERIA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VALERIA M GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| VALERIA M MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| VALERIA MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| VALERIA MARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VALERIA MILLAN SOTO | ADDRESS ON FILE | | | | | | | |
| VALERIA MONTES BAEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA NERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIA PAREDES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VALERIA PAULETTE MATTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VALERIA SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| VALERIA SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| VALERIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VALERIANO RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| VALERIANO WEYLER RAMOS | ADDRESS ON FILE | | | | | | | |
| VALERIE ACEVEDO MARCANO | ADDRESS ON FILE | | | | | | | |
| VALERIE ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE ÁLVAREZ VILLARÁN | POR DERECHO PROPIO | URB. FLAMBOYAN GARDEN | CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| VALERIE B GUZMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| VALERIE BEDARD MARRERO | ADDRESS ON FILE | | | | | | | |
| VALERIE BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VALERIE CASTRODAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VALERIE COLLADO ROSADO | ADDRESS ON FILE | | | | | | | |
| VALERIE COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| VALERIE CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| VALERIE CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| VALERIE COX PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| VALERIE D MORALES PARIS | ADDRESS ON FILE | | | | | | | |
| VALERIE DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| VALERIE E FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| VALERIE FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| VALERIE GAMBEDOTTI ITURRINO | ADDRESS ON FILE | | | | | | | |
| VALERIE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| VALERIE HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| VALERIE L SIERRA MARIANI | ADDRESS ON FILE | | | | | | | |
| VALERIE L. DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| VALERIE LEBRON SEDA | ADDRESS ON FILE | | | | | | | |
| VALERIE M GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| VALERIE M. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIE MARIE PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| VALERIE MARTINEZ PARIS A/C NILSA PARIS | ADDRESS ON FILE | | | | | | | |
| VALERIE MATIAS MONELL | ADDRESS ON FILE | | | | | | | |
| VALERIE N CRUZ JAIME | ADDRESS ON FILE | | | | | | | |
| VALERIE N HERNANDEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| VALERIE NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| VALERIE NUNEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| VALERIE NUNEZ ORTEGA | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| VALERIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIE QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| VALERIE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| VALERIE ROBLES FELICIANO | ADDRESS ON FILE | | | | | | | |
| VALERIE RODRIGUEZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| VALERIE S JIMENEZ SERRA | ADDRESS ON FILE | | | | | | | |
| VALERIE S ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIE SUAREZ TURELL | ADDRESS ON FILE | | | | | | | |
| VALERIE VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| VALERIE VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VALERIE Y CAMACHO | ADDRESS ON FILE | | | | | | | |
| VALERIN M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VALERIO ALGARRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALERIO ALGARRA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| VALERIO BORBON, JOSE | ADDRESS ON FILE | | | | | | | |
| VALERIO CACERES, MARIA L | ADDRESS ON FILE | | | | | | | |
| VALERIO CASTILLO, JOSE I | ADDRESS ON FILE | | | | | | | |
| VALERIO DE FONTANEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| VALERIO FERRARI, ELVIRA M. | ADDRESS ON FILE | | | | | | | |
| VALERIO GONZALEZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| VALERIO GUZMAN, NAUDYS | ADDRESS ON FILE | | | | | | | |
| VALERIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIO NEGRON, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| VALERIO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| VALERIO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VALERIO PEREZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| VALERIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALERIO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | | |
| VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | | |
| VALERIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALERIO RUPERTO MARTIN | ADDRESS ON FILE | | | | | | | |
| VALERIO, JORJE | ADDRESS ON FILE | | | | | | | |
| VALERIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VALERO ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| VALERO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VALERO ALVAREZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| VALERO COLON, ANCELI | ADDRESS ON FILE | | | | | | | |
| VALERO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| VALERO DE JESUS, EMMA R | ADDRESS ON FILE | | | | | | | |
| VALERO NOBLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALERO ORTIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| VALERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| VALERO RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| VALERO VIRUET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALERY BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| VALERY CRESPO MATOS | ADDRESS ON FILE | | | | | | | |
| VALERY J ALICEA ESPARRA | ADDRESS ON FILE | | | | | | | |
| VALERY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VALERY ORTIZ ROQUE | ADDRESS ON FILE | | | | | | | |
| VALERY TORRUELLAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Vales Arbelo, Isaac | ADDRESS ON FILE | | | | | | | |
| Vales Butler, Miguel A | ADDRESS ON FILE | | | | | | | |
| VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VALES FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALES MEDINA, AIDA R | ADDRESS ON FILE | | | | | | | |
| VALES MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| VALES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Vales Rodriguez, Luis F | ADDRESS ON FILE | | | | | | | |
| VALESKA CRUZ, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| VALETIN MORENO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| VALETTE PARIS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VALHALLA REAL ESTATE INC | URB EL MADRIGAL | P9 CALLE 7 | | | PONCE | PR | 00730-1443 | |
| VALI ANGELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| VALIDATION AND ENGINEERING GRO | CARR 165 #100 SUITE 703 | | | | GUAYNABO | PR | 00968 | |
| VALIENTE GIL, HANS | ADDRESS ON FILE | | | | | | | |
| VALIENTE JUAN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| VALIENTE MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VALIENTE MALDONADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| VALIENTE MALDONADO,GLORIA M. | ADDRESS ON FILE | | | | | | | |
| VALIENTE PAGAN, JORGE O. | ADDRESS ON FILE | | | | | | | |
| VALIENTE RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALIENTE VINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALINES LEDESMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VALINES MATTEI, TOMAS | ADDRESS ON FILE | | | | | | | |
| VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | | SAN JUAN | PR | 00918 | |
| VALL LLOBERA LLOMPART, LUIS | ADDRESS ON FILE | | | | | | | |
| VALLADARES ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Valladares Diaz, Alma R. | ADDRESS ON FILE | | | | | | | |
| VALLADARES FIGUER, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VALLADARES MUNOZ, GLEN | ADDRESS ON FILE | | | | | | | |
| VALLADARES NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| VALLADARES OLAN, DELIA | ADDRESS ON FILE | | | | | | | |
| VALLADARES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VALLADARES RENTA, MOISES | ADDRESS ON FILE | | | | | | | |
| VALLADARES RIVERA, ISABEL MARIA | ADDRESS ON FILE | | | | | | | |
| VALLADARES ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VALLADARES SANTIAGO, JOELEXIS | ADDRESS ON FILE | | | | | | | |
| Valladares Soler, Jeannette | ADDRESS ON FILE | | | | | | | |
| VALLADARES TORRES, ALICIA I. | ADDRESS ON FILE | | | | | | | |
| VALLADARES TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| VALLADARES TORRES, SONIA C | ADDRESS ON FILE | | | | | | | |
| Valladares Velez, Nora E. | ADDRESS ON FILE | | | | | | | |
| VALLAS ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VALLDEJULI ABOY, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| VALLDEJULI REYES, GINELLE | ADDRESS ON FILE | | | | | | | |
| VALLDEJULI REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| VALLE ABREU, NELSON L | ADDRESS ON FILE | | | | | | | |
| VALLE ACEBEDO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, BELINDA | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| Valle Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, THAIRA | ADDRESS ON FILE | | | | | | | |
| VALLE ACEVEDO, YAMILETH E | ADDRESS ON FILE | | | | | | | |
| VALLE AGRONT, SADITH | ADDRESS ON FILE | | | | | | | |
| VALLE ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VALLE ALICEA, PATRIA | ADDRESS ON FILE | | | | | | | |
| VALLE ALMA, NILSA L | ADDRESS ON FILE | | | | | | | |
| VALLE ALMODOVAR, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VALLE ALVAREZ, AIDSA | ADDRESS ON FILE | | | | | | | |
| VALLE ANDINO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VALLE APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALLE APONTE, MARITERE | ADDRESS ON FILE | | | | | | | |
| VALLE AROCHO, EDNA | ADDRESS ON FILE | | | | | | | |
| VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLE AUTO SALES | HC 58 BOX 13732 | | | | ADJUNTAS | PR | 00602 | |
| VALLE AVILES, LIZ | ADDRESS ON FILE | | | | | | | |
| VALLE AVILES, MARI | ADDRESS ON FILE | | | | | | | |
| VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| VALLE AYALA, JANICE | ADDRESS ON FILE | | | | | | | |
| VALLE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALLE BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALLE BAEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| VALLE BEAUCHAMP, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALLE BELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| VALLE BENIQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VALLE BENIQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VALLE BENIQUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| VALLE BETANCOURT, CAMILLE I | ADDRESS ON FILE | | | | | | | |
| VALLE BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALLE BONILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VALLE BOSCIO, HARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2462 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE BRENES, JORGE A | ADDRESS ON FILE | | | | | | | |
| VALLE BRENES, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE BRIGNONI, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE BUTLER, MORAIMA | ADDRESS ON FILE | | | | | | | |
| VALLE CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VALLE CABAN, JORGE | ADDRESS ON FILE | | | | | | | |
| VALLE CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | | |
| VALLE CARDONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VALLE CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALLE CLASS, MARTIN | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, KIDAISHI | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, PETER | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, PETER | ADDRESS ON FILE | | | | | | | |
| VALLE COLON, URDA IVETTE | ADDRESS ON FILE | | | | | | | |
| VALLE CORTES, BETMARIS | ADDRESS ON FILE | | | | | | | |
| Valle Cortes, Edgar | ADDRESS ON FILE | | | | | | | |
| Valle Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| VALLE CRESPO, QUINTIN L | ADDRESS ON FILE | | | | | | | |
| VALLE CRESPO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Valle Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| VALLE CRUZ, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| VALLE CUEVAS, BETHZABEL | ADDRESS ON FILE | | | | | | | |
| VALLE CURBELO, HILDA E | ADDRESS ON FILE | | | | | | | |
| VALLE DE JESUS MD, ENID DEL | ADDRESS ON FILE | | | | | | | |
| VALLE DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VALLE DE OLMO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| Valle De Ortega, Leonor | ADDRESS ON FILE | | | | | | | |
| VALLE DE TOMAS MD, PEDRO DEL | ADDRESS ON FILE | | | | | | | |
| VALLE DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VALLE DOMINGUEZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| VALLE DONATO, LEILANI | ADDRESS ON FILE | | | | | | | |
| VALLE EIRIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| VALLE ESPINOSA, ITZA I | ADDRESS ON FILE | | | | | | | |
| VALLE FELIBERTY, JASMIN M | ADDRESS ON FILE | | | | | | | |
| VALLE FELICIANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| VALLE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| VALLE FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALLE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALLE FORTES, AMALIA | ADDRESS ON FILE | | | | | | | |
| VALLE GARCIA, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| VALLE GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| VALLE GIRAU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, CHARLEY O. | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2463 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Valle Gonzalez, Raul N | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VALLE GONZALEZ, YCNAN | ADDRESS ON FILE | | | | | | | |
| Valle Gourzong, Juan A. | ADDRESS ON FILE | | | | | | | |
| VALLE GOURZONG, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VALLE GUADALUPE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VALLE GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLE HERMOSO GULF | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| VALLE HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VALLE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VALLE HILERIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALLE IRIZARRY, ANGELES | ADDRESS ON FILE | | | | | | | |
| Valle Irizarry, Nelson | ADDRESS ON FILE | | | | | | | |
| VALLE IRIZARRY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VALLE IZQUIERDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALLE JAVIER, DAFNE | ADDRESS ON FILE | | | | | | | |
| VALLE JAVIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| VALLE JIMENEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| VALLE JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALLE JIMENEZ, TENDERLEE | ADDRESS ON FILE | | | | | | | |
| VALLE JUSINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VALLE LASALLE, ANAYDA | ADDRESS ON FILE | | | | | | | |
| VALLE LASSUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VALLE LAUREANO, PAUL | ADDRESS ON FILE | | | | | | | |
| VALLE LAUREANO, STELLA | ADDRESS ON FILE | | | | | | | |
| VALLE LAUREANO, STELLA | ADDRESS ON FILE | | | | | | | |
| Valle Lebron, Eric M | ADDRESS ON FILE | | | | | | | |
| VALLE LEBRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALLE LEBRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Valle Lopez, Jose I | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, NELIDA M | ADDRESS ON FILE | | | | | | | |
| VALLE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALLE MACHADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VALLE MACHADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| VALLE MALAVE, MARILYN | ADDRESS ON FILE | | | | | | | |
| VALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VALLE MARIN, GLORYDELA | ADDRESS ON FILE | | | | | | | |
| VALLE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLE MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VALLE MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| VALLE MARTI EZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VALLE MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VALLE MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VALLE MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| VALLE MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| VALLE MARTY, ELKY | ADDRESS ON FILE | | | | | | | |
| VALLE MASS, AIDA L | ADDRESS ON FILE | | | | | | | |
| VALLE MEDICAL OFFICES PSC | HC 3 BOX 35303 | | | | AGUADILLA | PR | 00603 | |
| VALLE MEDINA, ABEL | ADDRESS ON FILE | | | | | | | |
| VALLE MEDINA, ELIUD | ADDRESS ON FILE | | | | | | | |
| VALLE MELENDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| VALLE MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2464 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE MELENDEZ, MANUEL L | ADDRESS ON FILE | | | | | | | |
| VALLE MENDEZ, BELEN A | ADDRESS ON FILE | | | | | | | |
| VALLE MENDOZA, FRANCO | ADDRESS ON FILE | | | | | | | |
| VALLE MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VALLE MERCADO, KELLY | ADDRESS ON FILE | | | | | | | |
| VALLE MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALLE MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| VALLE MERCADO, SOFIA C | ADDRESS ON FILE | | | | | | | |
| VALLE MILAN, NELSON | ADDRESS ON FILE | | | | | | | |
| VALLE MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| VALLE MOJICA, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| VALLE MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLE MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE MOLINA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| VALLE MOLINA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| VALLE MOLINARY, LYDIA | ADDRESS ON FILE | | | | | | | |
| VALLE MONAGAS, EILLEEN | ADDRESS ON FILE | | | | | | | |
| VALLE MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| Valle Morales, Santos | ADDRESS ON FILE | | | | | | | |
| VALLE MORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Valle Muniz, David | ADDRESS ON FILE | | | | | | | |
| VALLE NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| VALLE NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| VALLE OJEDA, DELSI M | ADDRESS ON FILE | | | | | | | |
| VALLE OJEDA, ROY | ADDRESS ON FILE | | | | | | | |
| VALLE OLAVARRIA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VALLE OLAVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VALLE OLIVERA MD, JOSE W | ADDRESS ON FILE | | | | | | | |
| VALLE OLIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| VALLE OLIVERAS, ANA Y | ADDRESS ON FILE | | | | | | | |
| Valle Orengo, Carlos A | ADDRESS ON FILE | | | | | | | |
| VALLE ORONA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, JOED | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Valle Ortiz, Migna Luz | ADDRESS ON FILE | | | | | | | |
| VALLE ORTIZ, RAFAEL | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA | STE. 204 | | SAN JUAN | PR | 00918-4112 | |
| VALLE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALLE OTERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| VALLE OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VALLE OTERO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| VALLE OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Valle Padilla, Carlos | ADDRESS ON FILE | | | | | | | |
| VALLE PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| VALLE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALLE PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VALLE PAGAN, LUCY | ADDRESS ON FILE | | | | | | | |
| VALLE PAULI, HELGA | ADDRESS ON FILE | | | | | | | |
| VALLE PELLOT, JOSSIE V | ADDRESS ON FILE | | | | | | | |
| VALLE PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| VALLE PENA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, ELIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, JESSLYN | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, LISSETTE V. | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Valle Perez, Michelle | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, RICKY | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| VALLE PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VALLE PUJALS, DORIS | ADDRESS ON FILE | | | | | | | |
| Valle Quinones, Gabriel | ADDRESS ON FILE | | | | | | | |
| VALLE QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| VALLE RAMIREZ MD, DAISY | ADDRESS ON FILE | | | | | | | |
| VALLE RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VALLE RAMIREZ, LAUREEN | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, RONALD | ADDRESS ON FILE | | | | | | | |
| VALLE RAMOS, YVETTE V | ADDRESS ON FILE | | | | | | | |
| VALLE REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Valle Reyes, Angela M. | ADDRESS ON FILE | | | | | | | |
| VALLE REYES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VALLE REYES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VALLE RIEFKOHL, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VALLE RIEFKOHL, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLE RIEFKOHL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| Valle Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Valle Rivera, Yomara | ADDRESS ON FILE | | | | | | | |
| VALLE RIVERA, YOMARA | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ MD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, EDWIN I. | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, LORIEL | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, NOELTHON | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, SARKIS | ADDRESS ON FILE | | | | | | | |
| VALLE RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| VALLE ROJAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Valle Roldan, Carlos A | ADDRESS ON FILE | | | | | | | |
| VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALLE ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | |
| VALLE ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| Valle Roman, Joel D. | ADDRESS ON FILE | | | | | | | |
| VALLE ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VALLE ROSADO, WANDALIS | ADDRESS ON FILE | | | | | | | |
| VALLE ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Valle Rosas, Brendalee | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| VALLE RUIZ, YADIEL O | ADDRESS ON FILE | | | | | | | |
| VALLE SALGADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| VALLE SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Valle Sanchez, Raul | ADDRESS ON FILE | | | | | | | |
| VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VALLE SANDOVAL, GILDA | ADDRESS ON FILE | | | | | | | |
| VALLE SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VALLE SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| VALLE SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VALLE SANTIAGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| VALLE SANTOS, MERARI | ADDRESS ON FILE | | | | | | | |
| VALLE SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| VALLE SANTOS, NELLY I | ADDRESS ON FILE | | | | | | | |
| VALLE SEGARRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| VALLE SEIN, DEYSON | ADDRESS ON FILE | | | | | | | |
| Valle Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| VALLE SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VALLE SOLER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALLE SOSTRE, GLORIA D | ADDRESS ON FILE | | | | | | | |
| VALLE SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| Valle Tavarez, Isabel | ADDRESS ON FILE | | | | | | | |
| Valle Tavarez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| VALLE TERRASA, NURIA | ADDRESS ON FILE | | | | | | | |
| VALLE TIRADO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| VALLE TORRES, EDNA J. | ADDRESS ON FILE | | | | | | | |
| VALLE TORRES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| VALLE UMPIERRE, RENE | ADDRESS ON FILE | | | | | | | |
| VALLE VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VALLE VALENTIN, JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| VALLE VALENTIN, JOSE D | ADDRESS ON FILE | | | | | | | |
| VALLE VALENTIN, PEDRO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Valle Valentin, Waldemar | ADDRESS ON FILE | | | | | | | |
| VALLE VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| VALLE VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Valle Valle, Israel A | ADDRESS ON FILE | | | | | | | |
| Valle Valle, Marga | ADDRESS ON FILE | | | | | | | |
| VALLE VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE VARELA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VALLE VARGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| VALLE VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Valle Vazquez, Frankie | ADDRESS ON FILE | | | | | | | |
| VALLE VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, AITZA M. | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, SANDRO | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| VALLE VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VALLE VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VALLE VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Valle Velazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| VALLE VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VALLE VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Valle Vicenty, Armando | ADDRESS ON FILE | | | | | | | |
| VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| Vallecillo Colon, Luis E | ADDRESS ON FILE | | | | | | | |
| VALLECILLO EMANUELLI, ISABEL | ADDRESS ON FILE | | | | | | | |
| VALLECILLO ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLECILLO MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VALLECILLO MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| VALLECILLO MARTINEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| VALLECILLO SANCHEZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| VALLECILLO SÁNCHEZ, JOSÉ A. | LCDO. RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| VALLEDOR MAESO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| VALLEDOR RECIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VALLEDOR REGO, JANICE | ADDRESS ON FILE | | | | | | | |
| VALLEDOR SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO ALMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| VALLEJO AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VALLEJO BAERGA, LORENZO | ADDRESS ON FILE | | | | | | | |
| VALLEJO BENNETT,CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLEJO CAMACHO, KARLA | ADDRESS ON FILE | | | | | | | |
| Vallejo Chardon, Desiree F. | ADDRESS ON FILE | | | | | | | |
| VALLEJO CHARDON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| VALLEJO CHARDON, YANIHRA | ADDRESS ON FILE | | | | | | | |
| VALLEJO DAVILA, IVAN | ADDRESS ON FILE | | | | | | | |
| VALLEJO DE JESUS, DARLIN | ADDRESS ON FILE | | | | | | | |
| VALLEJO DE JESUS, KARLA M | ADDRESS ON FILE | | | | | | | |
| Vallejo Discount | Carr. 123 No. 433 | | | | Ponce | PR | 00728 | |
| VALLEJO ENTERPRISES | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| VALLEJO FLORAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VALLEJO FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALLEJO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VALLEJO GORDIAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| VALLEJO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO LEBRON, TEODORA | ADDRESS ON FILE | | | | | | | |
| VALLEJO LOPEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VALLEJO MARIN, YARA ENITZ | ADDRESS ON FILE | | | | | | | |
| VALLEJO MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| VALLEJO MARRERO, OBED | ADDRESS ON FILE | | | | | | | |
| VALLEJO MARTINEZ, ISLEN | ADDRESS ON FILE | | | | | | | |
| VALLEJO MIRANDA, IRIS G | ADDRESS ON FILE | | | | | | | |
| VALLEJO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALLEJO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VALLEJO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLEJO MORALES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| VALLEJO MORALES, LILLIAM MINEIRY | ADDRESS ON FILE | | | | | | | |
| VALLEJO MORENO, HECTOR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Vallejo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| VALLEJO MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VALLEJO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALLEJO ORTIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| VALLEJO PEREZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| VALLEJO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VALLEJO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| VALLEJO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VALLEJO RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| VALLEJO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VALLEJO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VALLEJO RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Vallejo Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| VALLEJO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VALLEJO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| VALLEJO ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| VALLEJO ROSADO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| VALLEJO RUIZ,JOSE | ADDRESS ON FILE | | | | | | | |
| VALLEJO SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VALLEJO SANTOS, ZAYRA | ADDRESS ON FILE | | | | | | | |
| VALLEJO SEPULVEDA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| VALLEJO VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VALLEJO VEGA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VALLEJO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VALLEJO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLEJO VILLAFANE, ELBA I | ADDRESS ON FILE | | | | | | | |
| VALLEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| VALLEJOS VILCHEZ, ANDY W | ADDRESS ON FILE | | | | | | | |
| Vallellanes Belt, Heriberto | ADDRESS ON FILE | | | | | | | |
| VALLELLANES CAUTHORN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VALLELLANES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VALLELLANES FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| VALLELLANES FUENTES, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| VALLELLANES PLAZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VALLELLANES RODRIGUEZ, HERY | ADDRESS ON FILE | | | | | | | |
| VALLELLANES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VALLELLANES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VALLELLANES SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| VALLELLANES SUAREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| VALLELLANES, LUZ M | ADDRESS ON FILE | | | | | | | |
| VALLELLANES, MINERVA | ADDRESS ON FILE | | | | | | | |
| VALLELLANOS ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| VALLELLANOS SERRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VALLENILLA GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| VALLENILLA MARTE, VAIRMA | ADDRESS ON FILE | | | | | | | |
| Vallerie D. Laboy Caraballo | ADDRESS ON FILE | | | | | | | |
| VALLES AFANADOR, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2469 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLES ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Valles Alvarez, Daniel A | ADDRESS ON FILE | | | | | | | |
| VALLES AMARO, NIDIA | ADDRESS ON FILE | | | | | | | |
| VALLES ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| VALLES ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALLES CARABALLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VALLES CINTRON,EDGAR | ADDRESS ON FILE | | | | | | | |
| Valles Collazo, Cristian O | ADDRESS ON FILE | | | | | | | |
| Valles Collazo, Hector | ADDRESS ON FILE | | | | | | | |
| VALLES CORREA, ELBA E | ADDRESS ON FILE | | | | | | | |
| VALLES CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VALLES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Valles Cruz, Joseph | ADDRESS ON FILE | | | | | | | |
| VALLES DE LEON, GERARDO | ADDRESS ON FILE | | | | | | | |
| VALLES DIAZ, MARIELA E | ADDRESS ON FILE | | | | | | | |
| VALLES DIAZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| VALLES GOMEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VALLES GOMEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| VALLES GOMEZ, SAYMAR | ADDRESS ON FILE | | | | | | | |
| VALLES GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| Valles Gutierrez, Hector M | ADDRESS ON FILE | | | | | | | |
| VALLES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VALLES HERNANDEZ, JAIME H. | ADDRESS ON FILE | | | | | | | |
| VALLES MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Valles Montalvo, Haydee | ADDRESS ON FILE | | | | | | | |
| VALLES NARVAEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VALLES NEVAREZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VALLES ORTIZ, LYDELISSE | ADDRESS ON FILE | | | | | | | |
| VALLES PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| VALLES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLES PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| VALLES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VALLES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| VALLES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |
| VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| VALLES RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VALLES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VALLES ROSELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLES ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALLES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VALLES SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VALLES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VALLES TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| VALLES V DIAZ / PULMONOLOGOS DE PR | PROFESSIONAL CENTER SUITE 310 | CALLE MUNOZ RIVERS ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| VALLES VARELA, JOELICA | ADDRESS ON FILE | | | | | | | |
| VALLES VARELA,JOELICA | ADDRESS ON FILE | | | | | | | |
| VALLES VARGAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| VALLES VAZQUEZ, HEIDEE | ADDRESS ON FILE | | | | | | | |
| VALLES VAZQUEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| VALLES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VALLES VELAZQUEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO COLON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| VALLESCORBO CUEVAS, TATIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VALLESCORBO OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Vallespi Carrion, Luis | ADDRESS ON FILE | | | | | | | |
| VALLEY ANESTHESIOLOGY CONSULT | P O BOX 33219 | | | | PHOENIX | AZ | 85067-3219 | |
| VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| VALLEY HOMES REALTY | AVE ANTONIO R BARCELO # 3002 | | | | CAYEY | PR | 00736-3717 | |
| VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2736 | |
| VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| VALLEY PEDRIATICS C S P | PO BOX 9092 | | | | HUMACAO | PR | 00792-9092 | |
| VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |
| VALLI SOTO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| VALLINES CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VALLS ALONSO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VALLS BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VALLS CORNEJO, JOANNE E. | ADDRESS ON FILE | | | | | | | |
| VALLS DAPENA, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| VALLS EMANUELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VALLS FERRERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| VALLS FERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| VALLS GALLIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VALLS MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| VALLS RIVERA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| Valls Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| VALLS RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| VALLS VEGA, JAN A | ADDRESS ON FILE | | | | | | | |
| VALLS VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| VALLS VEGA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| VALONGO CURY, FERNANDA | ADDRESS ON FILE | | | | | | | |
| VALORA | ADDRESS ON FILE | | | | | | | |
| Valoy Nunez, Franklin A | ADDRESS ON FILE | | | | | | | |
| VALPAIS ANDUJAR, ADA | ADDRESS ON FILE | | | | | | | |
| VALPAIS ANDUJAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VALPAIS COLON, PABLO R | ADDRESS ON FILE | | | | | | | |
| VALPAIS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| VALPAIS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VALPAIS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Valpais Santiago, Ydda | ADDRESS ON FILE | | | | | | | |
| VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| VALPED ORTHO GROUP | PO BOX 39 | | | | AGUADILLA | PR | 00605 | |
| VALS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VALTUENA RUIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| VALTUENA RUIZ, SUSANA I | ADDRESS ON FILE | | | | | | | |
| VALUE ADVISORY GROUP | MUSEUM TOWER | 312 AVE DE DIEGO SUITE 502 | | | SAN JUAN | PR | 00909 | |
| VALUE ADVISORY GROUP LLC | 312 AVE DE DIEGO STE 405 | MUSEUM TOWER | | | SAN JUAN | PR | 00909 | |
| VALUE SALES CORP | PO BOX 463 | | | | GUAYNABO | PR | 00970 | |
| VALVERDE LARA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| VALVERDE LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VALVERDI ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |
| VALVERDI ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VALVERDI RONDON, EDITH M | ADDRESS ON FILE | | | | | | | |
| VALVERDI SURIS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| VAM SERVICES INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| VAMB PSC | PO BOX 3608116 | | | | SAN JUAN | PR | 00936 | |
| VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | | GURABO | PR | 00778 | |
| VAMEL PROFESSIONAL SERVICES INC | URB PRECIOSA | 16 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2471 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAMONOS PUERTO RICO | PO BOX 7842 | | | | WILMINGTON | DE | 19803 | |
| VAN BRAKLE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VAN BRAKLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| VAN DAALEN BADILLO MD, LARRY | ADDRESS ON FILE | | | | | | | |
| VAN DAALEN RIVERA, ALLEN | ADDRESS ON FILE | | | | | | | |
| VAN DERDYS ARROYO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| VAN DERDYS CANABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| VAN DERDYS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAN DERDYS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAN HACK MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VAN RYMENANT, TEVA | ADDRESS ON FILE | | | | | | | |
| VAN TULL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAN TUYL, CRAIG | ADDRESS ON FILE | | | | | | | |
| VAN ZANDT GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| VANATTA BRUTVAN, DAWN | ADDRESS ON FILE | | | | | | | |
| VANBEVER WOODBURY, ROBERT | ADDRESS ON FILE | | | | | | | |
| VANBRACKLE FERNAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VANCE E THOMAS RIDER | ADDRESS ON FILE | | | | | | | |
| VANCE THOMAS RIDER | BO PUEBLO | 337 CALLE NILO | | | HATILLO | PR | 00659 | |
| VANDERBILT MEDICAL GROUP WESTHAVEN PRIN | 1025 WESTHAVEN BLVD | | | | FRANKLIN | TN | 37064 | |
| VANDERBILT UNIVERSITY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| VANDERNOL WELLNER, EDUARD | ADDRESS ON FILE | | | | | | | |
| VANDERPOOL ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| VANDERRDYS ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VANDESSPPOOLL ROMAN, ANGEL B | ADDRESS ON FILE | | | | | | | |
| VANDESSPPOOLL ROSADO, AISHA M | ADDRESS ON FILE | | | | | | | |
| VANDESSPPOOLL ROSADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VANDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VANDO MONAGAS, ILANIT M | ADDRESS ON FILE | | | | | | | |
| VANDO TORRES, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VANDO VELEZ, EMELI | ADDRESS ON FILE | | | | | | | |
| VANELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| VANELSI GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| VANESA CASTILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| VANESA CLEMENTE AYALA | ADDRESS ON FILE | | | | | | | |
| VANESA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VANESA FRANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESA I SANTIAGO SAN FILIPPO | ADDRESS ON FILE | | | | | | | |
| VANESA LUGO / ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESA LUGO CASANAS | ADDRESS ON FILE | | | | | | | |
| VANESA LUGO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| VANESA M CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| VANESA OLIVENCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VANESA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| VANESA TOSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| VANESA VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| VANESA VICENS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VANESA Y MARIANI PENA | ADDRESS ON FILE | | | | | | | |
| VANESSA A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE | | | | | | | |
| VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 | |
| VANESSA ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ALICEA VIROLA | ADDRESS ON FILE | | | | | | | |
| VANESSA ALISA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| VANESSA AMEIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2472 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA ANGUEIRA MUNIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ARRIAGA ROJAS | ADDRESS ON FILE | | | | | | | |
| VANESSA ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| VANESSA AVILA DE AYALA | ADDRESS ON FILE | | | | | | | |
| VANESSA AYALA GERENA | ADDRESS ON FILE | | | | | | | |
| VANESSA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA BADILLO PINERO | ADDRESS ON FILE | | | | | | | |
| VANESSA BARBOSA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA BAYONET TARTAK | ADDRESS ON FILE | | | | | | | |
| VANESSA BELLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| VANESSA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| VANESSA BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| VANESSA BONET CORREA | ADDRESS ON FILE | | | | | | | |
| VANESSA BONILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| VANESSA BUDET BERRIOS | ADDRESS ON FILE | | | | | | | |
| VANESSA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| VANESSA BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA C CARRILLO MUNOZ | ADDRESS ON FILE | | | | | | | |
| VANESSA C SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA C. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA C. GIRALDI MENA | ADDRESS ON FILE | | | | | | | |
| VANESSA CABRERA ROMAN | ADDRESS ON FILE | | | | | | | |
| VANESSA CALDERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| VANESSA CALDERON DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA CANDELARIA MOYA | ADDRESS ON FILE | | | | | | | |
| VANESSA CARBALLO | ADDRESS ON FILE | | | | | | | |
| VANESSA CARDONA SEGARRA | ADDRESS ON FILE | | | | | | | |
| VANESSA CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| VANESSA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA CATERINGS | ADDRESS ON FILE | | | | | | | |
| VANESSA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| VANESSA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| VANESSA CONTRERAS CAPO | ADDRESS ON FILE | | | | | | | |
| VANESSA CORDERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| VANESSA CORDERO RUIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| VANESSA D VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| VANESSA DANETTE BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS MAESTRE | ADDRESS ON FILE | | | | | | | |
| VANESSA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA DE LOS ANGELES ALBORS PERALTA | ADDRESS ON FILE | | | | | | | |
| VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| VANESSA DEL. C. BORGES ARROYO | ADDRESS ON FILE | | | | | | | |
| VANESSA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | | |
| VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | | |
| VANESSA DIAZ PAOLI | ADDRESS ON FILE | | | | | | | |
| VANESSA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| VANESSA DOMINGUEZ MELECIO | ADDRESS ON FILE | | | | | | | |
| VANESSA E GOMEZ CUADRO | ADDRESS ON FILE | | | | | | | |
| VANESSA E NEGRON UBINAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2473 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA E. NEGRON UBINAS | ADDRESS ON FILE | | | | | | | |
| VANESSA E. RAICES | ADDRESS ON FILE | | | | | | | |
| VANESSA ENCARNACION FEBRES | ADDRESS ON FILE | | | | | | | |
| VANESSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| VANESSA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| VANESSA FIGUEROA ROLDAN | ADDRESS ON FILE | | | | | | | |
| VANESSA GARCIA | ADDRESS ON FILE | | | | | | | |
| VANESSA GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| VANESSA GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA GOMEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| VANESSA GONZALEZ ALBARRACIN | ADDRESS ON FILE | | | | | | | |
| VANESSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| VANESSA GONZALEZ GOITIA | ADDRESS ON FILE | | | | | | | |
| VANESSA GONZALEZ MASS | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| VANESSA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| VANESSA GUTIERREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| VANESSA GUZMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| VANESSA HERNANDEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| VANESSA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VANESSA HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA I BALLESTER PINAN | ADDRESS ON FILE | | | | | | | |
| VANESSA I DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA I VADI AYALA | ADDRESS ON FILE | | | | | | | |
| VANESSA I VAZQUEZ PAREDES | ADDRESS ON FILE | | | | | | | |
| VANESSA I. BALLESTER PINON | ADDRESS ON FILE | | | | | | | |
| VANESSA IRINA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VANESSA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| VANESSA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | | |
| VANESSA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA L RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| VANESSA LAGUNA RIOS | ADDRESS ON FILE | | | | | | | |
| VANESSA LAMBERTY RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA LLANOS SANTOS | ADDRESS ON FILE | | | | | | | |
| VANESSA LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA LOZANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| VANESSA M BONILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| VANESSA M JIMENEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VANESSA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA M MULLET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| VANESSA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| VANESSA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA M TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| VANESSA M VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| VANESSA M. AQUINO BLAY | ADDRESS ON FILE | | | | | | | |
| VANESSA MARTIN TORRES | ADDRESS ON FILE | | | | | | | |
| VANESSA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA MASS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA MEDINA CONDE | ADDRESS ON FILE | | | | | | | |
| VANESSA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA MERCADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| VANESSA MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| VANESSA MIRANDA ORELLANA | ADDRESS ON FILE | | | | | | | |
| VANESSA MOLINA ESPADA | ADDRESS ON FILE | | | | | | | |
| VANESSA MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA MORENO SANTINI | ADDRESS ON FILE | | | | | | | |
| VANESSA MUNIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| VANESSA MUNIZ GERENA | ADDRESS ON FILE | | | | | | | |
| VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ CUADRA | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| VANESSA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA PELLOT TIRADO | ADDRESS ON FILE | | | | | | | |
| VANESSA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| VANESSA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| VANESSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| VANESSA PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| VANESSA PIZARRO MARRERO | LCDO. HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA | CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| VANESSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| VANESSA REDONDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RESTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| VANESSA REYES BLANCO | ADDRESS ON FILE | | | | | | | |
| VANESSA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| VANESSA RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA COLBERG | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2475 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| VANESSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ROBLES CABAN | ADDRESS ON FILE | | | | | | | |
| VANESSA ROCHE REYES | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ NELSON | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ PE¥A | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRÍGUEZ PÉREZ | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 | |
| VANESSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ TAMEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VANESSA RODRIGUEZ VAZQUEZTELL | ADDRESS ON FILE | | | | | | | |
| VANESSA ROJAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| VANESSA ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| VANESSA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| VANESSA ROSA GONZÁLEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| VANESSA ROSADO PELLOT | ADDRESS ON FILE | | | | | | | |
| VANESSA ROSADO PELLOT | ADDRESS ON FILE | | | | | | | |
| VANESSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | | |
| VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | | |
| VANESSA RUBIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA SÁNCHEZ MENDIOLA | VANESSA SÁNCHEZ MENDIOLA | Urb Paseo delado | Calle Camino Real A-23 | | San Juan | PR | 00926 | |
| VANESSA SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTIAGO GOTAY | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTIAGO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| VANESSA SANTIAGO PARDO | ADDRESS ON FILE | | | | | | | |
| VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | | |
| VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | | |
| VANESSA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| VANESSA SERRANO GARCIA | ADDRESS ON FILE | | | | | | | |
| VANESSA SERRANO PENA | ADDRESS ON FILE | | | | | | | |
| VANESSA SILVA OTERO | ADDRESS ON FILE | | | | | | | |
| VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | ADDRESS ON FILE | | | | | | | |
| VANESSA SUAREZ CHACON | ADDRESS ON FILE | | | | | | | |
| VANESSA SULIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| VANESSA T VEGA | ADDRESS ON FILE | | | | | | | |
| VANESSA TORRES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| VANESSA TORRES NORMANDIA | ADDRESS ON FILE | | | | | | | |
| VANESSA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| VANESSA VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2476 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| VANESSA VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VIERA RABELO | ADDRESS ON FILE | | | | | | | |
| VANESSA VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | | |
| VANESSA VILLAFANE RIERA | ADDRESS ON FILE | | | | | | | |
| VANESSA VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VANESSA Y JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| VANESSA ZAMORA RUIZ | ADDRESS ON FILE | | | | | | | |
| VANESSA ZAPATA MARTELL | ADDRESS ON FILE | | | | | | | |
| VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | | |
| VANESSAVIC GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VANEZA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| VANGA COLON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VANGA GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| VANGA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VANGA VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VANGAS PEREZ, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| VANGIE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | | SAN JUAN | PR | 00919 | |
| VANGUARD CARIBE | HC 03 12603 | | | | PENUELAS | PR | 00624 | |
| VANGUARD CARIBE INC | HC 3 BOX 12603 | | | | PENUELAS | PR | 00624 | |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| VANGUARD INTEGRITY PROFESSIONALS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | | SAN JUAN | PR | 00926 | |
| VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| VANGUARDIA FILMS | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| VANGUARDIA FILMS LLC | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1464 | |
| VANMETER MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VANNESA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| VANNESA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | | |
| VANNESA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| VANNESA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VANNESSA PINEIRO MONTES | ADDRESS ON FILE | | | | | | | |
| VANNESSA VIQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| VANONI COTARELO, GUIDO | ADDRESS ON FILE | | | | | | | |
| VANTARPOOL CORA, ODESSA | ADDRESS ON FILE | | | | | | | |
| VANTASTICO CORP | HC 6 BOX 10029 | | | | GUAYNABO | PR | 00971-9777 | |
| VANTERPOOL OJEDA, NOTSHKA | ADDRESS ON FILE | | | | | | | |
| VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| VANTERPOOL ORTIZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| VAN-TULL RODRIGUEZ, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| VANYA FEBLES GORDIAN | ADDRESS ON FILE | | | | | | | |
| VAPR FEDERAL CREDIT UNION | PO BOX 33017 | | | | SAN JUAN | PR | 00933-3017 | |
| VAQ CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VAQ CONTRACTORS CORP | COND CORAL BEACH | 5859 AVE ISLA VERDE APT 516 T2 | | | CAROLINA | PR | 00979 | |
| VAQUER CARRASQUILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| VAQUER CASTRODAD, JUAN | ADDRESS ON FILE | | | | | | | |
| VAQUER CASTRODAD, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAQUER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAQUER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2477 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAQUER RODRIGUEZ, JUANA I | ADDRESS ON FILE | | | | | | | |
| VAQUER SANTAELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | | HATILLO | PR | 00659 | |
| VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | | SAN SEBASTIAN | PR | 00685 | |
| VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | | HATILLO | PR | 00659 | |
| VAQUERIA LOS PINOS INC | HC 4  BOX 13964 | | | | MOCA | PR | 00676 | |
| VAQUERIA MONTELLANO | ADDRESS ON FILE | | | | | | | |
| VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | | HATILLO | PR | 00659 | |
| VAQUERIA/ JORGE MACHADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| VAQUERIA-LUIS A. SOTO NIEVES | HC-02 BOX 7516 | BO. QUEBRADA | | | CAMUY | PR | 00627 | |
| VAQUERO AUTO SALES CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960 | |
| VAQUERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | | BAYAMON | PR | 00959 | |
| VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | | BAYAMON | PR | 00960 | |
| VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| VAQUEZ FRESSE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAQUEZ TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| VARADA LOPEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| VARAS ALEMAN, CLEMEN JOSE | ADDRESS ON FILE | | | | | | | |
| VARAS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARAS DUBOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARAS GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VARAS JIMENEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| VARAS JIMENEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| VARAS RODRIGUEZ, LORELL C. | ADDRESS ON FILE | | | | | | | |
| VARAS SANTISTEBAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VARAS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| VARCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VARCARCEL CATALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARCARCEL FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| VARCARCEL MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARCARCEL,NORA | ADDRESS ON FILE | | | | | | | |
| VARELA ALARCON, JUAN | ADDRESS ON FILE | | | | | | | |
| VARELA ALVELO, MARIA A | ADDRESS ON FILE | | | | | | | |
| VARELA ANDINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| VARELA BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| VARELA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| VARELA BUNKER, JOSE | ADDRESS ON FILE | | | | | | | |
| VARELA BUNKER, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| VARELA CALDERON, IRIS L | ADDRESS ON FILE | | | | | | | |
| VARELA CANDELARIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VARELA CARABALLO, JUANA | ADDRESS ON FILE | | | | | | | |
| VARELA CARABALLO, JUANA C. | ADDRESS ON FILE | | | | | | | |
| VARELA CARPIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VARELA CARTAGENA, MALVIN | ADDRESS ON FILE | | | | | | | |
| VARELA CARTAGENA, PATRIA | ADDRESS ON FILE | | | | | | | |
| VARELA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| VARELA CLASS, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARELA CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| VARELA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VARELA COLON, LILIVETTE | ADDRESS ON FILE | | | | | | | |
| VARELA COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| VARELA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VARELA CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| VARELA CRESPO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| VARELA CRESPO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| VARELA DE MATIAS, ALMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARELA DIEPPA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | | AGUADA | PR | 00602-0000 | |
| VARELA FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VARELA FERNOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| VARELA FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| VARELA FLORES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VARELA FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| VARELA FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Varela Fuentes, Maribel | ADDRESS ON FILE | | | | | | | |
| VARELA FUENTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARELA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VARELA GARCIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| VARELA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARELA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARELA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARELA GUZMAN, GISELA | ADDRESS ON FILE | | | | | | | |
| VARELA GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VARELA HARRISON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VARELA HARRISON, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| VARELA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARELA IBANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VARELA JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARELA JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VARELA JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VARELA LAGUER, DAMARYS | ADDRESS ON FILE | | | | | | | |
| VARELA LLAVONA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VARELA LLAVONA, ANGIE | ADDRESS ON FILE | | | | | | | |
| VARELA MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| VARELA MARRERO, TANIA D. | ADDRESS ON FILE | | | | | | | |
| VARELA MATIAS, DIXIE M. | ADDRESS ON FILE | | | | | | | |
| VARELA MATIAS, ELVIN W. | ADDRESS ON FILE | | | | | | | |
| VARELA MEJIAS, MYRTA N. | ADDRESS ON FILE | | | | | | | |
| VARELA MENDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| VARELA MORALES, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| VARELA MORALES, LORELL | ADDRESS ON FILE | | | | | | | |
| VARELA MORALES, SIOMARIE | ADDRESS ON FILE | | | | | | | |
| VARELA MULLER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VARELA MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARELA MUNOZ, YEMAR | ADDRESS ON FILE | | | | | | | |
| VARELA NEGRON, ANNER | ADDRESS ON FILE | | | | | | | |
| VARELA NEGRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| VARELA NEGRON, LYDIA I | ADDRESS ON FILE | | | | | | | |
| VARELA NEGRON, OSCAR | ADDRESS ON FILE | | | | | | | |
| Varela Negron, Oscar E | ADDRESS ON FILE | | | | | | | |
| VARELA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Varela Nieves, Rosa Elena | ADDRESS ON FILE | | | | | | | |
| VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARELA OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| VARELA ORTIZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| VARELA ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VARELA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARELA ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VARELA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| VARELA OTERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| VARELA PADRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARELA PEREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VARELA RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VARELA REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VARELA RIESTRA, MELBA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARELA RIJO, ANA V | ADDRESS ON FILE | | | | | | | |
| VARELA RIVERA, ARAMID E. | ADDRESS ON FILE | | | | | | | |
| VARELA RIVERA, ARAMID E. | ADDRESS ON FILE | | | | | | | |
| VARELA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Varela Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| VARELA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| VARELA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VARELA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VARELA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARELA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VARELA RODRIGUEZ, NIRCIDA | ADDRESS ON FILE | | | | | | | |
| VARELA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARELA ROHENA, NANCY | ADDRESS ON FILE | | | | | | | |
| VARELA ROMAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| VARELA ROMAN, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VARELA ROSA MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARELA ROSA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VARELA ROSA, YARINEL | ADDRESS ON FILE | | | | | | | |
| VARELA ROSARIO MD, NOEMI | ADDRESS ON FILE | | | | | | | |
| VARELA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARELA RUIZ, YADITZA | ADDRESS ON FILE | | | | | | | |
| VARELA RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARELA SANTOS, YESSIKA | ADDRESS ON FILE | | | | | | | |
| VARELA SOTO, AIDA E | ADDRESS ON FILE | | | | | | | |
| VARELA SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| VARELA SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VARELA SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VARELA SOTO, LEYLA J | ADDRESS ON FILE | | | | | | | |
| VARELA TORRES, IRMA I. | ADDRESS ON FILE | | | | | | | |
| VARELA TORRES, IVELISSE R | ADDRESS ON FILE | | | | | | | |
| VARELA TORRES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| VARELA TORRES, OLGA R | ADDRESS ON FILE | | | | | | | |
| VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARELA VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VARELA VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| Varela Vega, Noriel | ADDRESS ON FILE | | | | | | | |
| VARELA VEGA, NORIEL | ADDRESS ON FILE | | | | | | | |
| VARELA VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VARELA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARELA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VARELA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARELA VILLALTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARELA VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | | | |
| VARELA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| VARGA HERNANDEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| VARGA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS BRUNO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VARGAS FONTANEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS ABREU, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, DELIA | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, DORISELLE M | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2480 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ACEVEDO, JAYSON | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, DIXON | ADDRESS ON FILE | | | | | | | |
| Vargas Acosta, German | ADDRESS ON FILE | | | | | | | |
| Vargas Acosta, Luis E | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS ACOSTA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ADORNO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| VARGAS ADORNO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS AGOSTINI, ANA J | ADDRESS ON FILE | | | | | | | |
| VARGAS AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| VARGAS AGOSTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VARGAS AGUIRRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VARGAS ALAMEDA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| VARGAS ALDEA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS ALDECOA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ALEMAN, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| VARGAS ALERS, SOAMY | ADDRESS ON FILE | | | | | | | |
| VARGAS ALGARIN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, OMAR G | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| VARGAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, ANDREA | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, JOHAILYN | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ALMODOVAR, NANETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, CARMELO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, DOMINGA | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS ALTIERY, TEOFILA | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVARADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVARADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, INGARD | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, JENYEIRA Z | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Vargas Alvarez, Jorge M | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2481 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ALVAREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVERIO, RYAN | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVIRA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ALVIRA, RAMON L | ADDRESS ON FILE | | | | | | | |
| Vargas Alvira, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VARGAS AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS AMARO, DOLLY | ADDRESS ON FILE | | | | | | | |
| VARGAS AMBULANCE SERVICE | PO BOX 285 | | | | AGUIRRE | PR | 00704 | |
| VARGAS AMEZQUITA, IRIS | ADDRESS ON FILE | | | | | | | |
| VARGAS ANDINO, MARILIS | ADDRESS ON FILE | | | | | | | |
| VARGAS ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Vargas Aponte, Edward H | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, MELBA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS APONTE, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS ARCE, EDNA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ARCE, WILMARY | ADDRESS ON FILE | | | | | | | |
| VARGAS ARENAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Vargas Arroyo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| VARGAS ARROYO, SENEN | ADDRESS ON FILE | | | | | | | |
| VARGAS ASENCIO, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS ATANCES, ROBERT | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| Vargas Aviles, Joel A | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, SANTA D | ADDRESS ON FILE | | | | | | | |
| VARGAS AVILES, SARAI | ADDRESS ON FILE | | | | | | | |
| VARGAS AVINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, EVA H | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, L UZ S | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, MARIA SYLVIA | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS AYALA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS BABA, DIANA | ADDRESS ON FILE | | | | | | | |
| Vargas Badillo, Omar | ADDRESS ON FILE | | | | | | | |
| Vargas Baez, Angelo J | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, YARA | ADDRESS ON FILE | | | | | | | |
| VARGAS BAEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS BAIGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS BAIGES, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| Vargas Barreto, Audeliz | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vargas Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, FELIPE | ADDRESS ON FILE | | | | | | | |
| Vargas Barreto, Joel A | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRETO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| VARGAS BARRIERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| VARGAS BATISTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VARGAS BECERRIL, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS BERNARD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS BESARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| VARGAS BEZARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| Vargas Bobe, Mario G | ADDRESS ON FILE | | | | | | | |
| VARGAS BODAS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS BONET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS BONET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, KIANY LEE | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VARGAS BONILLA, SUSANA | ADDRESS ON FILE | | | | | | | |
| VARGAS BRACERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS BRACERO, YANIRES E | ADDRESS ON FILE | | | | | | | |
| VARGAS BRITO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS BRITO, ULISES A | ADDRESS ON FILE | | | | | | | |
| VARGAS BRITO, WILSON | ADDRESS ON FILE | | | | | | | |
| VARGAS BRUNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Vargas Bueno, David | ADDRESS ON FILE | | | | | | | |
| VARGAS CABALLERO, ALVARO | ADDRESS ON FILE | | | | | | | |
| VARGAS CABALLERO, LEIDA L | ADDRESS ON FILE | | | | | | | |
| VARGAS CABALLERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VARGAS CABALLERO, REISA M | ADDRESS ON FILE | | | | | | | |
| VARGAS CABAN, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS CABAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VARGAS CABAN, PABLO OMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS CABAN, SOL J | ADDRESS ON FILE | | | | | | | |
| VARGAS CACERES, LUZ S | ADDRESS ON FILE | | | | | | | |
| VARGAS CACERES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VARGAS CAJIGAS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS CAJIGAS, DAYANIRA V. | ADDRESS ON FILE | | | | | | | |
| VARGAS CALVENTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS CALVENTE, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, DIALMA | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Vargas Camacho, Elvin | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | | |
| Vargas Camareno, Miguel A | ADDRESS ON FILE | | | | | | | |
| VARGAS CAMPOS, SHARON L | ADDRESS ON FILE | | | | | | | |
| VARGAS CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CANCEL, JENITSA A | ADDRESS ON FILE | | | | | | | |
| VARGAS CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS CANIZARES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CANIZARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS CAPPAS, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS CAPRILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| VARGAS CARABALLO, JOHAMY | ADDRESS ON FILE | | | | | | | |
| VARGAS CARABALLO, MARIO | ADDRESS ON FILE | | | | | | | |
| VARGAS CARCANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CARDONA, LUZ I | ADDRESS ON FILE | | | | | | | |
| VARGAS CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS CARMONA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VARGAS CARO, JESSIKA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS CARO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRASQUILLO, LIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRASQUILLO, LIZ E | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| Vargas Carrero, Juan R. | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRILLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRILLO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS CARRION, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| VARGAS CASIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VARGAS CASIANO, NOEL R | ADDRESS ON FILE | | | | | | | |
| VARGAS CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS CASIANO, RAMON J | ADDRESS ON FILE | | | | | | | |
| VARGAS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, JOEL C | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, NANCY I | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTILLO, YOMALIS D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2484 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS CASTRO, ADA | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, DELIA I | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, JOHN | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Vargas Castro, Naira | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| VARGAS CASTRO, TONY | ADDRESS ON FILE | | | | | | | |
| VARGAS CERVANTES, LISNETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, DAYVE | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, DELIA E | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, MARA | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VARGAS CINTRON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| VARGAS COLLADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VARGAS COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vargas Colon, Bernardo | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, ENID V | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, LEISHLANY | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| VARGAS CONSTRUCTIONS SOLUTIONS INC | HC 3 BOX 12880 | | | | CAMUY | PR | 00627 | |
| VARGAS CONTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CORCHADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS CORCINO, JAIME | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDERO, OLGA | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDERO, SARA | ADDRESS ON FILE | | | | | | | |
| VARGAS CORDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS COREANO, LOYDA | ADDRESS ON FILE | | | | | | | |
| VARGAS CORONA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| VARGAS CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VARGAS CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, NANCY E | ADDRESS ON FILE | | | | | | | |
| VARGAS CORTES, NELLY | ADDRESS ON FILE | | | | | | | |
| VARGAS COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS COSME, ROSALYN | ADDRESS ON FILE | | | | | | | |
| VARGAS COTTO, AUROLIS | ADDRESS ON FILE | | | | | | | |
| VARGAS COTTO, AUROLIS | ADDRESS ON FILE | | | | | | | |
| Vargas Crespo, Edith G | ADDRESS ON FILE | | | | | | | |
| VARGAS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| Vargas Crespo, Luis A | ADDRESS ON FILE | | | | | | | |
| VARGAS CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ADA E | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Vargas Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ERICK G. | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, IBIMAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Vargas Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, LISEL M | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, MARY N | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Vargas Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Vargas Cruz, Wanda A | ADDRESS ON FILE | | | | | | | |
| VARGAS CRUZ, YANILKA | ADDRESS ON FILE | | | | | | | |
| VARGAS CUCHI, MARTA | ADDRESS ON FILE | | | | | | | |
| VARGAS CUEVAS, JOHN | ADDRESS ON FILE | | | | | | | |
| VARGAS CURBELO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VARGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS DAVILA, YAZMARY | ADDRESS ON FILE | | | | | | | |
| VARGAS DE AZA, COMOBONA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE INOCENTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, GEORGINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS DE JESUS, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, JOMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, JUAN D. | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, PETER | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, REGINA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, UBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, WILMA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS DE JESUS, YESENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LA PAZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LA PAZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, CPA, LOLITA E | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, ELBA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, FRANCISCO B. | ADDRESS ON FILE | | | | | | | |
| VARGAS DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| VARGAS DE RUIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| VARGAS DE WYNNE, MARIA S | ADDRESS ON FILE | | | | | | | |
| VARGAS DEL PILAR, FELIX | ADDRESS ON FILE | | | | | | | |
| VARGAS DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Vargas Del Valle, Elizabeth | ADDRESS ON FILE | | | | | | | |
| VARGAS DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| Vargas Delbrey, Jose E. | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, ENID | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS DELGADO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| VARGAS DENIZARD, LUCIA T. | ADDRESS ON FILE | | | | | | | |
| VARGAS DESA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS DEYA, SUSAN | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, ANGELEE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| Vargas Diaz, Edgar I | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, IVONNE E. | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, IVONNE E. | ADDRESS ON FILE | | | | | | | |
| Vargas Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VARGAS DIAZ, PAZ J | ADDRESS ON FILE | | | | | | | |
| VARGAS DONES, DAISY | ADDRESS ON FILE | | | | | | | |
| VARGAS DROS, OLGA G | ADDRESS ON FILE | | | | | | | |
| VARGAS DURAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VARGAS ECHEANDIA, NILSA N. | ADDRESS ON FILE | | | | | | | |
| VARGAS ECHEVARRIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| Vargas Echevarria, Brenda L | ADDRESS ON FILE | | | | | | | |
| VARGAS ECHEVARRIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS ECHEVARRIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| VARGAS ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2487 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VARGAS ELENO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS ESCOBAR, CELESTINO | ADDRESS ON FILE | | | | | | | |
| VARGAS ESCOBAR, EBELIN E. | ADDRESS ON FILE | | | | | | | |
| VARGAS ESCOBAR, EMILIO T | ADDRESS ON FILE | | | | | | | |
| VARGAS ESCOBAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS ESPIET, WILLIAM R. | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTELA, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTELA, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTEVES, MISAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTRADA, EDDIE O | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTRADA, GRISEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTRADA, VLAMIR | ADDRESS ON FILE | | | | | | | |
| VARGAS ESTREMERA, NILSA | ADDRESS ON FILE | | | | | | | |
| VARGAS FAJARDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VARGAS FALCON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS FALERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VARGAS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, AIXA N | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, DANISLAO | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, EDELSEILN | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| Vargas Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, MIGNA | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, NELLY | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Vargas Feliciano, Noel | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, SAUL | ADDRESS ON FILE | | | | | | | |
| Vargas Feliciano, Teodoro | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS FELICIANO,CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS FERNANDEZ,MIGUEL B. | ADDRESS ON FILE | | | | | | | |
| VARGAS FERRER, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA MD, FREDICKSON | ADDRESS ON FILE | | | | | | | |
| Vargas Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| Vargas Figueroa, Carmelo | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Vargas Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| Vargas Figueroa, Nicomedes | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2488 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS FLECHA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | |
| VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | |
| VARGAS FLORES, AIDYMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS FLORES, INGRID | ADDRESS ON FILE | | | | | | | |
| VARGAS FLORES, MARIA T | ADDRESS ON FILE | | | | | | | |
| VARGAS FLORES, WILSON | ADDRESS ON FILE | | | | | | | |
| VARGAS FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VARGAS FRANQUI, LORNA L | ADDRESS ON FILE | | | | | | | |
| VARGAS FRANQUI, SUGHEILY E | ADDRESS ON FILE | | | | | | | |
| VARGAS FRASQUERI, NAITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS FRATICELLI, ASBERTLY | ADDRESS ON FILE | | | | | | | |
| VARGAS FRATICELLI, MIRIAM D. | ADDRESS ON FILE | | | | | | | |
| VARGAS FRATICELLI, SONIA I | ADDRESS ON FILE | | | | | | | |
| VARGAS FRATICELLY, KELLY | ADDRESS ON FILE | | | | | | | |
| VARGAS FUENTES, AIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS FUENTES, JOAN | ADDRESS ON FILE | | | | | | | |
| VARGAS FUMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| VARGAS GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VARGAS GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, ADMARY | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, EURY | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, MAYRA T | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VARGAS GARCIA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| Vargas Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VARGAS GAROFALO, MARCOS | ADDRESS ON FILE | | | | | | | |
| Vargas Gascot, Rafael E | ADDRESS ON FILE | | | | | | | |
| VARGAS GELABERT, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS GELABERT, MISAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Vargas Gerena, Ramon | ADDRESS ON FILE | | | | | | | |
| VARGAS GERENA, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS GIBBS, MARTHA | ADDRESS ON FILE | | | | | | | |
| VARGAS GIBBS, VIVIAN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2489 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS GIRALD, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS GOIRE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS GOIRE, VIRNALYS | ADDRESS ON FILE | | | | | | | |
| Vargas Gomez, Arnes | ADDRESS ON FILE | | | | | | | |
| VARGAS GOMEZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| VARGAS GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Vargas Gomez, Liliana | ADDRESS ON FILE | | | | | | | |
| VARGAS GOMEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Vargas Gomez, Tomas | ADDRESS ON FILE | | | | | | | |
| VARGAS GONALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ MD, JOYCELIN | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, SOLANYA | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, SOLYMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Victor | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas Gonzalez, Victor E | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Yanira | ADDRESS ON FILE | | | | | | | |
| Vargas Gonzalez, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| VARGAS GONZALEZ, YELIXA | ADDRESS ON FILE | | | | | | | |
| VARGAS GRATACOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VARGAS GREGORY, JENICE | ADDRESS ON FILE | | | | | | | |
| VARGAS GUADALUPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VARGAS GUIDO, DAVID | ADDRESS ON FILE | | | | | | | |
| VARGAS GUTIERREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| Vargas Guzman, Daiana L | ADDRESS ON FILE | | | | | | | |
| VARGAS GUZMAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VARGAS GUZMAN, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VARGAS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| VARGAS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS HENRIQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS HEREDIA, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, ESTHER L | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, ILENE | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vargas Hernandez, Pedro J | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| Vargas Hernandez, Rose M | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, VIETSY | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS HERNANDEZ, YELISKA | ADDRESS ON FILE | | | | | | | |
| Vargas Hernandez, Zeyhash L | ADDRESS ON FILE | | | | | | | |
| VARGAS HERRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS HERRERA, AURIE L. | ADDRESS ON FILE | | | | | | | |
| VARGAS HORTA, DIANITH | ADDRESS ON FILE | | | | | | | |
| VARGAS HUERTAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Vargas Ibarra, Mario J | ADDRESS ON FILE | | | | | | | |
| VARGAS IBARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VARGAS ILARRAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, AGUSTIN J | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, AMALIA I | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, ARELIS L | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, EUGENIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS IRIZARRY, HILARIO | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, JOAN B | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, THOMAS | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, WILLIE | ADDRESS ON FILE | | | | | | | |
| VARGAS IRIZARRY, WILMARILIA | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, BETSY Y | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, JOVANSKA V | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Vargas Jimenez, Randy | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| VARGAS JIMENEZ, YESCENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS JORGE, DERBERT J | ADDRESS ON FILE | | | | | | | |
| VARGAS JUARBE, ADA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS JUARBE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARGAS JURADO, JAIME | ADDRESS ON FILE | | | | | | | |
| VARGAS JUSINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VARGAS JUSINO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VARGAS JUSTINIANO, JOAN M | ADDRESS ON FILE | | | | | | | |
| Vargas Justiniano, Osvaldo | ADDRESS ON FILE | | | | | | | |
| VARGAS KORTRIGTHT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VARGAS LABOY, ANA L. | ADDRESS ON FILE | | | | | | | |
| VARGAS LABOY, MARY | ADDRESS ON FILE | | | | | | | |
| VARGAS LABRADOR, CARLA P | ADDRESS ON FILE | | | | | | | |
| VARGAS LAMBOY, VENUS T | ADDRESS ON FILE | | | | | | | |
| VARGAS LANDIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| VARGAS LANDIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| VARGAS LANDOR, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| VARGAS LANDRO, IVAN | ADDRESS ON FILE | | | | | | | |
| VARGAS LANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS LARACUENTE, SELINETH | ADDRESS ON FILE | | | | | | | |
| VARGAS LASALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| VARGAS LAUREANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS LEON, CARMEN O | ADDRESS ON FILE | | | | | | | |
| VARGAS LEON, KARVING | ADDRESS ON FILE | | | | | | | |
| VARGAS LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS LEYRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS LEYRO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| VARGAS LEYRO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| VARGAS LEYRO, JOHANY | ADDRESS ON FILE | | | | | | | |
| VARGAS LISBOA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| VARGAS LOAIZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, CLAVEL M | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, DAISY ANNETTE | ADDRESS ON FILE | | | | | | | |
| Vargas Lopez, David | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, HECDALIS | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2492 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Vargas Lopez, Marco A | ADDRESS ON FILE | | | | | | | |
| Vargas Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| VARGAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VARGAS LOUBRIEL, NELSON | ADDRESS ON FILE | | | | | | | |
| VARGAS LOUBRIEL, RANDY O | ADDRESS ON FILE | | | | | | | |
| VARGAS LOYSELLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| VARGAS LOZADA, CLARABEL | ADDRESS ON FILE | | | | | | | |
| VARGAS LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| Vargas Lozada, Rafael | ADDRESS ON FILE | | | | | | | |
| VARGAS LUCIANO, BARBARA I | ADDRESS ON FILE | | | | | | | |
| VARGAS LUCIANO, GLEEISSY M | ADDRESS ON FILE | | | | | | | |
| VARGAS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vargas Lugo, Erick | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, GRABIEL | ADDRESS ON FILE | | | | | | | |
| Vargas Lugo, Jessica | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Vargas Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS LUGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| VARGAS LUQUE, PIER ANGELLY | ADDRESS ON FILE | | | | | | | |
| VARGAS MADERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| VARGAS MADERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| Vargas Malave, Miguel A | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Vargas Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vargas Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | |
| Vargas Maldonado, Esteban | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VARGAS MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| VARGAS MANTILLA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VARGAS MANTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| VARGAS MARCANO, AURA I | ADDRESS ON FILE | | | | | | | |
| VARGAS MARISCHAL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Vargas Marquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| VARGAS MARQUEZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS MARRERO, ALEJA | ADDRESS ON FILE | | | | | | | |
| Vargas Marrero, Guillermo | ADDRESS ON FILE | | | | | | | |
| VARGAS MARRERO, HEICHA M | ADDRESS ON FILE | | | | | | | |
| VARGAS MARRERO, JARED | ADDRESS ON FILE | | | | | | | |
| VARGAS MARRERO, JORGE J | ADDRESS ON FILE | | | | | | | |
| VARGAS MARRERO, MEDARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTELL, ARISBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTELL, EDITH V | ADDRESS ON FILE | | | | | | | |
| Vargas Martell, Luis J. | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTIN, VIAVIAN E. | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, DIGLY | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Vargas Martinez, Fernando | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Vargas Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, SANTIAGO M | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, SHARLENE | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| Vargas Martinez, Vanessa | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTINEZ, YLSA | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTY, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VARGAS MARTY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS MASSARI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Vargas Matías, Angeles M | ADDRESS ON FILE | | | | | | | |
| VARGAS MATIAS, GISELDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MATIAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, BETZY E | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, DAYNA | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, DAYNA | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, EYLEEN | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, JENNY M | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, MARIANITA | ADDRESS ON FILE | | | | | | | |
| VARGAS MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDERO, JEREMY | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDIAVILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vargas Medina, Luciano M | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, MARIA C | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Vargas Medina, Ramonita | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MEJIAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, CAREDY | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, SORYVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, ALMINDA | ADDRESS ON FILE | | | | | | | |
| Vargas Mendez, Armando | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDEZ, RICKEY | ADDRESS ON FILE | | | | | | | |
| VARGAS MENDOZA, YAIDI | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, ELIEZER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, IRENE | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, ISAAC | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, LINDA I | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, ROSA J. | ADDRESS ON FILE | | | | | | | |
| VARGAS MERCADO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MILLAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS MINGUELA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VARGAS MIRANDA, IVYDARLIN | ADDRESS ON FILE | | | | | | | |
| VARGAS MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| VARGAS MOJICA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VARGAS MOJICA, ZUHEIN | ADDRESS ON FILE | | | | | | | |
| VARGAS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VARGAS MOLINA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VARGAS MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MOLINA, SUHAIL E | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, DIXON | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, NAYDAMAR N | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTALVO,LUZ S | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTANEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MONTES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| Vargas Montilla, Elson | ADDRESS ON FILE | | | | | | | |
| VARGAS MORA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| Vargas Morales, Raul | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| VARGAS MORINGLANE, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS MORISCO, FELIX | ADDRESS ON FILE | | | | | | | |
| Vargas Morisco, Felix O | ADDRESS ON FILE | | | | | | | |
| VARGAS MOYA, DAVID | ADDRESS ON FILE | | | | | | | |
| VARGAS MOYA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2496 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas Muller, Benigno | ADDRESS ON FILE | | | | | | | |
| VARGAS MULLER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| VARGAS MULLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, LEOMI | ADDRESS ON FILE | | | | | | | |
| Vargas Muniz, Olga I. | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNIZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNOZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS MUQIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VARGAS NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS NAZARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, NILKA | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Vargas Nieves, Benismir J. | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| Vargas Nieves, Jaime | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, MARIA R | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, SASHA | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| VARGAS NIEVES, ZULLYMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS NIN, SARA J | ADDRESS ON FILE | | | | | | | |
| VARGAS NIVAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS NOESI, ANDY | ADDRESS ON FILE | | | | | | | |
| VARGAS NOGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS NOVO, TONY | ADDRESS ON FILE | | | | | | | |
| VARGAS NUESI, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS NUEZ, MEREDITH | ADDRESS ON FILE | | | | | | | |
| VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | | |
| VARGAS NUNEZ, ANTONIO DE J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS NUNEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS NUNEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VARGAS NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Vargas Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| Vargas Ocasio, Oscar A | ADDRESS ON FILE | | | | | | | |
| Vargas Ojeda, Jenniffer M | ADDRESS ON FILE | | | | | | | |
| VARGAS OLAVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVENCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, BRENDA M | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVIERI, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVO, LUIS F | ADDRESS ON FILE | | | | | | | |
| VARGAS OLIVO, ROXANA | ADDRESS ON FILE | | | | | | | |
| VARGAS OLMO, HASANI | ADDRESS ON FILE | | | | | | | |
| VARGAS OLMO, JANET | ADDRESS ON FILE | | | | | | | |
| VARGAS ORENGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Vargas Ortiz, Alsedes | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Vargas Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, INETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Vargas Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Vargas Ortiz, Lilliam I | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, MAGDA E. DEP. HACIENDA | LCDO. HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| VARGAS ORTIZ, MAGDA ENID | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, NADYA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Vargas Ortiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, TAMARA AIMEE | ADDRESS ON FILE | | | | | | | |
| VARGAS ORTIZ, URICHA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2498 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ORTIZ,LEVI L. | ADDRESS ON FILE | | | | | | | |
| VARGAS OSORIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VARGAS OSORIO, SILVIO | ADDRESS ON FILE | | | | | | | |
| Vargas Otero, Elsa I | ADDRESS ON FILE | | | | | | | |
| VARGAS OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, JOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, NATALIE | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PACHECO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VARGAS PADILLA, ALICE I | ADDRESS ON FILE | | | | | | | |
| VARGAS PADILLA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| VARGAS PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS PADILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| VARGAS PADIN, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS PADIN, LISA | ADDRESS ON FILE | | | | | | | |
| VARGAS PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS PADIN, RUBEN O | ADDRESS ON FILE | | | | | | | |
| VARGAS PADUA, WALESCA | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, DORIS | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Vargas Pagan, Georgina | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| VARGAS PAGAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VARGAS PALLENS, JEREMY | ADDRESS ON FILE | | | | | | | |
| VARGAS PANTALEON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| VARGAS PAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PENA, HEBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ADLIN MARIE | ADDRESS ON FILE | | | | | | | |
| Vargas Perez, Alexander | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ANA J | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ERENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Vargas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas Perez, Javier | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vargas Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LOWRELANE | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARISA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS PEREZ,NOEL J. | ADDRESS ON FILE | | | | | | | |
| VARGAS PESANTE, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| VARGAS PINERO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| VARGAS PINTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| VARGAS PIZARRO, JONATHAN G. | ADDRESS ON FILE | | | | | | | |
| VARGAS PLAZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VARGAS POLANCO, CARMELITA | ADDRESS ON FILE | | | | | | | |
| VARGAS POLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS POLANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| VARGAS PORTO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VARGAS POU, SARA E | ADDRESS ON FILE | | | | | | | |
| VARGAS PUENTE, LILLIET | ADDRESS ON FILE | | | | | | | |
| VARGAS QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS QUIJANO, SARA | ADDRESS ON FILE | | | | | | | |
| VARGAS QUILES, ANGEL Y. | ADDRESS ON FILE | | | | | | | |
| VARGAS QUILES, FRANCHESKA L | ADDRESS ON FILE | | | | | | | |
| VARGAS QUILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| VARGAS QUIÑONES MD, CESAR I | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, AMALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, IRVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, NORMA I | ADDRESS ON FILE | | | | | | | |
| Vargas Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| Vargas Quinones, William | ADDRESS ON FILE | | | | | | | |
| VARGAS QUINONES, YARITZA D. | ADDRESS ON FILE | | | | | | | |
| Vargas Quintana, Juan J | ADDRESS ON FILE | | | | | | | |
| VARGAS QUIQONES, ROSAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAICES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, EDWIN III | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Vargas Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, DARVING | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, HERMINDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vargas Ramos, Luis A. | ADDRESS ON FILE | | | | | | | |
| Vargas Ramos, Luis H | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, MYRTA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, OBDULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, WILLIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, YANITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS,MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RAMOS,PAOLA C. | ADDRESS ON FILE | | | | | | | |
| VARGAS RAPOSO, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RAYMOND, LESLIE | ADDRESS ON FILE | | | | | | | |
| Vargas Reguero, Marylin | ADDRESS ON FILE | | | | | | | |
| Vargas Reguero, Victor A. | ADDRESS ON FILE | | | | | | | |
| VARGAS REILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, AGNES MARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| Vargas Reyes, Hector M | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, MARIELA | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, MARLENYS | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| VARGAS REYES, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, ALEX O. | ADDRESS ON FILE | | | | | | | |
| Vargas Rios, Ana M | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, DELIA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Vargas Rios, Juan R | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, JULMARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, LINDA T | ADDRESS ON FILE | | | | | | | |
| VARGAS RIOS, RONALD | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Benito | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Cecilia | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, DIAMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, IGMEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ISAI | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ISAURA D. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, IVAN R | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, KARLAS | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, KIARELIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARINELY | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARY A | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MARYLI | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Merary | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, NORBET | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, SAUL E | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, TOMASITA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, WESLEY | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, YADMIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| Vargas Rivera, Yomara | ADDRESS ON FILE | | | | | | | |
| VARGAS ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS ROBLES, HOLVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| VARGAS ROBLES, OMAR | ADDRESS ON FILE | | | | | | | |
| Vargas Robles, Salvador | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRGIUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGHUES, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ALICE J | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, CHALITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ILEAMIL L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JUNA D. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, JUNA D. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MARLENYS | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Oscar A. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, REY E. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Vargas Rodriguez, Richard A | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, SIXFRIDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, YESLIN D. | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, YESLIND | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RODRIGUEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VARGAS ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLDAN, JULIO E | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLDAN, MILDRED J | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLDAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROLON, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| Vargas Roman, Alvin | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, ANITA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, AVELINO | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, IRIS I | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, IRMA O. | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| Vargas Roman, Leslie K. | ADDRESS ON FILE | | | | | | | |
| Vargas Roman, Miguel J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS ROMAN, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMERO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS ROMERO, YUMILKA B | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSA, NAYDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| Vargas Rosado, Americo | ADDRESS ON FILE | | | | | | | |
| Vargas Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, ELFREIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, JULIANA | ADDRESS ON FILE | | | | | | | |
| Vargas Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, AYDINES M | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, NESLIMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSAS, AIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSAS, ALVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSAS, ELBA | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| VARGAS ROSAS, WILLIE J | ADDRESS ON FILE | | | | | | | |
| VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS RUBIO, ALVIN J. | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, EDDA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VARGAS RUPERTO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| VARGAS RUSCALLEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS SAAVEDRA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SALAS, PAULA | ADDRESS ON FILE | | | | | | | |
| VARGAS SALERNA, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGAS SALERNA, WANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANABRIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, DANALIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Vargas Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS SANCHEZ, EXOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JASSELY | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| VARGAS SANJURJO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VARGAS SANJURJO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, ELANE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, JOHNBERTY | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, LINSAY M | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, MILLIE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, VALENY | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTANA, WILNER | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, ANA R | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, BESS L. | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, CHEILA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Edmundo | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, ENRICO | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Joseline | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Luz M. | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| Vargas Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, YAMIL R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Daniel | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Felix D | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Felix E | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, FELIX J | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Felix M | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, FELIX N | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Fernando | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, MARDYS | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Vargas Santos, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| VARGAS SEDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VARGAS SEDA, JOMARYS | ADDRESS ON FILE | | | | | | | |
| Vargas Seda, Norberto | ADDRESS ON FILE | | | | | | | |
| VARGAS SEGARRA, ALEX | ADDRESS ON FILE | | | | | | | |
| Vargas Segarra, Alex F. | ADDRESS ON FILE | | | | | | | |
| VARGAS SEGUI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VARGAS SEIN, NOEL | ADDRESS ON FILE | | | | | | | |
| Vargas Semidey, Jonathan | ADDRESS ON FILE | | | | | | | |
| VARGAS SEMIDEY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VARGAS SEMIDEY, RAMON F | ADDRESS ON FILE | | | | | | | |
| Vargas Sepulveda, Amilcar | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, ANA J | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, ANA M. | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, EMELINA | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, MILTON | ADDRESS ON FILE | | | | | | | |
| Vargas Sepulveda, Rafael W | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, RUTH D | ADDRESS ON FILE | | | | | | | |
| VARGAS SEPULVEDA, TETELO | ADDRESS ON FILE | | | | | | | |
| VARGAS SERRANO, JACOBO A | ADDRESS ON FILE | | | | | | | |
| VARGAS SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| VARGAS SERRANO, YIMAZOA | ADDRESS ON FILE | | | | | | | |
| VARGAS SIERRA, SONIALIZ | ADDRESS ON FILE | | | | | | | |
| VARGAS SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS SILVA, GRICELA | ADDRESS ON FILE | | | | | | | |
| VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS SOEGAARD, ENOELLYS | ADDRESS ON FILE | | | | | | | |
| Vargas Soler, Hector I | ADDRESS ON FILE | | | | | | | |
| VARGAS SOLER, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| VARGAS SOLIS, KARLA L | ADDRESS ON FILE | | | | | | | |
| VARGAS SOSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS SOSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS SOSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VARGAS SOSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Vargas Soto, Gabriel A | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, KEILA | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| Vargas Soto, Nelida | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, VILMA F | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, VILMA V | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS SOTO,CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS SUAREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| VARGAS TAPIA, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS TAVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS TEJERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VARGAS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS TIRU, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS TOLEDO, MISAEL | ADDRESS ON FILE | | | | | | | |
| VARGAS TOLEDO, ODALLIA L | ADDRESS ON FILE | | | | | | | |
| VARGAS TOLEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORO, LIZA A | ADDRESS ON FILE | | | | | | | |
| VARGAS TORO, NELIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORO, WILMA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Vargas Torres, Ceferino | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, DALLYMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, DANULKA | ADDRESS ON FILE | | | | | | | |
| Vargas Torres, David | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, DORIMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ELIZ MARIE | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, IVELISSE I | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, JOANNE | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| Vargas Torres, Jose B | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, JOSE S. | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, KAREN Z | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| Vargas Torres, Miguel G | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, NILSA I | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, PILAR | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, YIVELISA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VARGAS TRINIDAD, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VARGAS TROCHE, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS TROCHE, MADELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS TRUJILLO, NILSA | ADDRESS ON FILE | | | | | | | |
| VARGAS VALCARCEL, WILMARY | ADDRESS ON FILE | | | | | | | |
| VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | |
| VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | |
| VARGAS VALDES, LEIDA C | ADDRESS ON FILE | | | | | | | |
| VARGAS VALDEZ MD, WELLINGTON | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, DORIS | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, FREDYS | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, JOSE L | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| VARGAS VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| VARGAS VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS VARELA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ALDIN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, AMALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ANA E | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EDWIN G | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EMERITA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ERIC | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, EVA JULIA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2510 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS VARGAS, INES | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, LIMARIS | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vargas Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, RODRIGO E | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, WENDELL | ADDRESS ON FILE | | | | | | | |
| VARGAS VARGAS, ZENAIDA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| Vargas Vazquez, Jose J. | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Vargas Vazquez, Waleska I | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VARGAS VAZQUEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, DANETTE | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, WILLYS A | ADDRESS ON FILE | | | | | | | |
| VARGAS VEGA, YAREY | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Vargas Velazquez, Dixon | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2511 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS VELAZQUEZ, IGOR | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VARGAS VELAZQUEZ, WENDOLINE V | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, FLORES | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Vargas Velez, Kasandra | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, LIXIADARY | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, LOUIS E | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Vargas Velez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VARGAS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Vargas Velez, Zuheil Marie | ADDRESS ON FILE | | | | | | | |
| VARGAS VENDRELL, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VARGAS VICENTY, ANGIERIES | ADDRESS ON FILE | | | | | | | |
| VARGAS VIDAL, JULIO | ADDRESS ON FILE | | | | | | | |
| VARGAS VIDOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VARGAS VIENTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| VARGAS VIENTOS, WILMARR | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLALOBOS, RYAN | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLALOBOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLANUEVA MD, VANESSA E | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLANUEVA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Vargas Villanueva, Edwin | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLANUEVA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Vargas Villanueva, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VARGAS VILLAR, MARISSA | ADDRESS ON FILE | | | | | | | |
| VARGAS WALKER, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| Vargas Walker, Francisco J | ADDRESS ON FILE | | | | | | | |
| VARGAS Y RIVE | PO BOX 192219 | | | | SAN JUAN | PR | 00919-2219 | |
| VARGAS ZAPATA, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| VARGAS ZAPATA, SOL B | ADDRESS ON FILE | | | | | | | |
| VARGAS ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VARGAS ZAYAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| Vargas Zayas, Pedro | ADDRESS ON FILE | | | | | | | |
| VARGAS ZENO, ELAINE | ADDRESS ON FILE | | | | | | | |
| VARGAS ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VARGAS, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| VARGAS, DALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS, DARACIELAS | ADDRESS ON FILE | | | | | | | |
| VARGAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas, Karenin | ADDRESS ON FILE | | | | | | | |
| VARGAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VARGAS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VARGAS, MILADY | ADDRESS ON FILE | | | | | | | |
| VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| VARGAS, RAUL O | ADDRESS ON FILE | | | | | | | |
| VARGAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VARGAS, TERESA E. | ADDRESS ON FILE | | | | | | | |
| VARGAS, WENDY | ADDRESS ON FILE | | | | | | | |
| VARGAS,PABLO | ADDRESS ON FILE | | | | | | | |
| VARGAS,RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| VARGASBURGOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| VARGASCOLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| VARGASGONZALEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| VARGASROMAN, EMILIA VERA | ADDRESS ON FILE | | | | | | | |
| VARGS CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| VARGS GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| VARIANT | EDIF SAN ALBERTO | 605 AVE CONDADO STE 712 | | | SAN JUAN | PR | 00907-3826 | |
| VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | | SAN JUAN | PR | 000907-3826 | |
| VARINIA BONCENOR NUNEZ | PO BOX 10207 | | | | SAN JUAN | PR | 00908 | |
| VARISCO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| VARNER GONZALEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| VARNEY ROBB, SORREN | ADDRESS ON FILE | | | | | | | |
| VARON, ISAAC | ADDRESS ON FILE | | | | | | | |
| VARONA BLANCO, HUGO | ADDRESS ON FILE | | | | | | | |
| VARONA BLANCO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VARONA CANTELLOPS MD, ALVIA I | ADDRESS ON FILE | | | | | | | |
| VARONA CANTELLOPS, ALVIA | ADDRESS ON FILE | | | | | | | |
| VARONA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VARONA COLLAZO, BRUNILDA M. | ADDRESS ON FILE | | | | | | | |
| VARONA COLLAZO, JUANJESUS | ADDRESS ON FILE | | | | | | | |
| VARONA MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VARONA MENDEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| VARONA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VARONA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | | |
| VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | | |
| VARONA ROSARIO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| VARONA ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| VARONA RUEMMELE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VARONA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VARQUERIA Y GARAGE DE GASOLINA | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| VAS ORTEGA, SHEILA M. | POR DERECHO PROPIO | URB. LEVITTOWN | JN-10 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 | |
| VASALLO ACEVEDO, JAIME L | ADDRESS ON FILE | | | | | | | |
| VASALLO ACEVEDO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VASALLO ANADON, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| VASALLO APONTE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VASALLO BORRERO, ISALY E | ADDRESS ON FILE | | | | | | | |
| VASALLO CARUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| VASALLO DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VASALLO ECHEVARRIA, WANDA D. | ADDRESS ON FILE | | | | | | | |
| VASALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VASALLO GUZMAN, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | | PONCE | PR | 00780 | |
| VASALLO MALDONADO, OBBAL | ADDRESS ON FILE | | | | | | | |
| VASALLO OCASIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VASALLO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VASALLO SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VASALLO VERDEJO, MARITZA D | ADDRESS ON FILE | | | | | | | |
| VASANDANI RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Vascot Ortiz, Victor M | ADDRESS ON FILE | | | | | | | |
| VASCULAR INTERPRETATION GROUP | URB PARQUE CENTRAL | 405A CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| VASCULAR PROFESSIONAL ULTRA SOUND INC | PO BOX 367093 | | | | SAN JUAN | PR | 00936-7093 | |
| VASCULAR SOLUTIONS INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| VASCULAR VEINS CENTERS | 1200 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| VASILENKO, NINA | ADDRESS ON FILE | | | | | | | |
| VASILIOS MANIATIS | ADDRESS ON FILE | | | | | | | |
| VASQUEZ CALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| VASQUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VASQUEZ CRUZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ LUCIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ MARTE, MALDELIN C | ADDRESS ON FILE | | | | | | | |
| VASQUEZ OLIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ RENDEROS, DENNIS | ADDRESS ON FILE | | | | | | | |
| VASQUEZ RIVERA, ZELITA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ ROSADO, ALBERTI | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SALAZAR MD, LISSETE G | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SALAZAR, CESAR | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SANCHEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SANTOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SILVA, DEBORA | ADDRESS ON FILE | | | | | | | |
| VASQUEZ SOTO, ALONSO | ADDRESS ON FILE | | | | | | | |
| VASQUEZ TOLENTINO, ANN LIZ | ADDRESS ON FILE | | | | | | | |
| VASQUEZ VASQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VASQUEZ VILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| VASQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VASSALLO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| VASSALLO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VASSALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | | |
| VASSALLO INTERNATIONAL | COTO LAUREL | 1000 CARR 506 | | | PONCE | PR | 00780-0473 | |
| VASSALLO MIRANDA, IDALIA M | ADDRESS ON FILE | | | | | | | |
| VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VASSALLO OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VASSALLO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| VASSALLO VIZCARRONDO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| VASSALLO VIZCARRONDO, HECTOR EDGARDO | ADDRESS ON FILE | | | | | | | |
| VASTHI PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VASTHIE QUINONES DEL TORO | ADDRESS ON FILE | | | | | | | |
| VAUGHN MD, JARED | ADDRESS ON FILE | | | | | | | |
| VAUGHN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAULT SECURITY INNOVATIONS INC | JARDINES SAN IGNACIO | APT 1507B SAN GUILLERMO 1695 | | | SAN JUAN | PR | 00927 | |
| VAYAS LLERA, AILENE | ADDRESS ON FILE | | | | | | | |
| VAYAS LLERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAYAS LLERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | | CAGUAS | PR | 00727 | |
| VAYREX MONJE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZ CANDELARIA, LEILA | ADDRESS ON FILE | | | | | | | |
| VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| VAZ CORTES, MARTHA E | ADDRESS ON FILE | | | | | | | |
| VAZ CURET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZ MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| VAZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZ ORTEGA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| VAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZ ROSADO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| VAZ VILLAMIL, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZAQUEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZGEN ARTOUNIAN, ROGER | ADDRESS ON FILE | | | | | | | |
| VAZOUEZ SANCHEZ, EUMIR | ADDRESS ON FILE | | | | | | | |
| VAZQUE VAZQUEZ, VIICENTE | ADDRESS ON FILE | | | | | | | |
| VAZQUES DIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| VAZQUES FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUESGUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSTA, ADELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ & RIVERA INSURANCE INC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | | SAN JUAN | PR | 00918 | |
| VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| VAZQUEZ ABADIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ABREU, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, ANGIEMER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, GISEL D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, HEXOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, NABDIELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, SHARYMER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| Vazquez Acevedo, Vidal | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, ALBY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, BONNIBELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Acosta, Ivellisse | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ ACOSTA, JENNY | HEIDY ORTIZ | URB. DELGADO O-10 | AVE. VILLARES | | CAGUAS | PR | 00725 | |
| VÁZQUEZ ACOSTA, JENNY | JELY CEDEÑO RICHIEZ | | | | | | | |
| VÁZQUEZ ACOSTA, JENNY | NILDA RAMON APONTA | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| VAZQUEZ ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ADAMS, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, AIDIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, DORIELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, ELBA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2515 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AGUILA, JOEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Alameda, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALAMO, GENNELICH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALAMO, GENNELICH D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALAMO, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBALADEJO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Vazquez Albelo, Eliezer | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBELO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBERTY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBINO, HILDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBINO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALBOLADEJO, ROSANGELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALCALA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALDARONDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALDRICH, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALDRICH, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALDUEY, CAROL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALDUEY, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALEJANDRO, VERONICA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALEQUIN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALFARO, AURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALFONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALFONSO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALFONSO, PAULINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALGARIN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALGARIN, LUZ A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALGARIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALGARIN, REYNALD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALIBRAM, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, CAMILLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Alicea, Cesar E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, CHRISTIAN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Alicea, Juan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALIERS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALLENDE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMENA, JULIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMENAS, JUANA | ADDRESS ON FILE | | | | | | | |
| Vazquez Almodovar, America | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2516 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Almodovar, Angel M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Vazquez Almodovar, Rosa J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALMONTE, FLORICELDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALOMAR, IRIS W | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALOMAR, KETSY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALONSO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALSINA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALSINA, DARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALTRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALUMINIUM | URB RIO SOL | B 9 CALLE 2 | | | PENUELAS | PR | 00624 | |
| VAZQUEZ ALVALADEJO, ELENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Alvarado, Carlos | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, LEONCITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Alvarado, Marlon | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, MARLON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, VILMA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVARADO, YELLY E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, EVA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, IDALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, JOULEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVAREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVERIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVIRA, ENID V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVIRA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ALVIRA, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AMBERS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AMOROS, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANAJA, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANAYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANAYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Andino, Gilberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, HEDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ANDINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Vazquez Andino, Miguel A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ANDINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, EDGAR J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, JAIME N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, JELENNE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, JESSIVA | POR DERECHO PROPIO | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| VAZQUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, MARTA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, NESTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, SONIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, WALIS L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | | |
| Vazquez Aponte, Wanda I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ APONTE,DELANOR R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, CINDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARANGO, LUCIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, FELICITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCE, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARCHILLA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARGUELLES, JOSE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARGUINZONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, ANDREA | ADDRESS ON FILE | | | | | | | |
| Vazquez Arroyo, Angel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| Vazquez Arroyo, Ezequiel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| Vazquez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, LUMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2518 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARVELO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ARZON, SHARON X | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASENCIO, MARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASTACIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASTACIO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ASTACIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVENAUT, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILA, MELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILA, WANDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, CARMEN O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, JORGE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, LUIS D | ADDRESS ON FILE | | | | | | | |
| Vazquez Aviles, Luis O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AVILES, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, ELISUARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, MEISALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BABA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BADILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BADILLO, AWILDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BADILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BADILLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BADILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BAEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| Vazquez Baez, Rafael | ADDRESS ON FILE | | | | | | | |
| Vazquez Baez, Ramon | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, SILQUIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| Vazquez Baez, William | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALAGUER, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALASQUIDE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALASQUIDE, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALSEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BALSEIRO, SONIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BANDAS, NELSON H. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARBOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, EDDIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, HARVEYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, LYNESSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRETO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| Vazquez Barreto, Reynaldo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRIENTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BARROSO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BATISTA, CATALINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BATISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BATISTA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BATIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BATTLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAUZA, KAREN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BAUZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BEALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BEALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BEAUCHAMP, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BELEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENITEZ,JENNIFFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BENVENUTTI, JUSTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERGANZO, REY A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Vazquez Bermudez, Jose G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2520 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Vazquez Bermudez, Ruth N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERMUDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERNIER, JAIME L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ADA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Vazquez Berrios, Cesar O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, GLADYS S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, HECMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, NESLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ORMAY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ROSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BESTARD, JAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, AGNES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, ANSEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, IRMA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, MERARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BINET, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BIRRIEL, TAHIS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BLANCO, CYNDIE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONETA, DOLORES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, CECILIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, DIANA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, ELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Bonilla, Leovigildo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, MARGGIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, NORIS G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BONILLA, SHERY A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORGES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, CECILIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, CINDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, EMERIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2521 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BORRERO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOSCH, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOTET MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOTET MD, RENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOU, JOSE C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BOYER, EGLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRACERO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRANA, MARCUS | ADDRESS ON FILE | | | | | | | |
| Vazquez Brana, Victor M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRAVO, AWILDA P | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRAVO, DAFNERYS | ADDRESS ON FILE | | | | | | | |
| Vazquez Bravo, Pedro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRIOSO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BRITO, IRMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| Vazquez Burgos, Gualberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, LIRYDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BURGOS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BUS LINE | BOX 342 | | | | NARANJITO | PR | 00719 | |
| VAZQUEZ BUSIGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | | MAYAGUEZ | PR | 00680 | |
| VAZQUEZ CAAMANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABAN, KAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Cabrera, Jose A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| Vazquez Cabrera, Wanda I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CACERES, ADELINA | ADDRESS ON FILE | | | | | | | |
| Vazquez Caceres, Angel D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Caceres, Jose M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CADIZ, SOLEMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALDERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALDERON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALDERON, PERFECTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALLEJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALO, DELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAMARGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANCEL, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Vazquez Candelari, Robinson | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vazquez Candelario, Edgardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANDELARIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| Vazquez Candelario, Jose | ADDRESS ON FILE | | | | | | | |
| Vazquez Candelario, Luis | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANDELARIO, LYDIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANDELARIO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CANELA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CAPO, YVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, NAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARABALLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Caraballo, Yoel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARCANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDENAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, JAIME | ADDRESS ON FILE | | | | | | | |
| Vazquez Cardona, Lydianet | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARMONA, DIEGO A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARMONA, EDLYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARMONA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2523 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CARMONA, MARY E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, CRISARLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, EVE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, FELIX ARMANDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Carrasquillo, Ivis O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, IVIS O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRASQUILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRILLO, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRION, ANA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRION, GRACIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, NEISHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASANOVAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASAS, AYMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASAS, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASIANO, LISA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASIANO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASILLAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASKEY, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTELLANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTELLANO, JAY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTELLANO, OLPHA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTILLO, OLGA B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ADELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ALICE V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ARELIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2524 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CASTRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, KIRZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, NYRMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, PETER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, VALERIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASTRO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CASUL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CEDENO, JORGE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CENTENO, DILIA E. | ADDRESS ON FILE | | | | | | | |
| Vazquez Centeno, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CENTENO, SOLYEIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CERPA, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CERVERA, LOIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHACON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHACON, SOFIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHERENA, ELBA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHERENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHEVERE, KAREN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHEVEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHEVEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHEVEREZ, JUANA F. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHEVEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHICLANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHINEA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHINEA, LIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CHIQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, ELBA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, INES N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, JIMMY A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, LESTER R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, NILSA J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2525 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CINTRON, SABINA | ADDRESS ON FILE | | | | | | | |
| Vazquez Cintron, Sonia I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CLASS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CLASS, ERNIC RUBEN | ADDRESS ON FILE | | | | | | | |
| Vazquez Claudio, Genaro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CLAUDIO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CLAUDIO, RAMON | ADDRESS ON FILE | | | | | | | |
| Vazquez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CLAUDIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COBIAN, LIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COBIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLL, AMELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLL, MELISSA | ADDRESS ON FILE | | | | | | | |
| Vazquez Collado, Jose A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ADNERYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ARACELI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, CHELYMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, GIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vazquez Collazo, Hector R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Collazo, Idairis | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, LIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, MARTA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ADA CELESTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, AHMED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, BETHELIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2526 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, GYNAMARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, HIRAMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JAIME A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JASMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JEANY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOHN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, JULIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ODNALYS S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ COLON, ROSARIO M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, SUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, WANDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COLORADO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Vazquez Concepcion, Beatriz | ADDRESS ON FILE | | | | | | | |
| Vazquez Concepcion, Eric M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2527 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CONCEPCION, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONDE, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONDE, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONDE, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONTE, DIANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CONTRERAS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORA, CELIA H. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, ERIC JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, OMAR G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, ROQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, ROQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDERO, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORDOVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA MD, MARICEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Vazquez Correa, Ernesto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, HOMELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| Vazquez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORUJO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORUJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, MARCELO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| Vazquez Cosme, Wilma | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTE, ALEXEI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTI, MARIA R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, BETTICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2528 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, JUAN E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, ROSA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, YINELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ COTTO, YOEDVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CREPO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Vazquez Crespo, Andres | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Vazquez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRESPO, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| Vazquez Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ARIS | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ CRUZ, ARIS D. | | | | | | | | |
| VAZQUEZ CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, GRISSELLE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LISANET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CRUZ, LIZVETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vazquez Cruz, Luis O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, NASHALEE | ADDRESS ON FILE | | | | | | | |
| Vazquez Cruz, Neldys | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, SHEIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, URIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, VANGEMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUBA, AMELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUEVAS, DORIS C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUEVAS, YAMILZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUEVAS, YAMILZA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CUNHA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAMIANI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAMIANI, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DANOIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DANOIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA MD, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, ABNER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, JUANA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, LUZAMAR Z | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, RICHARDY R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, RUBINSKY N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DAVIS, ZAYDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE BERDECIA, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE COAMANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE GONZALEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Alfonso | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Elizabeth | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, GLENMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, GRACE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Lilliam V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, LUIS M | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Luz C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, MAYLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Pablo | ADDRESS ON FILE | | | | | | | |
| Vazquez De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, RITA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, SANTA S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE JESUS, YISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LA CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LA ROSA, YOVANNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LEON, ANA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LEON, IRMA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE LOS SANTOS, LAURY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE MUNOZ, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DE QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE RUISANCHEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DE, MAYLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEBEAU, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEGRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEGRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEJESUS, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL LLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL LLANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| Vazquez Del Valle, Juan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DEL VALLE, ROSA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELFI, ENIB | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELFI, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, ADA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, ANA B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, ANA G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, ARILYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Delgado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, MIRALBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, NIDYA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vazquez Delgado, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, YEISSETTE F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO, YOLISAMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DELGADO,GEZER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DENIEVES, GLADYS T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Aristides | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Brunilda | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Eliseo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2532 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, EVELYN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, INES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, INES M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ITCHELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JANCY J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LORELL | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Lorenzo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Mildred | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, NADYABELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, NAYADETT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, NAYDIMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, RICHARD GIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ROSELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, YANITSIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DILLARD, FRANK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DOMENECH, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DOMENECH, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DOMENECH, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DOMINICCI, WENDELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DONES, CATALINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DONES, LUIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DONIS, MARIBEL I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DROZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DROZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DUBEAL MD, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DUEÑO MD, DIANNETT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DUPREY, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DURAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DURAN, ROSYMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ DURAN, SARAI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ECHEVARRIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ EFRECE, KIRSTY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ EMMANUELLI, ZORA H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ENCARNACION, CARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ENCHAUTEGUI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ENCHAUTEGUI, CRUZ M | ADDRESS ON FILE | | | | | | | |
| Vazquez Escalante, Richard | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESCALERA, EVA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESCALERA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESCOBAR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESMURRIA, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESMURRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESMURRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESPADA, SOCORRO M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESPINAL, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESQUILIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESQUILIN, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESQUILIN, WANDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FAJARDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FAJARDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2534 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Falcon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FALCON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FALCON, MERILINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FEBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FEBRES, MEI-LING | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FEBUS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, BETSY | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| VAZQUEZ FELICIANO, BETSY B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, FEDERICO A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Feliciano, Fernando L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, GISELLE | ADDRESS ON FILE | | | | | | | |
| Vazquez Feliciano, Irismelda | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FELICIANO, MICHAELO | ADDRESS ON FILE | | | | | | | |
| Vazquez Feliciano, Rolando J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERMIN, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERMIN, ANA H. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERMIN, ANA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ TRUST | URB CLUB MANOR | 1231 CALLE MARIANO ABRIL | | | SAN JUAN | PR | 00924-4339 | |
| VAZQUEZ FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, DAGMALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, ISARUBIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Vazquez Fernandez, Javier L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, MYRLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERNANDEZ, YANIDZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, CATHERINE D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, EVA | ADDRESS ON FILE | | | | | | | |
| Vazquez Ferrer, Eva M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FERRER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Ferri, Nivia Rosa | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEREDO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA MD, ANA H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA YAYNEST | 35 SEC VILLA OLA | | | | NARANJITO | PR | 00719 | |
| VAZQUEZ FIGUEROA, ADELINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, AIDITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, ANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Figueroa, Christian | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, DIGNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, ENIDSA | ADDRESS ON FILE | | | | | | | |
| Vazquez Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, HUMBERTO A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, IDELISA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JOSEM. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, KAREN E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LUZDARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MARILU | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, NORMA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, OMAR L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, SARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, SENIC | ADDRESS ON FILE | | | | | | | |
| Vazquez Figueroa, Valentin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, VIDIVER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, VIODVELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIGUERORA, ROSALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIOL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIOL, WANDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Fiqueroa, Yanice G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FIUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ANALDI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ANGEL L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2536 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ FLORES, DEYAHAYRA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, EDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, GLYNERIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, JARELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, MODESTA | ADDRESS ON FILE | | | | | | | |
| Vazquez Flores, Ramon | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, VICENTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FLORES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, ANGIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONSECA, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, EBIDI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FORTI, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FRAGUADA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FRAGUADA, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Franco, Jose | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FREIRE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FRET, LUZ E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, AUREA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Fuentes, Luz S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUSTER, AURA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUSTER, CARLOS L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ FUSTER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Fuster, William | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GABRIEL, ASTRID M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GAETAN, ARACELY | ADDRESS ON FILE | | | | | | | |
| Vazquez Gaetan, Valentin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, ADA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, DELIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, ELSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Galarza, Javier A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, JULIO | ADDRESS ON FILE | | | | | | | |
| Vazquez Galarza, Miguel E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALARZA,GILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALI, GLORIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Gali, Juan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALI, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALINDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALINDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALINDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALINDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALLIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALLOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GALVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Galvez, Jose E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARAY, AIXA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARAY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARAY, SILVIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCED, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ALIPIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| Vazquez Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, GRICEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, HAYDEE J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JAMILETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vazquez Garcia, Jose F. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LINDMARYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, LUZEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2538 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, NIRMA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, TANYA N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GASCOT, ILIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GAUD, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GENARO, JUAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GERENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GIL, FABIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Gomez, Carlos R | ADDRESS ON FILE | | | | | | | |
| Vazquez Gomez, Etanislao | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, EVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, MYSABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vazquez Gomez, Violeta | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, AILLEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Aurea V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2539 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GONZALEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, FRANCHESCA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IGMEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSHUANN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSSELLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Jovanny | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, KADIR G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Luis R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LYSMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, LYVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2540 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Gonzalez, Nayda E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, NEISA C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, PAOLA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ROSA ARELYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, SAUL E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| Vazquez Gracia, David | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRACIA, HAYDEE J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRACIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRACIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRACIA, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | | SAN JUAN | PR | 00920-2717 | |
| VAZQUEZ GREEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRILLASCA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GRILLAZCA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vazquez Guadalupe, Alphonso | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Guadalupe, Jose R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUADALUPE, JULIE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUADALUPE, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUADALUPE, NICOLAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUEMAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUERRA, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUERRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUIDO, TASHANNET | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUILBERT, NANCY M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUILBOT, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUILLERMO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUTIERREZ, ADOLFO C | ADDRESS ON FILE | | | | | | | |
| Vazquez Gutierrez, Jose A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUTIERREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2541 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, ANA Z | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, ELVIA M. | ADDRESS ON FILE | | | | | | | |
| Vazquez Guzman, Ericks | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, JUAN F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, VIMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ GUZMAN, YISELLY M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HADDOCK, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HENRIQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HEREDIA, ABNER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HEREDIA, NELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Arnaldo J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, BIANCA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, DAPHMARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, FRANCESVILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, JAYMEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LUCIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2542 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Vazquez Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, NICOLAK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, YABEYRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERRERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HERRERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HIDALGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HINOJOSA, PILAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HIRALDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEE HOME CARE CRL INST. | HC 72 BOX 3881 | | | | NARANJITO | PR | 00719 | |
| VAZQUEZ HUERTAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HUERTAS, JULIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HUERTAS, LOURDES V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HUERTAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ HUYKE, NORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IBANEZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ INFANTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ INFANTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ INIGO, LUCILA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, ALICE N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, ALMA IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, JAZMINE M | ADDRESS ON FILE | | | | | | | |
| Vazquez Irizarry, Jeremias | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, JOHNNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ IRIZARRY, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ISAAC, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ISONA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ITHIER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ITHIER, EUNICE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ITHIER, JOSE B. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ITHIER, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IZQUIE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IZQUIERDO, ANTONIA DE LO S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IZQUIERDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IZQUIERDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ IZQUIERDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ J SERVICES, INC | HC 2 BOX 11635 | | | | HUMACAO | PR | 00791 | |
| Vazquez Jenaro, Juan M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, LYSSAN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JIMENEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JUAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Juan, Carlos A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JUAN, RUTH J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JULIA, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ JUSTINIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ KARMA, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LA TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LABRADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAGO, ISABEL V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LALINDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAM, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAMBERTY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAMBERTY, XORAHIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAMOURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LANDEIRA, ANDREA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LARRAURI, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LASSEN, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LASSEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LATONI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAUREANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Lebron, Carlos | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2544 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Lebron, Jose Javier | ADDRESS ON FILE | | | | | | | |
| Vazquez Lebron, Jose M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, KEILA | ADDRESS ON FILE | | | | | | | |
| Vazquez Lebron, Luis M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LECLERC, JOSEFA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, ELISELOTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEOTO, ARACELY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LEVANTE, EDWARD R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LIDIANO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLANERA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLANES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLANIS, MARIANGELLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLANOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLANTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLORENS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LLORET, JASON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LONGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ MD, NILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ELSIE G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, FRANCES J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, IRMA P | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, IRMA Z | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JEAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LOPEZ, JEAN C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JOSELLE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LISAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Maria M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, SHALANE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, SOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| Vazquez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, VICMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, VIGIBETH M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZANO, RALPH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LOZANO, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUCIANO, ETERVINA | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| VAZQUEZ LUCIANO, ETERVINA | EDGARDO L. RIVERA RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| VAZQUEZ LUCIANO, ETERVINA | FRANCO I. CÁTALA DÍAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| VAZQUEZ LUCIANO, ETERVINA | GUSTAVO R. CARTAGENA CARMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| VAZQUEZ LUCIANO, ETERVINA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| VAZQUEZ LUCIANO, ETERVINA | MANUEL D. HERRERO GARCÍA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| VAZQUEZ LUCIANO, ETERVINA | RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLASGOW | | | SAN JUAN | PR | 00921 | |
| VAZQUEZ LUCIANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUCIANO, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO PSYD, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, CELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| Vazquez Lugo, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, EDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, KARIELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUGO, VAN | ADDRESS ON FILE | | | | | | | |
| Vazquez Lugo, Willmer | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUNA, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUNA, JACKELINE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| Vazquez Luna, Marially | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MACHADO, ADELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MACHADO, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MACHADO, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MACHADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MACHADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MADERA, FRANK R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MADERA, MAY LYNN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MADERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MADERA,YARED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAESTRE, IRIS N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAISONET, IDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAISONET, JUDITH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALAVE, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALAVE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vazquez Malave, Joel D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, CYD | ADDRESS ON FILE | | | | | | | |
| Vazquez Maldonado, Damaris | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, DANNY | ADDRESS ON FILE | | | | | | | |
| Vazquez Maldonado, Danny A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, EVANGELIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Maldonado, Gilberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vazquez Maldonado, Jose M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSE X. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSETTE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MAGDA O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MARILI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MARIO O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, NESTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 2548 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, NORELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, TANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MALDONANDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | CANCEL | 1043 CALLE 4 JOSE QUINONES | | | CAROLINA | PR | 00985 | |
| VAZQUEZ MANDRY, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANGUAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, MOISES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MANZANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Marcano, Wanda I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCHALL, JOY L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARCHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARGARITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARGENAT, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIANI, DOMINGO M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, JANET | ADDRESS ON FILE | | | | | | | |
| Vazquez Marin, Luis | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARISTANY, DAMARYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Vazquez Marquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARQUEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Marrero, Carlos I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| Vazquez Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| Vazquez Marrero, Grace | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, INA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Marrero, Jaime | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, LINES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARIE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, MARJORIE R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, ROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARRERO, YAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARSHALL, KAY S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARSHALL, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTIN, SAMAURY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINERA MD, JULIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ANA CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Benigno | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Charlie | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Edgar E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Elving | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ERICKSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Felix D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Josue E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Leonardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2550 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Noemi | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Samuel A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, VIKEYLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, VILMA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, WILDENISE | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Vazquez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MASSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATA, HERBER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATEO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATEO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATEO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATEO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATIAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATIENZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATIENZO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATIENZO, MAGDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, ARAGRICELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, DOLCAR M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2551 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MATOS, DOLKYS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Vazquez Matos, Elizabeth | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, JOELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MATOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAURAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAURAS, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAURENT, AXEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAURENT, HIRAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAURENT, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAYSONET, ABDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAYSONET, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAYSONET, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Vazquez Maysonet, Ivelisse | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MAYSONET, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MCLEAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MCLEAR, SORAYA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MD, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, ANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, BERMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, CELIS E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Medina, Elizabeth | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, MELVYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEJIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, AIXA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2552 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MELENDEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, ILIABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, KENDRICK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, NESTY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, ROSAMY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MELENDEZ, ZULIANI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, DENISE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JAYSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2553 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, KEILA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| Vazquez Mercado, Roberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| Vazquez Mercado, Victor M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCED, IVANELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCED, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MERCED, NELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MESTRE, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MESTRE, KELLER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MESTRE, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIELES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MILLAN, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MILLAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Vazquez Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MIRANDA, SAHILY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOCTEZUMA, NENSEY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, LINDA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, RUDESINDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, WILMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOJICA, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | | |
| Vazquez Molina, Gladys | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, O'BRIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, SONIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOLL, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONGE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONSANTO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONSERRATE, LIZAYDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MONSERRATE, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, CARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, DALIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, MYRTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, PAULA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTALVO, SAIDA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, NERIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Montanez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| Vazquez Montanez, Roberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANO, ESTHER E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTANO, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTERO, ROSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTEROSA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Vazquez Montes, Pelegrin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTIJO, PEDRO ANIBAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, AISSA | ADDRESS ON FILE | | | | | | | |
| Vazquez Morales, Arnaldo E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, DAYIANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, EDWARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, ELEACIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, EMMANUEL A | ADDRESS ON FILE | | | | | | | |
| Vazquez Morales, Enrique | ADDRESS ON FILE | | | | | | | |
| Vazquez Morales, Erhard A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, FLAVIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, FREDERICK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2555 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Morales, Hector E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, INES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, KELVIN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, KORYAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LEDIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, ONORA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORAN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORANT, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORENO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, ESTHER F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MULERO, RITA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUÑIZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, CYNTHIA IVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, AILEEN V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| Vazquez Munoz, Jose | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Munoz, Kevin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Muriel, Andres | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MURILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ MUUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Narvaez, Eddie W. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NARVAEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NATAL, ALEXANDRA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NATAL, TERESITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NATER, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, JESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, PAULINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Negron, Alex J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, AMYR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, ELBA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, EMILY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, GRISEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Negron, Jose E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, LILIA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MARTA I | ADDRESS ON FILE | | | | | | | |
| Vazquez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, SARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, SHEMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, VILMA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEGRON, YAMIRCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, AIDA | | | | | | | | |
| VÁZQUEZ NIEVES, ARNALDO Y OTROS | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI | SUITE 1 | APARTADO POSTAL 238 | NARANJITO | PR | 00719 | |
| VAZQUEZ NIEVES, AUREA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, BRENDA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Nieves, Edwin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, ELSIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, ESPEDITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Nieves, Oscar | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, REBECCA FRED | ADDRESS ON FILE | | | | | | | |
| Vazquez Nieves, Ricardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NIEVES, YAITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NISTAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NOGUERAS, YARISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NOLASCO, MAYTE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NOVOA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, GINAROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ NUNEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ O FERRAL, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCACIO, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, BALBINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Ocasio, Jackeline | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JEOVANY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Vazquez Ocasio, Jose L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, JULIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OFFICE EQUIPMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VAZQUEZ OFFICE EQUIPMENT | P O BOX 6233 | | | | MAYAGUEZ | PR | 00681 | |
| VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| VAZQUEZ OJEDA MD, ARIANE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Vazquez Ojeda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OJEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OJEDA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVENCIA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVENCIA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVENCIA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERAS MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2559 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVIERI, BRAYNARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVIERI, DIRTSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVIERI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVIERI, MILDRED M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVO, NASHALI M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLIVO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLMEDA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLMEDA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OLMEDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OMS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ONEILL, SHEILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OQUENDO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OQUENDO, JUAN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OQUENDO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OQUENDO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORAMAS, LIANNE M | ADDRESS ON FILE | | | | | | | |
| Vazquez Orellana, Javier | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORENCH, DIANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORENCH, LISBETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORENCH, SHEILA B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORENGO, JESSE J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORLANDI, LIVIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORLANDO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Vazquez Orta, Luis | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, JOSEA. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, MARINA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ALMICELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CHAMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DANNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DENIDSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, EILINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ERIC F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, GAUDY J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IDRIA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IRMILEY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Janette | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2561 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Liz Y. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, OSCAR R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| Vazquez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, YESDIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, ZULEYKA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ,AMELY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OSORIO, FRANCIS Z. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OSORIO, FRANCIS Z. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OSORIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, DAYNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Otero, Efrain | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, ELIAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, GONZALO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, JUAN ANIBAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, KATTY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, MARIA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| Vazquez Otero, Pablo J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABELLON, LOYDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PABON,JEANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, CEDRIC | ADDRESS ON FILE | | | | | | | |
| Vazquez Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Vazquez Pacheco, Juan F. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, MARIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, MORAYMA F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, EDNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, JOEL D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, JOSE I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, LETICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADILLA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADIN, MELISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PADOVANI, ANGEL O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADRO, AILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Padro, Benjamin | ADDRESS ON FILE | | | | | | | |
| Vazquez Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADUA, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADUA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PADUA, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| VAZQUEZ PAGAN, ALMIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| Vazquez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, IDELIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JENICE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Pagan, Pedro A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, ROSALI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANEL, VICENTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANIAGUA, ISABEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANIAGUA, MARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANTOJA, LEDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANTOJA, MARIA C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANTOJA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PANTOJAS, MARITZA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | | |
| Vazquez Pardo, Eriel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAREDES, NEIZA H | ADDRESS ON FILE | | | | | | | |
| Vazquez Paredes, Vanessa I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PARRA, IDALIZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PARRILLA, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PASTRANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PASTRANA, ROXANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PAZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDRAZA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDROSA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEGUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Peluyera, Silverio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PENA, LETTY E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PERALES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PERALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Vazquez Peralta, Alejandrina | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREIRA, GRACE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREIRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREIRA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ MD, YANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, David | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, DORIS O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, GREG | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, IVONNEMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2565 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Jibril | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Julio  A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, NATASHA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, NELSSIE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| Vazquez Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, RAUL G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, RAYNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, VARIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2566 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PEROCIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PESQUERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PI, SONIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PIAZZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PICA, ROMANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PIETRI, JANET V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PINERO, MAYRA V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PINTADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PINTADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PINTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PLA, XAYMARA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PLARD MD, JULIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PLASS, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PLATA, MARA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PLAZA, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ POL, PAULA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ POMALES, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ POMALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ POMALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PONCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PORRATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PORRATA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PRADO, IRVING | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PRATTS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PROSPER, LIZBETH M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PSY D, ROXANA ROMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ PUELLO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUIANES, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUIANES, SOLANGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUIANES,SOLANGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, IRIS N | ADDRESS ON FILE | | | | | | | |
| Vazquez Quiles, Jose O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Quiles, Monserrate | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Quiles, Praxedes | ADDRESS ON FILE | | | | | | | |
| Vazquez Quiles, Praxedes | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, PRAXEDES D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, WILSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, DARLENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, ELIA SARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, IRIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, NILDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, NILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONES, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Vazquez Quinonez, Geralda | ADDRESS ON FILE | | | | | | | |
| Vazquez Quinonez, Juan R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, IBIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUINTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUIROS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUIROS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ QUNONEZ, KEISHA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RABASSA, YESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RABASSA, YESSICA K. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIL MD, MARTHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIL, MARTHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Vazquez Ramirez, Jose N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMIREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMON, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMON, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMON, MARANGELI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ALVARO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, CELINES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, DANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, DEHUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ELBA N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, GISEL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RAMOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, JOAN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Vazquez Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, JULIA R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, KAREN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, KEILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, LEONARD A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, OBDULIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, ROSABELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, TAINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RASPALDO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Real, Harold | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REAL, HAROLD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REAL, LORIYACK M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REBOYRAS, MARITZA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REBOYRAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REILLO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REINAT, WANDA | ADDRESS ON FILE | | | | | | | |
| Vázquez Rentas, Wanda I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REPOLLET, PHILLIP | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, ANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYAS, LILYBELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, AIMEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, AIMEE Z. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2569 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ REYES, EDWIN F | ADDRESS ON FILE | | | | | | | |
| Vazquez Reyes, Efrain | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, EVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, JEREMY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, KARIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, LEIZA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, MARIFELI | ADDRESS ON FILE | | | | | | | |
| Vazquez Reyes, Marta I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, MARTA R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, NORA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, NORIS DELSY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIJOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOLLANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, CARLOS ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, DARINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, DARINA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, ELIEZEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| Vazquez Rios, Jackeline | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, JOAMIR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, JOANN | ADDRESS ON FILE | | | | | | | |
| Vazquez Rios, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, PAULINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, DEREK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, DEREK M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, EMMY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVAS, RUTH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA MD, HYRZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2570 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, AMALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, AMERICO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Angel D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Anibal | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANJANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CAMILL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Carlos R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CENEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, COSME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, COSME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, DIANIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, DILCIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, DORCA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, DULCE I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EILEEN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Elvira | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, EMIL | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Eric Benjamin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ERIC N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Franky | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GLORILEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GLORILYZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GRACE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, HERI | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ILIANED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ISAMARY | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Ivan A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JACOB J. | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JAIME J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Jessica E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, JOHANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JONATHAN | RICARDO ORTIZ MORALES | PO BOX 1816 | | | CAYEY | PR | 00737-1816 | |
| VAZQUEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JOYCE L. | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, JULIO G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, KARLA R | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Katherine | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, KENNIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MAIRA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't.) Page 2573 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA DEL SO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Maribella | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Marie C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Melky | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Miguel E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Natalie | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NELIVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NORA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ RIVERA, RAIZA M. | POR DERECHO PROPIO | URB. RIO PLANTATION | 5 CALLE NÚM 9E | | Bayamón | PR | 00961 | |
| VAZQUEZ RIVERA, RAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Ramiro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, RONALD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2574 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ROSA C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SOL ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, STEPAHNIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Stephanie I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SUGEIN N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, SYRLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Tomas A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, TOMASA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RIVEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLEDO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, GLADIZA | ADDRESS ON FILE | | | | | | | |
| Vazquez Robles, Hector L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, STEVIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROBLES, YADIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROCAFORT, JOANN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROCHE, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROCHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROCHE, MELVIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROCHE, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODDRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ADORACION | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, AMINTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARLETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Carmelina | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CELINDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DEYRAH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | | | | | | | | |
| VAZQUEZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ELIZMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Eulalio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FELISA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GIBRAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, GUILMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JO ANNE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Jo-Anne | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Jonathan L | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2577 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, KORALIZ D | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Laiza M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Linette J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LINETTE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARANGELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARIO M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MINELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIRIELY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2578 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MONICO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NERYLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NERYLIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NITZA D. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, NOLGEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, OSCAR II | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, PAULY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, PETRA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RICHELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ROMANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ROZANA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SAMMY A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SHAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SUE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, SUJEI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rodriguez, Tulio B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIOLERIC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIONNETTE Y. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, WENDALEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, YARISELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, YAZMINNIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ZEIDI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIGUEZ,EDOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RODRIQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROJAS, AHIRYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROJAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLDAN, MARJORIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Roman, Angel L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, CELIS N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, CESAR O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, EDELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, EDWIN MARCELINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, MATILDE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, URIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMAN, YANICCE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, AIXA T | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2580 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROMERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Vazquez Romero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, DAISY M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, ELSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, ROSARELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, TERESA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROMERO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROQUE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROQUE, KARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, ALFRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, ALMA D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, JESIKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, JOHANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, JOHANN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosa, Karol L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, LORENA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, LUZ A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosa, Miguel A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, NELSON A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, AILLEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Andres | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Baltazar | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, CELIDES | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Dauset O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, EVELINETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROSADO, HIRAN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Janet | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Jose H | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, NEISHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, NEISHA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, PRICILA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Ronald | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Ronald | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, VIANELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosado, Yaditza | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, ALICIRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, AREMELIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Vazquez Rosario, Debbie | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, ISMEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, LEONCIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, LYMARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2582 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROSARIO, MIGUAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MILADY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, MODESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, RIBBET | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSAS, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROTHE, ALVARO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROURA MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROURA, MEI-LING | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ROURA, REBECA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUBINAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, ANA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, SACHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, SOFIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ RUIZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAAD, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAAVEDRA, EDWARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAAVEDRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Saez, Luis | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALAME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALAS, CARLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALAS, IRILIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALAZAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALDANA, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALDANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALDANA, LEURY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALGADO, YALIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SALINAS, ANA C | ADDRESS ON FILE | | | | | | | |
| Vazquez San Anton, Miguel S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANABRIA, IRMA LEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANABRIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Alexis R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ATANACIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, CORALYS L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, DAISY N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ISHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, LYZNELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MOHAMED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Ricardo S | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Rita | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, SANNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Vazquez Sanchez, Victor M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Sanchez, William | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANDOVAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANDOVAL, MELISSA C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANLLEY, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTA, JESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTAIGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA MD, BLANCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA MD, VIDAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, IRVING | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, OLGA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, WANDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA, WILMA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTANA,WILSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTAS, FLORA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Santell, Brenda J | ADDRESS ON FILE | | | | | | | |
| Vazquez Santell, Merky | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTELL, MERKY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTELL, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Vazquez Santi, Jose Arnaldo | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ALBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ALIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ALYNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, AUREA R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, DIDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EDETTE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ILLIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ISACAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Jiangie | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JOAN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, JUAN I | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Leticia | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LORENA R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LOURDES L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, LUZ H | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARIELIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARILE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARLEEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MARYLITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2586 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Vazquez Santiago, Nelson | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, RAMONITA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, WILMA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTISTEBAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTISTEBAN, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTO DOMINGO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTO DOMINGO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, AILEEN I | ADDRESS ON FILE | | | | | | | |
| Vazquez Santos, Angel L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, ARNOLD | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, AXEL M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Santos, Carlos A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, ELMES | ADDRESS ON FILE | | | | | | | |
| Vazquez Santos, Giovanni | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, IRMA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| Vazquez Santos, Raul | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, RUTH L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEARY, MARIA T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SEGARRA, CESAR A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEGARRA, HERNAN R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEGARRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SENERIZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SENERIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SENTI, JOSE O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA, JUNOT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEPULVEDA,JAVIER A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRA, CESAR E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, ADA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, CARMEN B B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, KRIZIATHAISMARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, MERCED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, REINALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, VILMARILY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEVILLA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SEVILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, ALEJANDRA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Sierra, Charlie | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIERRA,JENIFFER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SILVA, DELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SILVA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIMONETTY, MILBIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIMONS, MARIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIMONS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SIRAGUSA, RAYSHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SMITH,LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLER, AWILDA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLER, BETSY M | ADDRESS ON FILE | | | | | | | |
| Vazquez Soler, Jose M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SOLER, NANCY A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLER, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIVAN, MARICELLIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIVAN, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOLIVAN, SURILYNN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SORIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOSTRE, MAYRA | ADDRESS ON FILE | | | | | | | |
| Vazquez Sostre, Peter | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, ABNER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Soto, Angel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, ARIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, EVA DORIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, ISIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JACKTANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, RUDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, SONIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTOMAYOR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SOTOMAYOR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUAREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUGRANES, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Suren, Luis F. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUREN, MARIA H | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ SUREN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TANON, ADIARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TANON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TANUS MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAPIA, TEDDY A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVAREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TAVERAS, MISAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TELLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ THIELES, TAMARA | ADDRESS ON FILE | | | | | | | |
| Vazquez Tirado, German | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, INGRID V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, JEICK | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, SAMEDA B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TIRADO, SIGRID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TOLEDO, BELKIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TOLEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TOLEDO, SASHA T. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| Vazquez Toro, Jose V. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORO, ZULMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES MD, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES MD, OTTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES MD, YINARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ALBERT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Alberto O. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Amarilis M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ANA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, DIANA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ELI GADIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Emmanuel J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ERICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, GIL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, IVONNE S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOET | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JORGE O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JOSE F | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, KARLA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, KEVIN G | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LINDSAY M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ TORRES, MELVIN | LCDA. CARMEN M. VIVAS PIETRI | LCDA. CARMEN M. VIVAS PIETRI | PO BOX 6608 | | SAN JUAN | PR | 00914-6608 | |
| VÁZQUEZ TORRES, MELVIN | LCDA. LISSETTE BONEFONT GONZÁLEZ | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | Bayamón | PR | 00960 | |
| VÁZQUEZ TORRES, MELVIN | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | |
| VAZQUEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, NORMA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Omar A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ORIOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ORVILLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, RAMON C | ADDRESS ON FILE | | | | | | | |
| Vazquez Torres, Raul | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ROSA B | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ROSA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, SUNY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, YANFEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| VÁZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES, ZILKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES,DALINED | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TORRES,SOLMARY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TOURS AND TRAVEL INC | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| VAZQUEZ TOUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRAVADO, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRAVERSO, CELINDA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRAVERSO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Vazquez Trinidad, Edwin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TRINIDAD, LISETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRINIDAD, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRINIDAD, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TRUJILLO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TURELL, JUANA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ TURELL, ROSA N. | ADDRESS ON FILE | | | | | | | |
| Vazquez Umpierre, Johaitzy | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ UMPIERRE, JOHANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URBINA, MERCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URBINA, MERCY M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URBINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URDANETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URDANETA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URDANETA, MARIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URDAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URQUIA MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ URQUIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ UYEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALDES, LEYDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALDES, LEYDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALE, HERMAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, IVYS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, JUVEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALLE, JANESSA | ADDRESS ON FILE | | | | | | | |
| Vazquez Vallejo, Jose J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALLEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VALLES, IRIS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, LIZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VARGAS, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAXQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ANTHONY X | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2593 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Carlos A | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Celestino | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Damian | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ELI RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ESPEDITO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, FE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GERMAN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Hector M | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Hector M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Jackeline A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JACKELINE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Jerryson | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JERRYSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, KEISH | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LIBIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, OREALIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2595 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SHARNHA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, TEDDY SIMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Vazquez Vazquez, Wilberto | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, ENID S. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Vazquez Vega, Jaime | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Vazquez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, MILTON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |
| Vazquez Vega, Raymond | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, SANTOS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| Vazquez Veguilla, Elice | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VEGUILLA, MYREIDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ MD, LETICIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| Vazquez Velazquez, Benjamin | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, CPA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, KENT | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Vazquez Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Vazquez Velazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELAZQUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, GLORIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, MARITEE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Vazquez Velez, Raul | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, SAMIR | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, TULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, VICENTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VELEZ, YEILA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VELZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VENTURA, WALESKA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERA, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERDEJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERGARA, ALEX ORLANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERGARA, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VERGES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VICENS, LUZ Y | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VICENTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VICENTE, NILDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIDAL, ADA I | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIDOT, MARTA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIERA, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILANOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, IDEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLAFANE, SARITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLALOBOS, JUAN ISAAC | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLALONGO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLANUEVA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLANUEVA, ERNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLEGAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| Vazquez Villegas, Pedro | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLEGAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VILLEGAS,JOSUE | ADDRESS ON FILE | | | | | | | |
| Vazquez Virella, Awilda | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIRELLA, CARIANN C | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vazquez Viruet, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| Vazquez Vizcarrondo, Mildred E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ WALKER, SARELY V | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | | BARRANQUITAS | PR | 00794 | |
| VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| Vazquez Zabaleta, Javier J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAMBRANA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAMBRANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAPATA, LARISSA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, JUSTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2598 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Zayas, Justo J. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, LAURA JANETTE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ZUBILLAJA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JASHUAL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JASMIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JAZMIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, KEILA N. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LORENZO E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, NITZA E. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZALVARADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ-AVILES & ASSOCIATES, PSC | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| VAZQUEZBATISTA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZBURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZCOLON, AMADA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZCOLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZESTRADA, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZFONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZMALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZMOJICA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| VAZQUEZRODRIGUEZ, FRANKLIN J | ADDRESS ON FILE | | | | | | | |
| VAZQUEZRODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZROSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZSALGADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| VAZQUEZTELL CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | | |
| VAZQUEZTELL CORDERO, NATASHA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZTELL JIMENEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VAZQUEZTELL ROSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VAZQUEZTELL RUBIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZVALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| VAZQUEZVELEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ CORUJO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VAZQUEZ ORTIZ, DAYLINNE | ADDRESS ON FILE | | | | | | | |
| VAZTECH LVM, CORP. | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| VAZUEZ BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VBS PW INSURANCE AGENCY OF PUERTO RICO | AIG PLAZA MUNOZ RIVERA | 250 PISO 9 | | | SAN JUAN | PR | 00919 | |
| VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| VC PROMOTION INC | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| VC PROMOTIONS | PO BOX 448 | | | | TRUJILLO ALTO | PR | 00977 | |
| VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 | |
| VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| VCI INC H/N/C FIS VCI | P O BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| VCR CONSULTING GROUP INC. | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 | |
| VCTOR R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| VEA EDITORIAL CHIC | PO BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| VEAZ MORALES, MARIA IVETT | ADDRESS ON FILE | | | | | | | |
| VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VECCHINI FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| VECCHINI NOGUERAS, CHARLES | ADDRESS ON FILE | | | | | | | |
| VECCHINI PEREZ, ANA IVETTE | ADDRESS ON FILE | | | | | | | |
| VECCHINI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| VECCHINI ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| VECCHIOLI RIVERA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| VECCHIOLI SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VECCHIOLLY RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VECCHIOLY RIVERA, SENEIDA | ADDRESS ON FILE | | | | | | | |
| VECCO GROUP CORP | PO BOX 2082 | | | | ISABELA | PR | 00662 | |
| VECHINI MERCED, GIANNINA | ADDRESS ON FILE | | | | | | | |
| VECHIOLI CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VECTRUS SYSTEMS CORPORATION | 655 SPACE CENTER DR | | | | COLORADO SPRING | ID | 80915 | |
| VEDA L CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VEDAT MD, OBUZ | ADDRESS ON FILE | | | | | | | |
| VEDRELL DONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VEDRINE PAULEUS, JOSEE | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, NAISHA J | ADDRESS ON FILE | | | | | | | |
| VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| VEGA , CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VEGA ., JACGLIX J | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, ANAIS M | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, ARCILIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, HERNAN | ADDRESS ON FILE | | | | | | | |
| Vega Acevedo, Hery A | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, JEINOR | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, LILLIAM J. | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA ACEVEDO, NEFTALY | ADDRESS ON FILE | | | | | | | |
| VEGA ACOSTA, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| VEGA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA ACOSTA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VEGA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA ADORNO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VEGA ADORNO, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA ADORNO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, ALBA | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, AMELIA | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, JORGE | ADDRESS ON FILE | | | | | | | |
| Vega Agosto, Jorge L | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, MARIEL DEL | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, NORA | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| VEGA AGOSTO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VEGA AGUIAR, BLANCA M | ADDRESS ON FILE | | | | | | | |
| VEGA ALAMO, DORA J. | ADDRESS ON FILE | | | | | | | |
| VEGA ALAMO, IRIS R | ADDRESS ON FILE | | | | | | | |
| VEGA ALAMO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA ALBERTORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA ALBINO, LIDIAN S | ADDRESS ON FILE | | | | | | | |
| Vega Aldiva, Eleuterio | ADDRESS ON FILE | | | | | | | |
| VEGA ALDIVA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VEGA ALEJANDRO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| VEGA ALGARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, JUAN C | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, MAYRELI | ADDRESS ON FILE | | | | | | | |
| VEGA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VEGA ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODAR, FLORA E | ADDRESS ON FILE | | | | | | | |
| Vega Almodovar, Carlos J | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODOVAR, LUZ N | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODOVAR, MOISES | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODOVAR, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ALMODOVAR, SCIPIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vega Almodovar, Scipio R. | ADDRESS ON FILE | | | | | | | |
| VEGA ALONSO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VEGA ALONSO, WAYNE | ADDRESS ON FILE | | | | | | | |
| VEGA ALSINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VEGA ALSINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA COMMUNITY HEALTH SALA EMERGE | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA EVEN START INC | PO BOX 2192 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTA MEDICAL HOSPITAL | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| VEGA ALTRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, DENISE | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Vega Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, KEILA I. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, MOONYEEN E | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA ALVARADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Vega Alvarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Alvarez, Luis O. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, YAZMARY | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA ALVAREZ,CONFESOR | ADDRESS ON FILE | | | | | | | |
| VEGA ALVELO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVEO, ARACELY DEL R. | ADDRESS ON FILE | | | | | | | |
| VEGA ALVEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA ALVERIO, CRISTALY | ADDRESS ON FILE | | | | | | | |
| VEGA ALVIRA, NILDA I | ADDRESS ON FILE | | | | | | | |
| VEGA ALVIRA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA AMARO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VEGA ANADON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VEGA ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ANDINO, JAHAIRA E | ADDRESS ON FILE | | | | | | | |
| VEGA ANDUJAR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VEGA ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, ADELINA | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| Vega Aponte, Nestor | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VEGA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vega Aquino, Sixto | ADDRESS ON FILE | | | | | | | |
| VEGA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA AQUINO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA ARANA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, ABNER | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, EDA L | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA ARBELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA ARCE, JANET M | ADDRESS ON FILE | | | | | | | |
| Vega Arce, Migdalia | ADDRESS ON FILE | | | | | | | |
| VEGA ARENAS, FIDEL | ADDRESS ON FILE | | | | | | | |
| VEGA ARENAS, TERESA | ADDRESS ON FILE | | | | | | | |
| VEGA ARRIAGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ARRIAGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| VEGA ARROYO, YARISIS | ADDRESS ON FILE | | | | | | | |
| VEGA AVILA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VEGA AVILA, ELSA D | ADDRESS ON FILE | | | | | | | |
| VEGA AVILA, ISHA | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, ALICIA | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, MARYLEEN | ADDRESS ON FILE | | | | | | | |
| VEGA AVILES, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, EDA L. | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, ELBA | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, HIRAM | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Vega Ayala, Nancy | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, SARY N | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA AYALA, WANDA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| VEGA BADILLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Vega Baez, Aixa I | ADDRESS ON FILE | | | | | | | |
| Vega Baez, Griselle | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Vega Bahamundi, Edgardo O | ADDRESS ON FILE | | | | | | | |
| VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | | VEGA BAJA | PR | 00693 | |
| VEGA BAJA GULF INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694-2131 | |
| VEGA BAJA MEDICAL SERVICES INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 | |
| VEGA BAJA RADIOLOGY CENTER | 3998 CARR 2 | | | | VEGA BAJA | PR | 00693-4140 | |
| VEGA BARREIRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA BARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA BARRERAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Vega Barreto, Carmen | ADDRESS ON FILE | | | | | | | |
| Vega Barreto, Eliezer | ADDRESS ON FILE | | | | | | | |
| VEGA BARRETO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VEGA BARRETO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VEGA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | | |
| VEGA BARRETO, PASTOR | ADDRESS ON FILE | | | | | | | |
| VEGA BARRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| VEGA BARROSO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VEGA BATISTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| VEGA BAUZA, GUILLERO | ADDRESS ON FILE | | | | | | | |
| VEGA BEAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| VEGA BECERRA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VEGA BELEN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA BELEN, NOE | ADDRESS ON FILE | | | | | | | |
| VEGA BELEN, OLGA A. | ADDRESS ON FILE | | | | | | | |
| VEGA BELTRAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA BELTRAN, NELMARY | ADDRESS ON FILE | | | | | | | |
| VEGA BENCON, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA BENITEZ, ELISAURA | ADDRESS ON FILE | | | | | | | |
| VEGA BENITEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VEGA BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VEGA BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vega Bermudez, Jose J | ADDRESS ON FILE | | | | | | | |
| VEGA BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA BERNARD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Vega Bernard, Pedro O | ADDRESS ON FILE | | | | | | | |
| VEGA BERRIOS, ENID | ADDRESS ON FILE | | | | | | | |
| VEGA BERRIOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| VEGA BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA BERRIOS, MIGDALY | ADDRESS ON FILE | | | | | | | |
| VEGA BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA BETANCOURT, MARTIN | ADDRESS ON FILE | | | | | | | |
| VEGA BLANCO, ADA E | ADDRESS ON FILE | | | | | | | |
| VEGA BLANCO, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| VEGA BONET, YATZMELLIE | ADDRESS ON FILE | | | | | | | |
| VEGA BONETA, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| Vega Bonilla, Domingo | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Vega Bonilla, Erick | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, IRMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA BONILLA, IRVING R. | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, JULIA E | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, LESMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, RAMON A | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| VEGA BONILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VEGA BORGES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA BORGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VEGA BORGOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| VEGA BORGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VEGA BORRAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, MYRTA | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA BOYA, LYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA BRACIALE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA BRANA, ELAINE | ADDRESS ON FILE | | | | | | | |
| VEGA BRUNET, JUDITH R | ADDRESS ON FILE | | | | | | | |
| VEGA BRUNO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VEGA BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA BULTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, FRAN K | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, JOAMELY | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| VEGA BURGOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| VEGA CABALLERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VEGA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| VEGA CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| Vega Caballero, Valerie M | ADDRESS ON FILE | | | | | | | |
| Vega Caban, Angel M | ADDRESS ON FILE | | | | | | | |
| VEGA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA CABAN, CRISTIAN A | ADDRESS ON FILE | | | | | | | |
| VEGA CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA CABAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Vega Caban, Jorge L | ADDRESS ON FILE | | | | | | | |
| VEGA CABAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VEGA CABOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, HELGA M | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| VEGA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA CADAVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| VEGA CADILLA, ADRIANA MARIE | ADDRESS ON FILE | | | | | | | |
| VEGA CALDER, HUGO | ADDRESS ON FILE | | | | | | | |
| VEGA CALDERA, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA CALDERO, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA CALLES, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA CALZADA MD, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, ALBA | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, HECMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vega Camacho, Hector J | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, HILDA | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| Vega Camacho, Myriam | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA CAMARGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Vega Camargo, William | ADDRESS ON FILE | | | | | | | |
| Vega Cambian, Edwin | ADDRESS ON FILE | | | | | | | |
| Vega Cambian, George | ADDRESS ON FILE | | | | | | | |
| VEGA CAMIS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA CAMIS, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA CANALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VEGA CANARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| VEGA CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA CANCEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA CANDELARIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VEGA CANDELARIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA CANDELARIO, DALITZA | ADDRESS ON FILE | | | | | | | |
| VEGA CANDELARIO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VEGA CANELLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VEGA CAPELES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA CARABALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA CARABALLO, ENID M. | ADDRESS ON FILE | | | | | | | |
| Vega Caraballo, Fernando | ADDRESS ON FILE | | | | | | | |
| VEGA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA CARBONELL, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| VEGA CARDE, KYSTAL | ADDRESS ON FILE | | | | | | | |
| VEGA CARDES, GRISEL | ADDRESS ON FILE | | | | | | | |
| VEGA CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA CARDONA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| VEGA CARDONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA CARLO, LUZ | ADDRESS ON FILE | | | | | | | |
| VEGA CARMONA, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| VEGA CARMONA, JANICE | ADDRESS ON FILE | | | | | | | |
| VEGA CARMONA, LORNA | ADDRESS ON FILE | | | | | | | |
| VEGA CARMONA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| VEGA CARMONA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| VEGA CARO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA CARO, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA CARO, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VEGA CARRERO, GRISELISSE | ADDRESS ON FILE | | | | | | | |
| Vega Carrero, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA CARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA CARRILLO, HARRY | ADDRESS ON FILE | | | | | | | |
| VEGA CARRILLO, HARRY O | ADDRESS ON FILE | | | | | | | |
| Vega Carrillo, Javier O | ADDRESS ON FILE | | | | | | | |
| VEGA CARRION, NELLY M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2606 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vega Cartagena, Glenda E | ADDRESS ON FILE | | | | | | | |
| VEGA CASIANO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| VEGA CASIANO, RUNEFTALI | ADDRESS ON FILE | | | | | | | |
| VEGA CASIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VEGA CASTILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VEGA CASTILLO, ELIOT | ADDRESS ON FILE | | | | | | | |
| VEGA CASTILLO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| Vega Castillo, Ricardo A | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, AMAURY | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vega Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, DORIS E | ADDRESS ON FILE | | | | | | | |
| Vega Castro, Javier | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| VEGA CASTRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| Vega Cedeno, Javier | ADDRESS ON FILE | | | | | | | |
| VEGA CEDENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA CEDREZ, IRIS NANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA CENTENO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| VEGA CENTENO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| VEGA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA CHACON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA CHAPARRO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| VEGA CHAPARRO, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| VEGA CHAPARRO, ELSA I | ADDRESS ON FILE | | | | | | | |
| VEGA CHAPARRO, SONIA A | ADDRESS ON FILE | | | | | | | |
| VEGA CHAPEL, FRANK | ADDRESS ON FILE | | | | | | | |
| VEGA CHAVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Vega Chavez, David | ADDRESS ON FILE | | | | | | | |
| VEGA CHERENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA CHERENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VEGA CHEVERE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA CHEVEREZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA CIDRAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, JESUS | ADDRESS ON FILE | | | | | | | |
| Vega Cintron, Jesus A. | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, JOSE H | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, LUCY I. | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, LUIS C. | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, MILKA | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| VEGA CINTRON, YENCEY | ADDRESS ON FILE | | | | | | | |
| VEGA CLAUDIO, DALILA | ADDRESS ON FILE | | | | | | | |
| Vega Claudio, Fernando | ADDRESS ON FILE | | | | | | | |
| VEGA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA CLAUDIO, SANDEL | ADDRESS ON FILE | | | | | | | |
| VEGA CLEMENTE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, ARLIVON | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, DARIDA | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA COLLAZO, WILMA L. | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ADA | ADDRESS ON FILE | | | | | | | |
| Vega Colon, Aida L | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, AMELIA A | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ANA MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ARTURO | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, BARBARA L | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, DAMILMA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, DARLING | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ELISA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, EXIO | ADDRESS ON FILE | | | | | | | |
| Vega Colon, Felipe | ADDRESS ON FILE | | | | | | | |
| Vega Colon, Florencio | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, HILDA L | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, JULISSA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MARCOS M | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, MINERVA MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, NATASHA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, PAHOLA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ROXANA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, SILVIA A | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, TANIA M | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, ULYSSES | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, VANIA | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VEGA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA COLONDRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA CONCEPCION, JESLIN | ADDRESS ON FILE | | | | | | | |
| Vega Concepcion, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA CONCEPCION, KARINA | ADDRESS ON FILE | | | | | | | |
| VEGA CONCEPCION, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| VEGA CONDE, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA CONTRERAS, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA CONTRERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA CORA, ADA R | ADDRESS ON FILE | | | | | | | |
| VEGA CORA, AIDA L | ADDRESS ON FILE | | | | | | | |
| VEGA CORCINO, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, ANA R | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Vega Cordero, Juan A | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, KAYMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, KEYLA | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, MIRNA E | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, WALTER | ADDRESS ON FILE | | | | | | | |
| VEGA CORDERO, WILDELIS | ADDRESS ON FILE | | | | | | | |
| Vega Cordero, William | ADDRESS ON FILE | | | | | | | |
| VEGA CORDOVA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA CORDOVA, LYMARIES | ADDRESS ON FILE | | | | | | | |
| VEGA CORDOVA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| VEGA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA CORREA, EDITH E | ADDRESS ON FILE | | | | | | | |
| VEGA CORREA, MIRNA | ADDRESS ON FILE | | | | | | | |
| Vega Cortes, Amado | ADDRESS ON FILE | | | | | | | |
| Vega Cortes, Angel D | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Vega Cortes, Miguel A | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| VEGA CORTES, RAUL A. | ADDRESS ON FILE | | | | | | | |
| VEGA CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, ANA H | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, JORGE M | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, JULIO E | ADDRESS ON FILE | | | | | | | |
| VEGA COSME, YADIEL | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, AMY | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA COTTO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| VEGA COTTY, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA COUTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, NELSON | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, PAULA | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, RACHEL MARIE | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| VEGA CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA CRIADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ MD, SENEN | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Julio C | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, MAGDALINE | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2610 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA CRUZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, SENEN | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, TITO | ADDRESS ON FILE | | | | | | | |
| Vega Cruz, Valerie A | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Vega Cuadra, Bianca Delis | ADDRESS ON FILE | | | | | | | |
| VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA CUEVA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA CUEVAS, ELISA | ADDRESS ON FILE | | | | | | | |
| VEGA CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VEGA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| VEGA CUMBA, NESTOR H | ADDRESS ON FILE | | | | | | | |
| VEGA DAVILA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA DAVILA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VEGA DAVILA, JOSE G | ADDRESS ON FILE | | | | | | | |
| VEGA DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA DE ALMESTICA, ELBA | ADDRESS ON FILE | | | | | | | |
| VEGA DE COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, CRUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, FELICIANO | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, GLENDA I | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, HILDA | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| Vega De Jesus, Ivan | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, JEISEL | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, JOHAN | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, JOSE D | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, LUZ I | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, NORMA E | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VEGA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA DE JIMENEZ, GILBERTA | ADDRESS ON FILE | | | | | | | |
| VEGA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA DE LA ROSA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA DE LEON, LUZ D. | ADDRESS ON FILE | | | | | | | |
| VEGA DE RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VEGA DE ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA DE SOTO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VEGA DE SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VEGA DECLET, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| VEGA DEJESUS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VEGA DEL MORAL, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VEGA DEL VALLE, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA DEL VALLE, JULIE | ADDRESS ON FILE | | | | | | | |
| VEGA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| VEGA DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, ANDY | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, EDMEE | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, EDMEE M | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, KARLEANNYE | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA DELGADO, WEBSTER | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, BRUNNIE | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Vega Diaz, Chris | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, EDDA | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, ERIC W | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, HARRY O. | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, IBIS | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, JANIER | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Vega Diaz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, LISANET | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| Vega Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| Vega Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA DOMINGUEZ, DALIZZA | ADDRESS ON FILE | | | | | | | |
| VEGA DOMINGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2612 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA DONCELL, CESIAH | ADDRESS ON FILE | | | | | | | |
| VEGA DORTICOS, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA DRAUNKUS, KENNETH | ADDRESS ON FILE | | | | | | | |
| VEGA DUQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, MELEDY | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| VEGA ECHEVARRIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| VEGA ENCARNACION, LILIA M | ADDRESS ON FILE | | | | | | | |
| VEGA ENCARNACION,FITZGERALDINE | ADDRESS ON FILE | | | | | | | |
| Vega Enrique, Jose R | ADDRESS ON FILE | | | | | | | |
| VEGA ESCALANTE, WILMA | ADDRESS ON FILE | | | | | | | |
| VEGA ESCALERA, VIVIANET | ADDRESS ON FILE | | | | | | | |
| VEGA ESCOBAR, CARMEN B | ADDRESS ON FILE | | | | | | | |
| VEGA ESCUDERO, LEILA | ADDRESS ON FILE | | | | | | | |
| VEGA ESPADA, DARLENE | ADDRESS ON FILE | | | | | | | |
| VEGA ESPADA, VILMA A | ADDRESS ON FILE | | | | | | | |
| VEGA ESTEVEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA ESTRADA, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA ESTRADA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VEGA ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VEGA ESTREMERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA FALCON, NILDA | ADDRESS ON FILE | | | | | | | |
| VEGA FEBO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VEGA FEBO, FELIX | ADDRESS ON FILE | | | | | | | |
| Vega Febo, Juana M | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Vega Feliciano, Carlos | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, IRENE | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Vega Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, MARICELY | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| VEGA FELICIANO,NELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Vega Felix, Pedro J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2613 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA FELIX, ROSA | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, AMALUK | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VEGA FERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| VEGA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vega Ferrer, Carlos J. | ADDRESS ON FILE | | | | | | | |
| VEGA FERRER, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA FERRER, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, GRETCHEL Y | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vega Figueroa, Hector A | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| Vega Figueroa, Lazaro | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, LORNA M | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MELANIE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, MILKA W | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, NEIDA I | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vega Figueroa, Pedro A | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, TANIA W | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VEGA FLECHA, MARYVAN | ADDRESS ON FILE | | | | | | | |
| Vega Flecha, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, DAFNE O | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA FLORES, FELIX J | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, GLORIANA | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, KEYSIANN | ADDRESS ON FILE | | | | | | | |
| VEGA FLORES, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| VEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA FONSECA, GISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA FONSECA, IRIS S. | ADDRESS ON FILE | | | | | | | |
| Vega Fontanez, Armando | ADDRESS ON FILE | | | | | | | |
| VEGA FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA FONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA FONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VEGA FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VEGA FORTUNO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VEGA FOURNIER RIVERA ROSAS ASSOCIATES | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| VEGA FOURNIER, FELIX R. | ADDRESS ON FILE | | | | | | | |
| VEGA FRAGOSO, MINELLY | ADDRESS ON FILE | | | | | | | |
| VEGA FRANCO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA FRANQUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| VEGA FRANQUI, SARA | ADDRESS ON FILE | | | | | | | |
| VEGA FRANQUI, VRENLLY | ADDRESS ON FILE | | | | | | | |
| VEGA FRED, EDMARI | ADDRESS ON FILE | | | | | | | |
| VEGA FREIRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VEGA GALARZA, DINARIS | ADDRESS ON FILE | | | | | | | |
| VEGA GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VEGA GALARZA, LINDAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA GALERA, JORDAN | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| Vega Garcia, Edgar O. | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, EDGARD | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, ERVIN R. | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, EXAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MERARI | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2615 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, NEYSSA M. | ADDRESS ON FILE | | | | | | | |
| Vega Garcia, Noel | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| VEGA GARCIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| VEGA GARDANA, RADIFF | ADDRESS ON FILE | | | | | | | |
| VEGA GELICA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VEGA GELICA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VEGA GELIGA, ENID | ADDRESS ON FILE | | | | | | | |
| VEGA GELIGA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| VEGA GELIGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| VEGA GERENA, ISHTAR | ADDRESS ON FILE | | | | | | | |
| VEGA GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA GIBOYEAUX, MARIO | ADDRESS ON FILE | | | | | | | |
| VEGA GILORMINI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA GINORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| VEGA GODEN, MARIA D | ADDRESS ON FILE | | | | | | | |
| VEGA GOIRE, YADIER | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| Vega Gomez, Daniel | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, JORHAM | ADDRESS ON FILE | | | | | | | |
| Vega Gomez, Jose A | ADDRESS ON FILE | | | | | | | |
| Vega Gomez, Luis M. | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA GOMEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Anthony | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ELUCIANO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JELEALI | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAFAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RITA J | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, SOAMI | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, VANESSA N | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| Vega Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA GONZALEZ, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| VEGA GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA GUADALUPE, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| Vega Gualdarama, Carmen M | ADDRESS ON FILE | | | | | | | |
| VEGA GUALDARRAMA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA GUASH, ARLENE | ADDRESS ON FILE | | | | | | | |
| VEGA GUEVARA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, ZILCA R | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, JENNIPHER M. | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, MICHKA R. | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| VEGA GUTIERREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, ABBY M | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, ERIC C | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Vega Guzman, Jose E | ADDRESS ON FILE | | | | | | | |
| Vega Guzman, Jose O. | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Vega Guzman, Juan A. | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| Vega Guzman, Monica | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA GUZMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| Vega Henchys, Ariel | ADDRESS ON FILE | | | | | | | |
| VEGA HENCHYS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| VEGA HENCHYS, REBECA | ADDRESS ON FILE | | | | | | | |
| VEGA HENCHYS, SONIA | ADDRESS ON FILE | | | | | | | |
| Vega Henchys, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VEGA HENCHYS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA HENRIQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VEGA HEREDIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Vega Hernandez, Agustin S | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Vega Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, CARLA M. | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Vega Hernandez, Digna J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2618 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNÁNDEZ, DOEL | POR DERECHO PROPIO | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| VEGA HERNANDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, FABIAN J | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, FABIAN J. | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, HENERLINDA | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, IRIS BETSY | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, IRMALISSE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, LYVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Vega Hernandez, Norma I | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| VEGA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VEGA HIDALGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| VEGA HILERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| VEGA HIRALDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA HUGGINS, BILLY | ADDRESS ON FILE | | | | | | | |
| VEGA HUGGINS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| VEGA IGLESIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| Vega Iraola, Lawrence | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRI, VANESSA | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, ANA D | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, AURORA I. | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, BETTY | ADDRESS ON FILE | | | | | | | |
| Vega Irizarry, Carmen I | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, EDITH N | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, YADIRA | ADDRESS ON FILE | | | | | | | |
| VEGA IRIZARRY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| VEGA IRLANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA IRLANDA, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| VEGA ISAAC, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA JAURIDES, NELSON | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA JIMENEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA JIMENEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| VEGA JR EFRAIN ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA JUARBE, MELISSA | ADDRESS ON FILE | | | | | | | |
| VEGA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA JUSINO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| VEGA KONHAUSER, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| VEGA LA LINDEZ, SANTOS D. | ADDRESS ON FILE | | | | | | | |
| VEGA LABOY, RUBEN | ADDRESS ON FILE | | | | | | | |
| VEGA LABOY, VICTOR E | ADDRESS ON FILE | | | | | | | |
| VEGA LABOY, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| VEGA LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA LADUCER, MICHELLA M | ADDRESS ON FILE | | | | | | | |
| VEGA LAGUER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| VEGA LAMANDO, JANE | ADDRESS ON FILE | | | | | | | |
| VEGA LAPORTE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA LARA, DENISE | ADDRESS ON FILE | | | | | | | |
| VEGA LARA, DENISE | ADDRESS ON FILE | | | | | | | |
| Vega Lasanta, Jennifer | ADDRESS ON FILE | | | | | | | |
| VEGA LASSALLE, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA LASSUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA LASSUS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA LAUREANO, IVAN | ADDRESS ON FILE | | | | | | | |
| Vega Lebron, Alex | ADDRESS ON FILE | | | | | | | |
| Vega Lebron, Miguel | ADDRESS ON FILE | | | | | | | |
| VEGA LEBRON, ROGELIO | ADDRESS ON FILE | | | | | | | |
| VEGA LEON, LORELL | ADDRESS ON FILE | | | | | | | |
| VEGA LEON, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA LEON, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA LEONARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| Vega Leonard, Robert E. | ADDRESS ON FILE | | | | | | | |
| VEGA LIND, AILEEN | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vega Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, ELITHIA | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JAYSON P. | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| Vega Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, MILEYNIE | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA LÓPEZ, ORLANDO | LIC JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| VEGA LÓPEZ, ORLANDO | LIC MICHELLE RAMOS | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| VEGA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| VEGA LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA LORENZI, JAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA LORENZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA LORENZO, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| VEGA LORENZO, JOHANY | ADDRESS ON FILE | | | | | | | |
| VEGA LORENZO, MOISES | ADDRESS ON FILE | | | | | | | |
| VEGA LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vega Luciano, Antomanet | ADDRESS ON FILE | | | | | | | |
| VEGA LUCIANO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, ELSIDA | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA LUNA, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA LUNA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| VEGA MACHICOTE, NITZA R. | ADDRESS ON FILE | | | | | | | |
| VEGA MACHUCA, DIDIANA | ADDRESS ON FILE | | | | | | | |
| VEGA MADERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA MADERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA MALAVE, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Vega Maldonado, Agapito | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| Vega Maldonado, Charles | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MALDONADO, CRUZ D | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, HEWNELSON | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, IRIS | LCDA. JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| VEGA MALDONADO, JANIABETH | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, LESVIA | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| VEGA MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA MANGUAL, GADIEL | ADDRESS ON FILE | | | | | | | |
| Vega Mangual, Georgie E | ADDRESS ON FILE | | | | | | | |
| VEGA MANGUAL, GISAEL | ADDRESS ON FILE | | | | | | | |
| Vega Mangual, Gisael O. | ADDRESS ON FILE | | | | | | | |
| VEGA MANGUAL, JOSE M | ADDRESS ON FILE | | | | | | | |
| VEGA MANSO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA MANZANET, MILCA M | ADDRESS ON FILE | | | | | | | |
| VEGA MAR HOGAR | CALLE CIPRE #216 URB PINARES | | | | VEGA BAJA | PR | 00693 | |
| VEGA MARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VEGA MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA MARQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VEGA MARQUEZ, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, ARIEL E. | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, DELIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, JOSE O | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, KEDDY | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, MARIA | POR DERECHO PROPIO | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| VEGA MARRERO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| VEGA MARRERO, SINDIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VEGA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA MARTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, AGMEL JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Hiram | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, ISRAEL E | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JEANNIFER | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOHEL | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Julio C | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARCEL JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Margie I. | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, NICIS A | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, SASHA E | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Vega Martinez, Sylvia | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA MATIAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| VEGA MATIAS,KIARA M. | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, CONSUELO H. | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, JANICE | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MATOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA MATOS, WILMARIES | ADDRESS ON FILE | | | | | | | |
| VEGA MATTA, NORA | ADDRESS ON FILE | | | | | | | |
| Vega Maysonet, Carlos J | ADDRESS ON FILE | | | | | | | |
| VEGA MAYSONET, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| VEGA MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MEDERO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, JOAI | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, LORIAN | ADDRESS ON FILE | | | | | | | |
| Vega Medina, Moises | ADDRESS ON FILE | | | | | | | |
| Vega Medina, Myrna | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VEGA MEDINA, ZOILAIRI | ADDRESS ON FILE | | | | | | | |
| VEGA MEJIAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, DALSY M | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA MELENDEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MENA, ADA N | ADDRESS ON FILE | | | | | | | |
| VEGA MENA, LIZ D | ADDRESS ON FILE | | | | | | | |
| VEGA MENA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vega Mendez, Jose E | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2624 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| VEGA MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, DORAYMA | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, ENEIDA I | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, JUAN R | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, KAREM | ADDRESS ON FILE | | | | | | | |
| VEGA MENDOZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA MENENDEZ, NIRSA L | ADDRESS ON FILE | | | | | | | |
| Vega Mercado, Ana H | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, DENNYS | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, GLYNESSE | ADDRESS ON FILE | | | | | | | |
| Vega Mercado, Glynesse S. | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, NADIA | ADDRESS ON FILE | | | | | | | |
| Vega Mercado, Nilka | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, WILLY | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, YAIRA M | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, YAIXA | ADDRESS ON FILE | | | | | | | |
| VEGA MERCADO, YAIXA M | ADDRESS ON FILE | | | | | | | |
| VEGA MERCED, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VEGA MERCED, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VEGA MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA MESA, ANA T | ADDRESS ON FILE | | | | | | | |
| VEGA MIELES, IGMEL | ADDRESS ON FILE | | | | | | | |
| VEGA MILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VEGA MILLAN, ALEXIS F. | ADDRESS ON FILE | | | | | | | |
| VEGA MILLAN, DORIS N | ADDRESS ON FILE | | | | | | | |
| VEGA MILLAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, CATALINA | ADDRESS ON FILE | | | | | | | |
| Vega Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, ELMIS N | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, FLOR M. | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Vega Miranda, Jose E | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, LISA M. | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Vega Miranda, Marangelie | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2625 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MIRANDA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, MARE | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| Vega Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA MIRANDA,IVELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA MISLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Vega Misla, Roberto | ADDRESS ON FILE | | | | | | | |
| VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| VEGA MOJICA, MARTIN | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, ADA M | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, EDISON S | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, ELBA GISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| VEGA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vega Monell, Wanda | ADDRESS ON FILE | | | | | | | |
| VEGA MONELL, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA MONSERRAT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VEGA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONSERRATE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Angel S | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Daniel | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Julio E | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, MILTON | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Nelson | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Ramon C | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VEGA MONTALVO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Vega Montalvo, Yashira M | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, CRUZ C | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| VEGA MONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA MONTES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VEGA MONTES, JESSE | ADDRESS ON FILE | | | | | | | |
| VEGA MONTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA MONTES, REINALDO M | ADDRESS ON FILE | | | | | | | |
| VEGA MONTES, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2626 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA MONTESINO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VEGA MONTESINO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA MONTIJO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA MORAL, GLENIS | ADDRESS ON FILE | | | | | | | |
| VEGA MORAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ALMA DEL | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vega Morales, Carmen D | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, CIARA K. | ADDRESS ON FILE | | | | | | | |
| Vega Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, EVA M | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, IRZA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, IRZA R | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, JACQUELINE | | | | | | | | |
| VEGA MORALES, JACQUELINE E. | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, JESUS A | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, KARIN | ADDRESS ON FILE | | | | | | | |
| Vega Morales, Leisvelvet | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, LISMARY | ADDRESS ON FILE | | | | | | | |
| Vega Morales, Luis R | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, LUZ C | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, LUZ L | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, MARILIZ | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, MARTA N | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, SANDRALI | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, SOL | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, VASTHI N | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, VENERANDA | ADDRESS ON FILE | | | | | | | |
| VEGA MORALES, WANDA L | ADDRESS ON FILE | | | | | | | |
| VEGA MORAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| VEGA MORENO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA MORET, JANICE | ADDRESS ON FILE | | | | | | | |
| VEGA MOTTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| VEGA MUJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA MULERO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA MULERO, LIMARIS A | ADDRESS ON FILE | | | | | | | |
| VEGA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA MUNIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA MUNIZ, OMAR K | ADDRESS ON FILE | | | | | | | |
| VEGA MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| VEGA MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA MUNOZ, SARA | ADDRESS ON FILE | | | | | | | |
| VEGA MURPHY, AMYBELLYS | ADDRESS ON FILE | | | | | | | |
| VEGA NADAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| VEGA NARVAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VEGA NATAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA NATAL, ORVIL | ADDRESS ON FILE | | | | | | | |
| VEGA NATAL,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VEGA NAVARRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| VEGA NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA NAVARRO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VEGA NAVARRO, SONESTCHKA Y | ADDRESS ON FILE | | | | | | | |
| VEGA NAVAS, ALVIN | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, ANGNERYS | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Vega Nazario, Israel | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, LIANY A | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA NAZARIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON ANA | GILBERTO OLIVER DAVILA | | | | | | | |
| VEGA NEGRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, ADYANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, AMERICA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, DIXALY | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, GILMARY | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, JUAN L | ADDRESS ON FILE | | | | | | | |
| Vega Negron, Kenny | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, KENNY | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, KIARA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, LIONEL E | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, LISSETTE W | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, NATALY | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA NEVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA NEVAREZ, MAYKA E | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA NIEVES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, EDNA M | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, EVELYN D | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, FAVIOLA M. | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, LITZA M | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, MARIE L | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, MELANIE | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, RAMONA | ADDRESS ON FILE | | | | | | | |
| VEGA NIEVES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VEGA NOGUERAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| VEGA NOLLA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA NOLLA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA NUNEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| VEGA NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA OCASIO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA OCASIO, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA OCASIO, IVETTE E | ADDRESS ON FILE | | | | | | | |
| VEGA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA OJEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| VEGA OLAN, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| VEGA OLAN, MIRTA | ADDRESS ON FILE | | | | | | | |
| VEGA OLAN, MIRTHA E | ADDRESS ON FILE | | | | | | | |
| Vega Olivencia, Iphrain | ADDRESS ON FILE | | | | | | | |
| VEGA OLIVERAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| VEGA OLIVERAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA OLIVERAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| VEGA OLMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA OLMO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| VEGA OQUENDO, ILKIA | ADDRESS ON FILE | | | | | | | |
| VEGA OQUENDO, ILKIA I | ADDRESS ON FILE | | | | | | | |
| VEGA OQUENDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| VEGA OQUENDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| VEGA ORELLANA, BELKIS | ADDRESS ON FILE | | | | | | | |
| VEGA ORRIOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA ORRIOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA ORTA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VEGA ORTA, LUCY A | ADDRESS ON FILE | | | | | | | |
| VEGA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ MD, PABLO C | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, CELIA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, DELIANAMAR | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ELSA E. | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ENA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ENID Z. | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ERNESTY | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Ortiz, Israel | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ITSA M. | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Vega Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Vega Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, RADAMES F | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, WIL R | ADDRESS ON FILE | | | | | | | |
| Vega Ortiz, William | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ,DIMARA | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ,JANNICE | ADDRESS ON FILE | | | | | | | |
| VEGA ORTIZ,MELANIA | ADDRESS ON FILE | | | | | | | |
| VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA OSORIO, MELBA | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, HEMENEGILDO | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, JAYSON | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, JURLIZ | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA OYOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | HATO REY | PR | 00918 | |
| VEGA PABON, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, AWILDA | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, CELIA I | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA PABON, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VEGA PACHECO CONSULTING & DEVELOPMENT | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | | TOA ALTA | PR | 00953 | |
| Vega Pacheco, Hernan | ADDRESS ON FILE | | | | | | | |
| VEGA PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA PACHECO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| VEGA PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA PACHECO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA PADILLA, ALBA | ADDRESS ON FILE | | | | | | | |
| Vega Padilla, Awilda | ADDRESS ON FILE | | | | | | | |
| VEGA PADILLA, DENNIS A | ADDRESS ON FILE | | | | | | | |
| Vega Padilla, Edwin R | ADDRESS ON FILE | | | | | | | |
| VEGA PADILLA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| VEGA PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| Vega Padilla, Rafael | ADDRESS ON FILE | | | | | | | |
| VEGA PADRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA PADRO, JANET | ADDRESS ON FILE | | | | | | | |
| VEGA PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Vega Pagan, Angel L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, JOSE D | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, JUAN DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, MAGDALYS | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, NILSA | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, VANESSA D | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, WILADYS M | ADDRESS ON FILE | | | | | | | |
| VEGA PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA PAMIAS, JESUS O. | ADDRESS ON FILE | | | | | | | |
| VEGA PANTOJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA PAREDES, MAGNA G. | ADDRESS ON FILE | | | | | | | |
| Vega Paredes, Silma | ADDRESS ON FILE | | | | | | | |
| VEGA PARRILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA PEDROGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA PEDROZA, JANET | ADDRESS ON FILE | | | | | | | |
| VEGA PELLICIER, DORIS | ADDRESS ON FILE | | | | | | | |
| VEGA PENA, JOCSAN | ADDRESS ON FILE | | | | | | | |
| Vega Pena, Leiralys | ADDRESS ON FILE | | | | | | | |
| VEGA PENA, MYCKOL | ADDRESS ON FILE | | | | | | | |
| VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vega Pena, Yolanda | ADDRESS ON FILE | | | | | | | |
| VEGA PERALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | | |
| VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | | |
| Vega Pereira, Geraldo | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, AUREA M. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ERIK I. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA PEREZ, HELLEN | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, IZARY | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Jenniffer | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Julio C. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, JUNOT | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Lucas | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Luis J. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, MILLY | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, MONICA DEL M | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| Vega Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA PEREZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| VEGA PINA, GERALDO | ADDRESS ON FILE | | | | | | | |
| VEGA PINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA PINA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VEGA PINEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA PINTO, ALEX | ADDRESS ON FILE | | | | | | | |
| VEGA PINTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Vega Pinto, Rolando M. | ADDRESS ON FILE | | | | | | | |
| VEGA PIRELA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Vega Pizarro, Jesus A | ADDRESS ON FILE | | | | | | | |
| VEGA PLAZA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VEGA PLAZA, DELIA | ADDRESS ON FILE | | | | | | | |
| VEGA PLAZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA PLUGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| VEGA POLANCO, NORMA | ADDRESS ON FILE | | | | | | | |
| VEGA PORFIL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VEGA PORRATA, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA PRODUCTION, INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| VEGA PUIG, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vega Puig, Miguel A | ADDRESS ON FILE | | | | | | | |
| VEGA PUPO, MARICELA Z | ADDRESS ON FILE | | | | | | | |
| VEGA QUIJANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| Vega Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, KAREN L | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, KAROL D | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, OTILIO | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vega Quiles, Rocio | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, ROCIO | ADDRESS ON FILE | | | | | | | |
| VEGA QUILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, ELVIS | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Vega Quinones, William | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VEGA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA RALAT, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, JOANLEY | ADDRESS ON FILE | | | | | | | |
| Vega Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, MEIRA C | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, ROSEMERIE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| VEGA RAMIREZ, VALERIA A | ADDRESS ON FILE | | | | | | | |
| Vega Ramirez, Waldemar J | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, AIRA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, DELIA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vega Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2634 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JOAN | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JORGE R | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| Vega Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Vega Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| Vega Ramos, Nemesio | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, NORMA D | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VEGA RAMOS, VILMARY | ADDRESS ON FILE | | | | | | | |
| VEGA RAPACZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| VEGA REBUILDERS CENTER | HC 1 BOX 26186 | | | | VEGA BAJA | PR | 00693 | |
| VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| VEGA RENTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA REPORTAGE INC | PO BOX 191471 | | | | SAN JUAN | PR | 00919-1471 | |
| VEGA RESTO, ELBA J | ADDRESS ON FILE | | | | | | | |
| VEGA RESTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| VEGA RESTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| VEGA RESTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| VEGA RESTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ALEX J. | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, DIANE MARY | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, EDNA Z | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ELIEZER | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| VEGA REYES, ELIEZER | DIEGO LEDDE | POBOX 891,GUAYAMA | | | GUAYAMA | PR | 00785 | |
| VEGA REYES, ERIC A | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, FAVIAN | LCDO. FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| VEGA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Vega Reyes, Hector L | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, JOHN ANTHONY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vega Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, MARY CHEILA | ADDRESS ON FILE | | | | | | | |
| Vega Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VEGA REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| VEGA RIBOT, JUANITA | ADDRESS ON FILE | | | | | | | |
| VEGA RIEFKOHL, MARIA D. | ADDRESS ON FILE | | | | | | | |
| VEGA RIESTRA, ERIC | ADDRESS ON FILE | | | | | | | |
| VEGA RIOLLANO, IBIS D | ADDRESS ON FILE | | | | | | | |
| VEGA RIOLLANO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VEGA RIOPEDRE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, ADA I. | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, ANA I | ADDRESS ON FILE | | | | | | | |
| Vega Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| Vega Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| Vega Rios, Miguel O. | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| VEGA RIOS, VIMARI | ADDRESS ON FILE | | | | | | | |
| VEGA RIVAS, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVAS, ANA T | ADDRESS ON FILE | | | | | | | |
| VEGA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA RIVAS, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, AIVLYS Y | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANA G. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Carlos L | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, CELEIDA | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Charlies | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vega Rivera, Christian X. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, DIANI | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ELWOOD A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ERMIS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, EVA N | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, HEISEL | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Hilda R | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Jesus E | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JILLIANIE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Justino | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, KARYLIN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, KEISHLA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, KEITH | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUISA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NADIUSCHKA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NITZA M | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, PALMIRA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2638 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, SHEFALY | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, SILVANO | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Vega Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, YALEXIS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| VEGA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| VEGA RIVEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, AIDA | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, ERIKA | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Vega Robles, Luz M | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| VEGA ROBLES, MAYDA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIDUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ MD, YULMARY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANADIRINA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANAMAR F | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ATUEY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Catalina | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, DECENIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ENID I | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, HILDENID | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Josue D | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, KENYALIZ | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUIS HUMBERT | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MANFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MANUELLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MIGUELITO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Mitchel | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, OMAR R. | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, SUHEIL N | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | | |
| VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | | |
| Vega Rodriguez, Yeovana M | ADDRESS ON FILE | | | | | | | |
| VEGA ROJAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VEGA ROJAS, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA ROLDAN, SANTA I. | ADDRESS ON FILE | | | | | | | |
| VEGA ROLDAN, TANYA | ADDRESS ON FILE | | | | | | | |
| VEGA ROLON MD, VILMA | ADDRESS ON FILE | | | | | | | |
| VEGA ROLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| VEGA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA ROLON, EDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA ROLON, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA ROLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Vega Roman, Andres | ADDRESS ON FILE | | | | | | | |
| Vega Roman, David | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vega Roman, Emilio | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, LILLIANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| VEGA ROMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| Vega Romero, Carlos L | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| VEGA ROMERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| VEGA RONDON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VEGA ROQUE, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA ROQUE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ROQUE, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Vega Rosa, Carlos J | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| Vega Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| VEGA ROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, BETTY | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, ENITSA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, RUBY | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, RUBY M | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, SILMA J. | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, VENEICA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSADO,JISSAMARY | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2642 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA ROSARIO, ALMA B. | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vega Rosario, Clementina | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, EDITH A | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, ERICK J | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, KARLA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, KEILA E | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, MARLON | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, NILDA I | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, RONALD | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, VIANET | ADDRESS ON FILE | | | | | | | |
| VEGA ROSARIO, ZAIRA | ADDRESS ON FILE | | | | | | | |
| VEGA ROZAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| VEGA ROZAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| VEGA ROZAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, JOSE ELIAS | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| VEGA RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Vega Ruperto, Josie O. | ADDRESS ON FILE | | | | | | | |
| VEGA SAEZ, ROSA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2643 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA SAGARDIA, WENDELL | ADDRESS ON FILE | | | | | | | |
| VEGA SALA MD, FELIX R | ADDRESS ON FILE | | | | | | | |
| VEGA SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA SALAMANCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VEGA SALAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| VEGA SALAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| VEGA SALEH, KARIM | ADDRESS ON FILE | | | | | | | |
| VEGA SALSEDO, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| VEGA SALVA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGA SANABRIA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| VEGA SANABRIA, MARY | ADDRESS ON FILE | | | | | | | |
| VEGA SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA SANABRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| VEGA SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, KARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Vega Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Vega Sanchez, Walesca | ADDRESS ON FILE | | | | | | | |
| Vega Sanchez, Willie | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, WYDALYS | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| VEGA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANOGUET, BIANCA P | ADDRESS ON FILE | | | | | | | |
| VEGA SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, BETSY L. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, IXA A. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| Vega Santana, Jessica L. | ADDRESS ON FILE | | | | | | | |
| Vega Santana, Jesus M. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, JORGE S | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA SANTANA, JUAN J | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| VEGA SANTELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTELL, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, AILSA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Anna I | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ANUSHCKA M. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, EDMARI | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, GLORIMEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, INES | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JOSSIE I. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, LEOPOLDO G. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MAHALETH | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2645 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MARIED | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Marilu | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Vega Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ROXANY | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTIAGO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JESSIKA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, MARIA O | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, MARILU | ADDRESS ON FILE | | | | | | | |
| Vega Santos, Marylin | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, NILDA | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS, YOANI | ADDRESS ON FILE | | | | | | | |
| VEGA SANTOS,VICTOR L | ADDRESS ON FILE | | | | | | | |
| VEGA SEDA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| VEGA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| VEGA SEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VEGA SEIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA SEPULVEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vega Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | | |
| VEGA SEPULVEDA, YARITZA | ADDRESS ON FILE | | | | | | | |
| VEGA SERBIA, DADSA | ADDRESS ON FILE | | | | | | | |
| VEGA SERBIA, RUMI | ADDRESS ON FILE | | | | | | | |
| VEGA SERPI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| Vega Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, URANIA | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VEGA SEVILLA, REBECA | ADDRESS ON FILE | | | | | | | |
| VEGA SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA SIERRA, EVA | ADDRESS ON FILE | | | | | | | |
| VEGA SIERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, ERICK | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, ERVING J | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, JESUS | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, JOSE V | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, NANCY | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VEGA SMITH, SAYEED M | ADDRESS ON FILE | | | | | | | |
| VEGA SOBERAL, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA SONERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| VEGA SORIANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| VEGA SORIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA SORRENTINI MD, DESSIE | ADDRESS ON FILE | | | | | | | |
| VEGA SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VEGA SOSA, LUDIN | ADDRESS ON FILE | | | | | | | |
| Vega Sosa, Raul | ADDRESS ON FILE | | | | | | | |
| VEGA SOSTRE, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Vega Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, ENID M | ADDRESS ON FILE | | | | | | | |
| Vega Soto, Estrella M | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, KEYLA A | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, TITO | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| VEGA SOTO, YEIZA L. | ADDRESS ON FILE | | | | | | | |
| Vega Sotomayor, Damaricie V. | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, GEOVANNI A. | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| Vega Suarez, Juan E | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, LARRY | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| Vega Suarez, Marcos | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| Vega Suarez, Orlando | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VEGA SUAREZ,SAMUEL | ADDRESS ON FILE | | | | | | | |
| VEGA SUSTACHE, WENDY | ADDRESS ON FILE | | | | | | | |
| VEGA TELLADO, ADA M | ADDRESS ON FILE | | | | | | | |
| VEGA TEXIDOR, JAKE | ADDRESS ON FILE | | | | | | | |
| VEGA TIRADO, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| VEGA TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA TIRADO, RENE D | ADDRESS ON FILE | | | | | | | |
| VEGA TIRADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA TOLEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| VEGA TORO, MAYTE | ADDRESS ON FILE | | | | | | | |
| VEGA TORO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VEGA TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, AMBAR ISAURA | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Ana M | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ARLENE R | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Brian A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, DEWIN | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Edwin A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Elwin | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, EVANGELYN | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, GLOEMY | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2648 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOMARIE A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, LETTY | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, LEYDA E | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, LIBRADO | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARI | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Noel | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, NORMA C | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, SAMARIS ORELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, SAMMY | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Sergio H. | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, SHERLINE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, VALERIA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| Vega Torres, Walmarie | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, WALMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA TORRES, WILMA E | ADDRESS ON FILE | | | | | | | |
| VEGA TOSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VEGA TOSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA TOSSAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGA TRINIDAD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA TROCHE, GERARDO | ADDRESS ON FILE | | | | | | | |
| VEGA TROCHE, JESENIA | ADDRESS ON FILE | | | | | | | |
| VEGA TROCHE, WISTER A | ADDRESS ON FILE | | | | | | | |
| Vega Trujillo, Carmen L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA TRUJILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| Vega Ubias, Marco A. | ADDRESS ON FILE | | | | | | | |
| VEGA UBILES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| VEGA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA VALES, IRMA I | ADDRESS ON FILE | | | | | | | |
| VEGA VALLADARES, JAN | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Vega Valle, Gabriel | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, ISELA | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Vega Valle, Jossy | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, JOSSY | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, JOSSY G. | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, LUZ C | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, MANASES | ADDRESS ON FILE | | | | | | | |
| Vega Valle, Nelson | ADDRESS ON FILE | | | | | | | |
| VEGA VALLE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VEGA VALLEJO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Vega Vargas, Angela L. | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, IRISEL | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, JOHN L | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Vega Vargas, Luis A. | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, SAIMALYS | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS, WILMADEL C | ADDRESS ON FILE | | | | | | | |
| VEGA VARGAS,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ MD, NINA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ALVIA I | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, BRUNO A | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA VAZQUEZ, CHRISTAL C | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| Vega Vazquez, Elvin | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, FANNY I | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, GLAMARIELIS | ADDRESS ON FILE | | | | | | | |
| Vega Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ISABELLE | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MARIXA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, MIRTA IVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, NELSON I | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VEGA VAZQUEZ,EDISON | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA MD, HECTOR N | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ADALI | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ADAM | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ADAN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ELADIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA VEGA, ELAINE DEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ELAINE DEL C | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HILDA J | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ISAAC O | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JADMIRDA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Vega Vega, Jeksan | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |
| Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JUAN L | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| Vega Vega, Kayvan | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, KAYVAN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, KAYVAN S | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, KENNY | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, LESTER L | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| Vega Vega, Luis | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, OLGA M | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| VEGA VEGA, ZOELIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA VEGUILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ PA, ANA | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Vega Velazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| Vega Velazquez, Felix A | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, MARLLORIE | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| VEGA VELAZQUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| Vega Velazquez, Victor | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, EDGAR O | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Vega Velez, Janice | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MAGDALICIA | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, NAYLIN | ADDRESS ON FILE | | | | | | | |
| Vega Velez, Naylin N | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, NIDIA L | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VEGA VERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| VEGA VICENTY, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| VEGA VIDAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| VEGA VIDRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGA VIDRO, LESBIA E | ADDRESS ON FILE | | | | | | | |
| VEGA VIDRO, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA VIDRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VEGA VIDRO, PASTORA | ADDRESS ON FILE | | | | | | | |
| VEGA VIERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VEGA VILA, KARLA I | ADDRESS ON FILE | | | | | | | |
| VEGA VILARINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VEGA VILLAFANE, JAIME | ADDRESS ON FILE | | | | | | | |
| VEGA VILLANUEVA,JUDALIS | ADDRESS ON FILE | | | | | | | |
| VEGA VILLAVICENCIO, DORIS | ADDRESS ON FILE | | | | | | | |
| VEGA VILLAVICENCIO, MARY R | ADDRESS ON FILE | | | | | | | |
| Vega Villegas, Josue R | ADDRESS ON FILE | | | | | | | |
| VEGA VIVAS MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA VIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGA WALKER, IVAN | ADDRESS ON FILE | | | | | | | |
| VEGA ZABALA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMBRANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMBRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMBRANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMBRANA, REBECCA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAMORA,YARIHMAR | ADDRESS ON FILE | | | | | | | |
| VEGA ZARAGOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ZARAGOZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vega Zayas, Herminio J | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, JOSE H | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, JOSE H. | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| VEGA ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VEGA ZENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VEGA ZENO, WILDA Z | ADDRESS ON FILE | | | | | | | |
| VEGA ZENO, WILDA Z. | ADDRESS ON FILE | | | | | | | |
| VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Vega, Deborah M | ADDRESS ON FILE | | | | | | | |
| VEGA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| VEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VEGA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VEGA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| VEGA, JANICE | ADDRESS ON FILE | | | | | | | |
| VEGA, JANNICE | ADDRESS ON FILE | | | | | | | |
| VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| VEGA, JUAN J | ADDRESS ON FILE | | | | | | | |
| VEGA, KERMIT | ADDRESS ON FILE | | | | | | | |
| VEGA, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VEGA, OVADIS | ADDRESS ON FILE | | | | | | | |
| VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| VEGA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VEGA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGA,ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2654 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA,ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGA,ERICK J. | ADDRESS ON FILE | | | | | | | |
| VEGA,JESUS M. | ADDRESS ON FILE | | | | | | | |
| VEGA,JOSE | ADDRESS ON FILE | | | | | | | |
| VEGA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| VEGA,REYMOND | ADDRESS ON FILE | | | | | | | |
| VEGADUQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VEGAGARCIA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| VEGAMARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| VEGAMELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| VEGANAZARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VEGAPEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VEGA-RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VEGARODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VEGASOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VEGAVEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VEGERANO ASCENCIO, LISBETH I | ADDRESS ON FILE | | | | | | | |
| VEGERANO ASENCIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VEGERANO BERMUDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| VEGERANO DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| VEGERANO DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| VEGERANO SANTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VEGERANO SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| VEGILLA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGLIO GUZMAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGLIO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGLIO GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| VEGLIO VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ACEVEDO, CECILY | ADDRESS ON FILE | | | | | | | |
| VEGUILLA BERDECIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VEGUILLA CALIXTO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VEGUILLA COLLAZO,LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| VEGUILLA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | | |
| VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | | |
| VEGUILLA CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Veguilla De Jesus, Jose J. | ADDRESS ON FILE | | | | | | | |
| VEGUILLA DE JESUS, MARGYMAR | ADDRESS ON FILE | | | | | | | |
| VEGUILLA DIAZ, EDWIN DAVID D | ADDRESS ON FILE | | | | | | | |
| Veguilla Figueroa, Angel M | ADDRESS ON FILE | | | | | | | |
| VEGUILLA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Veguilla Figueroa, Victor J. | ADDRESS ON FILE | | | | | | | |
| Veguilla Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| VEGUILLA FLORES, DIANA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GALARZA, FELIX | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GARCIA, ANUSCHKA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEGUILLA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VEGUILLA HERNANDEZ MD, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| VEGUILLA JAURIDES, NORMA I | ADDRESS ON FILE | | | | | | | |
| Veguilla Kuiland, Susan | ADDRESS ON FILE | | | | | | | |
| Veguilla Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| Veguilla Martinez, Julio | ADDRESS ON FILE | | | | | | | |
| VEGUILLA MONTANEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA MONTANEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Veguilla Navarro, Luis D. | ADDRESS ON FILE | | | | | | | |
| VEGUILLA NUNEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2655 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Veguilla Pagan, Hector L | ADDRESS ON FILE | | | | | | | |
| VEGUILLA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VEGUILLA RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| VEGUILLA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ROSARIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ROSARIO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ROSARIO, YADIRA D | ADDRESS ON FILE | | | | | | | |
| VEGUILLA RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VEGUILLA TIRADO, MARTA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| VEGUILLA TORRES, CORALLY | ADDRESS ON FILE | | | | | | | |
| VEGUILLA VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| VEGUILLA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VEGUILLA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VEGUILLA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| VEGUILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VEGUILLAHERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| VEIGA BERTELLI, SERGIO | ADDRESS ON FILE | | | | | | | |
| VEIGA DEL PILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| VEIGA PEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | 2205 NORTH UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| VEINTIDOS CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| VEINTIDOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VEINTIDOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VEINTIDOS VARGAS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | | GUAYNABO | PR | 00968 | |
| VEIRA MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| VEITIA LEOCADIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| VEITIA MUNIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| VEJAS CASTILLERO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VEJAS ORTEGA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| VEL, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VELA AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELA BENITEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| VELA BIRRIEL, ROSENDO J. | ADDRESS ON FILE | | | | | | | |
| VELA CORDOVA, RAMON G. | ADDRESS ON FILE | | | | | | | |
| VELA MUNIZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| VELA NORDELO, MONICA | ADDRESS ON FILE | | | | | | | |
| VELA PIÑERO MD, ROSENDO | ADDRESS ON FILE | | | | | | | |
| VELA VIDAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| VELANDIA SANCHEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| VELAQUEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAQUEZ GRACIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VELAQUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELARDE ARIAS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VELARDE BARRIONUEVO, KUKULI A. | ADDRESS ON FILE | | | | | | | |
| VELARDE MANRIQUE, RUTH | ADDRESS ON FILE | | | | | | | |
| VELARDO CARRASQUILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| VELARDO CARRASQUILLO, LUCIRA | ADDRESS ON FILE | | | | | | | |
| Velardo Casiano, Wilson | ADDRESS ON FILE | | | | | | | |
| VELARDO ORTIZ, YAJXA | ADDRESS ON FILE | | | | | | | |
| VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | | DORADO | PR | 00646 | |
| VELASCO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELASCO DERIBERPREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELASCO LASSALA, NILDA | ADDRESS ON FILE | | | | | | | |
| VELASCO MARTIR, LUIS R | ADDRESS ON FILE | | | | | | | |
| VELASCO MARTIR, SUSANA | ADDRESS ON FILE | | | | | | | |
| VELASCO MELLA, JORGE | ADDRESS ON FILE | | | | | | | |
| VELASCO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| VELASCO PATINO, DENNY | ADDRESS ON FILE | | | | | | | |
| VELASCO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELASCO PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELASCO RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| VELASCO RIVERA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| VELASCO RIVERA, ALFONSO R. | ADDRESS ON FILE | | | | | | | |
| VELASCO RULLAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELASCO TORRES, IRIELISIE | ADDRESS ON FILE | | | | | | | |
| VELASCO VELEZ, MARLA DEL C. | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ BOBE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ ECHEVARRIA, SHANNON | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ MENDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ OLMEDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ RIJOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| VELASQUEZ, YULI | ADDRESS ON FILE | | | | | | | |
| VELAZ RIVERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| VELAZCO ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELAZCO APONTE, JERITZA | ADDRESS ON FILE | | | | | | | |
| VELAZCO DIAZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| VELAZCO DOMINGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| VELAZCO FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| VELAZCO GUTIERREZ, YENY | ADDRESS ON FILE | | | | | | | |
| Velazco Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |
| VELAZCO MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VELAZCO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Velazco Parra, Urbano A | ADDRESS ON FILE | | | | | | | |
| VELAZCO QUINTANA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| VELAZCO RAMOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| VELAZCO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELAZCO RODRIGUEZ, KARINA M. | ADDRESS ON FILE | | | | | | | |
| VELAZCO ROMAN, DIANA L. | ADDRESS ON FILE | | | | | | | |
| VELAZCO VARGAS, DAMARIS S | ADDRESS ON FILE | | | | | | | |
| VELAZCO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUES FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ  AVILES, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3747 | |
| VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | | CAGUAS | PR | 00725 | |
| VELAZQUEZ ., JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, ELINES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, IMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACOSTA, JAIME E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ADORNO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ADORNO, NILZA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, DEVIAN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, IVONNE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AGOSTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALAMO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALDARONDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALEJANDRINO, MARIANGELEE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALEJANDRO, KATIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, LUCY | ADDRESS ON FILE | | | | | | | |
| Velazquez Alicea, Pascasio | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, RAMONA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALICEA, VICTOR N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALLENDE, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALMESTICA, IRVING | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALMODOVAR MD, VILMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| Velazquez Almodovar, Jorge L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALMODOVAR, LINDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVARADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVARADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Alvarado, Victor | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVERIO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVERIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVIRA, ELIAS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVIRA, EMILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ALVIRA, GIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ALVIRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AMBULANCE SYSTEM | PO BOX 89 | | | | SALINA | PR | 00751 | |
| VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | PO BOX 89 | | | | SALINAS | PR | 00751 | |
| Velazquez Anaya, Samuel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ANDALUZ, ANA EVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ANDINO, GILMILLIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ANDINO, MILLIE GIL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ANDUJAR, DENISE I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ANDUJAR, NELLYBELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APARICIO, LUISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, ALICE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Aponte, Francis J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Velazquez Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| Velazquez Aponte, Larry | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| Velazquez Aponte, Miguel F. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, NERISBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, NORLYANA E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, RUTH E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ APONTE, SARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Arce, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCE, WILSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCELAY, DANISHA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCELAY, DANNA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCELAY, JOSTENS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCHILLA, HORACIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARCHILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARIAS, ANA R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARRIETA, ANGELA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARRIETA, EUGENIA DEL P. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO MD, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, DORIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, FLOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | | ISABELA | PR | 00662 | |
| VELAZQUEZ AUTO & BODY PARTS | P O BOX 900 | | | | ISABELA | PR | 00662-0900 | |
| VELAZQUEZ AUTO TECHNICAL SERVICES | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VELAZQUEZ AUTO TECHNICAL SERVICES | P O BOX 190414 | | | | SAN JUAN | PR | 00919 | |
| VELAZQUEZ AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AVILES, EVELIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AYALA, ANA D | ADDRESS ON FILE | | | | | | | |
| Velazquez Ayala, Brenda L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AYALA, FLOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AYALA, GIOVANNI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ AYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ AYALA, ROSE | ADDRESS ON FILE | | | | | | | |
| Velazquez Ayala, Wilson | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BABILONIA, GASPAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BADILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAERGA, CATALINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, ERIVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, MARVIN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BAEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BARRETO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BATISTA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BATISTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Velazquez Batiz, Ariel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BATIZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BATTISTTINI, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELEN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELLO, EFREN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELLO, ELMA N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELLO, MAYDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BELTRAN, SOSTENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BENITEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BENITEZ, SULLEY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BENJAMIN, JUANITA H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERBERENA, JUANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, MARA Y. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Velazquez Bermudez, Paulino | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERMUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERRIOS, ARGYNIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BERROCALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BETAMCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BETANCOURT, VICTOR JOEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BILBRAUT, IRVING | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BIRRIEL, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOIRIE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOIRIE, ROSANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BORRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BORRERO, JANICE A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2660 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ BORRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOSCH, MARIA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOSCH, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOSH, ZARITZIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BOSQUES, MARIA D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRIGANTTY, WILNELLY A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRIGNONI, ILKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRIGNONI, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRISTOL, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, EXPEDITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BURGOS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABALLERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABAN, JUAN F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABRERA MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABRERA, LERAIDA E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAEZ, ELIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAJIGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Caldera, Jose A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, AMELIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, ANA D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, DINORAH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, SARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALERO, IDALIZZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALES, ADA R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALES, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CALZADA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAMARENO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANA, OMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANCEL, FAREL S. | ADDRESS ON FILE | | | | | | | |
| Velazquez Candela, Madeline | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANTRE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CANTRES, ELSA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, EDA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, GABINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CARABALLO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARABALLO, VILMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrasqu, Agustin | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrasquillo, Carlos | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrasquillo, Jose E. | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrasquillo, Juan R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrion, Henry | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRION, LUZ S | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrion, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRION, OMAIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRION, RUTH M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARRION, WANDA | ADDRESS ON FILE | | | | | | | |
| Velazquez Carrion, Wanda I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CARTAGENA,MARTA | ADDRESS ON FILE | | | | | | | |
| Velazquez Casanova, Daniel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASILLAS, NANCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, JORGE R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, LOHARINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAUSSADE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CAY, NOEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CEPEDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Velazquez Cintron, Cesar C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, DORCI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | | |
| Velazquez Cintron, Hector R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, IRMA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CINTRON, SORINIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CIRINO, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CLASS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CLAUDIO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CLAUDIO, JAIME R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CLAUDIO, MELANIE Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CLINIC LTD | 1186 DUNDEE AVE STE C | | | | ELGIN | IL | 60120 | |
| VELAZQUEZ COLLAZO, EDWIN J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2662 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ COLLAZO, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLLAZO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, EDIL I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, LUZYANEIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, MARYELA | ADDRESS ON FILE | | | | | | | |
| Velazquez Colon, Miguel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, RUDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, YEHILLA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COLON, YEHILLA V. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CONTY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORCHADO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORCHADO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDERO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| Velazquez Cordero, Ruby Z | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDOVA, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDOVA, FELIX | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDOVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORREA, MINELLYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, ELDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTES, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CORTEZ, ELUDINIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COSME, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COSME, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COSME, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COSS, HAROLD | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COSTOSO, AIDALINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COTTO, NASHLIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COUVERTIER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ COUVERTIER, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRESPO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velazquez Crespo, Maria | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, AUREA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRISPIN, YETZENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ MD, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ MD, ZULMA J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, CLARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, JADIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Velazquez Cruz, Manuel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, SOL M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Velazquez Cruz, Yashira M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUADRADO, DARILIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUADRADO, IRENE J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2664 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CUADRADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUADRADO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUBERO, HENRY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUESTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUESTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ CUSTODIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, NITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE ARCE, AIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE BASABE, ROSA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, EDNITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, ELBA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| Velazquez De Jesus, Luis A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, LUZ T | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, OFELIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE JESUS, VICTOR D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LEON, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DE TORRES, ADA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEFENDINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL MORAL, AMILCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, JUANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, PATSY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, ANA H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, DANIEL I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, JARRIZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2665 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velazquez Delgado, Migna M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, MYRNEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELGADO, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| Velazquez Delgado, Yadel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DELVALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Alex A. | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Cesar J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, GIANNY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, IXANE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Jose I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, JUANA Z | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Keila N. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Mabel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MADISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MARCIA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Diaz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DOBLE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ DONES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ECHEVARRIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ECHEVARRIA, DIGNA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ENCARNACION, ADELA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ENCARNACION, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ENCARNACION, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ENCARNACION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESCOBALE, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESCRIBANO, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESPARRA, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESPINOSA, NAYDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTELA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTRADA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTRADA, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTRELLA, AILEEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTRELLA, NATALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ESTRONZA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FACCIO, MAYDA J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FALCON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FALCON, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FALCON, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FARGAS, ROBINSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FAS, DIEGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FEDRICK, LAURINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO MD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Velazquez Feliciano, Ariel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, FRANCELIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, SILMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, SILMARY | | | | | | | | |
| VELAZQUEZ FELICIANO, SILMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELIX, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELIX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELIX, MARIA B | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELIX, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FELIX, OMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERNANDEZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERNANDEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FERRER, TOMAS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, CYD | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, EDNA Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, ESTEFANI F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LADIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, LUZ D | ADDRESS ON FILE | | | | | | | |
| Velazquez Figueroa, Marcial | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| Velazquez Figueroa, William | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUEROA, YASSENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FIGUROA, EDGAR M | ADDRESS ON FILE | | | | | | | |
| Velazquez Flore, Bienvenida | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORENCIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, ARIANA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Velazquez Flores, Eugenio | ADDRESS ON FILE | | | | | | | |
| Velazquez Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, HEIDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, MARLANE | ADDRESS ON FILE | | | | | | | |
| Velazquez Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, SELMA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FLORES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONT, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANES, YANDELIZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FORTIS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FORTY, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FORTYS, ISABELO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FRANQUI, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FRANQUI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FRATICELLI MD, ELBA | ADDRESS ON FILE | | | | | | | |
| Velazquez Fuentes, Carlos R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FUENTES, FREDDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ FUENTES, SHAIRIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALARZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALARZA, EVA J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALARZA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALARZA, LUIS F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GALLEGO MD, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GANDIA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2668 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| Velazquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| Velazquez Garcia, Alvin | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, DISMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| Velazquez Garcia, John | ADDRESS ON FILE | | | | | | | |
| Velazquez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, LINES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, PASCUAL E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, RAMON L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GARCIA, WINDY I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GAUDINO, MYRTA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GERENA, RAUL E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GERMAIN, MARTHA H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GIROT, LISBETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GIROT, MARELY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, FAREL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, INEYRA | ADDRESS ON FILE | | | | | | | |
| Velazquez Gomez, Jorge J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOMEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ MD, MARCOS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ANA W | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ANEMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| Velazquez Gonzalez, David E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EDDYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, GRISELL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velazquez Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, HERNIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Velazquez Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MAIDA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MAVELIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Gonzalez, Pedro J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Velazquez Gonzalez, Ruth V. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GONZALEZ, SHEILEEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GOTAY, MARITERE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GRACIA, ELSIE JANETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GRAU, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GRAU, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUADALUPE, JEAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUADALUPE, YARELIS | ADDRESS ON FILE | | | | | | | |
| Velazquez Guadarrama, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUERRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUTIERREZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, ALEX DOMINGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| Velazquez Guzman, Catalino | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, DARMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, JEANNY L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, MADLYN I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HEREDIA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNADEZ, YARILLE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, BIRMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ HERNANDEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, DELIA J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, DENIRIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ELIA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, FUNDADORA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Velazquez Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HERRERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Velazquez Herrera, Jose L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HUERTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| VELAZQUEZ HYDRAULIC SERV | P O BOX 29475 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| VELAZQUEZ HYDRAULIC SERV | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| VELAZQUEZ INTRIAGO, LIZMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, JULIANA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IRIZARRY, ORVIL | ADDRESS ON FILE | | | | | | | |
| Velazquez Irizarry, Patricia | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ISAAC, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ IZQUIERDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JAIME, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JAIME, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JIMENEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JIMENEZ, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JIMENEZ, LUZ S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Velazquez Jimenez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JR., LEANDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ JURADO, FRANCES A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LA SANTA, ROSVALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LA TORRE, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LABOY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LABOY, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LABOY, SANTA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LAMELA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LASSALLE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Velazquez Lebron, Felix | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEON, ANA E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LEON, XAYMARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LIND, JUANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LIZARDI, LEXIE G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LIZASOAIN, ANDALICIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LIZASUAIN, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOIZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOIZ, ENID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, CATALINO U | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, DAPHINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, DEAILINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Velazquez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, NANETT | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, NANETT ZOE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, NAYRAH M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOPEZ, YAHIZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA MD, IDIA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, IDIA | ADDRESS ON FILE | | | | | | | |
| Velazquez Lozada, Jose L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, LORIANNS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LOZADA, NILSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCENA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCIANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, EDNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, ILIANA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, NILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Velazquez Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ LUYANDA, LEONOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MADERA, AMADO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MADERA, DALY E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MADERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, EMMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, LUIS C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, MILADY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Velazquez Maldonado, Tomas | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MANANA, JOHANNES F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MANGUAL, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARCANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, EFREN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, RENE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| Velazquez Martinez, Alexis | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, DORIS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| Velazquez Martinez, Eric G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, IRIS NANETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Velazquez Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Velazquez Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, LESBIA E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATEO, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Velazquez Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATIAS, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATOS, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MATTEI, LIMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MEDERO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MEDERO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| Velazquez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MEDINA, EMILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MEDINA, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, BRUNYMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, SYLMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MELENDEZ, VICLOUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, HUGO L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Velazquez Mendoza, Carlos M | ADDRESS ON FILE | | | | | | | |
| Velazquez Mercado, Antonio L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, BELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, DELIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, GERAMEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, HILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, IRVING | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Velazquez Mercado, Luis A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCADO,NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MERCED, MARIELYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLAN, KAMYNIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLAN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MILLET, NORMA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOJICA, BENNY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOJICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOLINA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOLINA, IRIS N | ADDRESS ON FILE | | | | | | | |
| Velazquez Molina, Katiria | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Velazquez Monge, Carmen | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONGE, JAMES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONGE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONGE, ROSALINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MONTALVO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Velazquez Montalvo, Irvison | ADDRESS ON FILE | | | | | | | |
| Velazquez Montalvo, Javier | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, AURIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTANEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| Velazquez Montanez, Xavier | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MONTIJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| Velázquez Morales, Coralys M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Morales, Gilberto | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | | |
| Velazquez Morales, Jose M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, KATHIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MERE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, NORA H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| Velazquez Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, VALERIE | ADDRESS ON FILE | | | | | | | |
| Velazquez Morales, Victor | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, YONAS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORALES, ZILMA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORDES, GLENN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORELL, JOAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORELL, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MORENO, LIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MULER, JESUANGEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Muniz, Josue | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUÑOZ MD, IVAN H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUÑOZ MD, MELVIN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUNOZ, ADA C | ADDRESS ON FILE | | | | | | | |
| Velazquez Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2676 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MUNOZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUNOZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ MUNOZ, YANSKA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NARVAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NATAL, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NAVARRO MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NAZARIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NAZARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NAZARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NAZARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, AUREA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, KAREN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NICOLINI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Velazquez Nieves, Benjamin | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, HILDA R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, OLGA E | ADDRESS ON FILE | | | | | | | |
| Velazquez Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, TOMAS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVES, YARALIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIEVEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIGAGLIONI, GLORIMABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NIGAGLIONI, ROMAN JR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, CALIXTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ O'FARRILL, LORNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OFFICE | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| VELAZQUEZ OJEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OJEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OLIVER, YOEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OLIVERAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OQUENDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Velazquez Oquendo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OQUENDO, MONICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OROZCO, MIOZOTIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTEGA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Anthony Joel | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Ileana | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, KAYLA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, LILLY MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Rosalis | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, SHARI | ADDRESS ON FILE | | | | | | | |
| Velazquez Ortiz, Veronica | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, WITHNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ORTIZ, YAMELIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OSORIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OSORIO, MARILENA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ OTERO, NINDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PABON, FERMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, JESUS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2678 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, NILSA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PACHECO, VERONICA DEL C. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, MARY CRUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, AILEEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Velazquez Pagan, Jose M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, SONIAIDYL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PAGAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PALERMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Velazquez Paz, Raul O. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PENA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PENA, WARREN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PERALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Angel J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Casto A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Desiree | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Felipe A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, KIARA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Velazquez Perez, Yaranid | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PEREZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIERANTONI, JOSE L | ADDRESS ON FILE | | | | | | | |
| Velazquez Pierantoni, Luis M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIERANTONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINA, ODALYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINOL, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PINTO, DIANA A | ADDRESS ON FILE | | | | | | | |
| Velazquez Pinto, Fernanda | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIZARRO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PIZARRO, NIULKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ POLA, CAREL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ POLA, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ POMALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PONS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PONS, MARISOL | ADDRESS ON FILE | | | | | | | |
| Velazquez Portala, Hector M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PORTELL, WANDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ PUJOLS, OMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUILES, ELI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ALFRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ALONDRA | ADDRESS ON FILE | | | | | | | |
| Velazquez Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| Velazquez Quinones, Aracelis | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, KERMIT | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUIRINDONGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, FELIPE DE J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, HILTON | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramirez, Ivette | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, ANA G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Efrain | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Eric O | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Irving | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Ivan A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JANET I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JAPHET | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JOHANY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Lizbel C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, LUIS N. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, MAGALY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, SHEILA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RAMOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| VELÁZQUEZ RAMOS, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| Velazquez Ramos, Yamilca M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RANDOLPH, STEVEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RECHANI, EDNA F. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RECHANI, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RECHANI, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RECHANI, RUTH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REMIGIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RESTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RESTO, JHONEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, ERMMIS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ REYES, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIUS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIOS, JUAN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2681 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIOS, SHADITH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, AMY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, DARIZ J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Edwin O | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ELIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ELIANA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, FELIX J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, GERAMEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOAQUIN J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, LISSY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MAIRIM D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MATILDE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, NEELKA M | ADDRESS ON FILE | | | | | | | |
| Velazquez Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, REBECCA F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SHELL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, YARA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROBINSON, NATALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROBLEDO, LETICIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, AUDALINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, BETSINDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, IVANY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JEDSENIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Jose W | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JOSSELL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LAIZAN Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LIZAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| Velazquez Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2684 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RODRIGUEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, VELL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ, YESHLIANN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RODRIGUEZ,RAMONA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROJAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROLDAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROLDAN, WILSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Velazquez Roman, Angel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, DANIEL | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| Velazquez Roman, Jaime R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| Velazquez Roman, Jorge | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Velazquez Roman, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROMERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RONDON, IRIS L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROQUE, DIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, AXEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Rosa, Hector L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Velazquez Rosa, Orlando | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, FLORITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, BEIMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, JANICE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, LAWRENCE K | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, SANTY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, YARIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROSARIO, YARIRA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROTGER, WANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ROUSSET MD, RUBEN A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, ADAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Velazquez Ruiz, Edna | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, INGRID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ RUPERTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Velazquez Sabala, Virginia | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SABATHIE, MARTA F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SAEZ, BRINDIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SALAZAR, JESSICA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SALICRUP, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SALICRUP, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SALINAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANABRIA, ANATALIO | ADDRESS ON FILE | | | | | | | |
| Velazquez Sanabria, Daniel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANABRIA, DIALMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, DANNARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Velazquez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Velazquez Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| Velazquez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTANA, LUZ N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2686 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SANTI, NAHOMI | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, AUREO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, DANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, EDGARIED | ADDRESS ON FILE | | | | | | | |
| Velazquez Santiago, Ediberto | ADDRESS ON FILE | | | | | | | |
| Velazquez Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, EDURADO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, IRMA R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Velazquez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, LINCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, MALEN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| Velazquez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, NARDA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, NELS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, PEDRO ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Velazquez Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, SUREII | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO, YARILL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTIAGO,ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, LYDIA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, RAMDY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, YESENIA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SANTOS, YULIRIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SEGARRA, DORIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SEGUI, SHARON | ADDRESS ON FILE | | | | | | | |
| Velazquez Semidey, Aida L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SEPULVEDA, LUIS E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Serrano, Andres | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Serrano, Cecilia | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, ELIAS | ADDRESS ON FILE | | | | | | | |
| Velazquez Serrano, Gladys | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, MODESTA | ADDRESS ON FILE | | | | | | | |
| Velazquez Serrano, Rafael Yamil | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SIERRA, RAYMER J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOLER, LUIS F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOLER,LUIS F. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, ANA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, EMMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, HENRISMAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, IRENE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, IRMA R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, JAILINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, MABELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| Velazquez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, MYRNA D | ADDRESS ON FILE | | | | | | | |
| Velazquez Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| Velazquez Soto, Pablo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2688 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOTO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SOUCHET, NYDIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SUAREZ, VALERY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SUREN, LYDIA O | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ SUREN, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TAPIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Velazquez Tardi, Ricardo | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TARDI, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TEXIDOR, ERICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TILO, ELBA Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TIRADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TOLENTINO, EMILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TOLENTINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TOMASINI, MARIA A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, ALEXANDR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, CHERLIN | ADDRESS ON FILE | | | | | | | |
| Velazquez Torres, Damaris | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, DARIANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, GERSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, ITZEM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, LILIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Velazquez Torres, Luis D. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| Velazquez Torres, Marcos A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MARLINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| Velazquez Torres, Romer | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, WILLIAM DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRES, YISEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRUELLA, ILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRUELLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TORRUELLAS, MARTA | ADDRESS ON FILE | | | | | | | |
| Velazquez Trelles, Francisco | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TRINIDAD, RONNY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TRINIDAD, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ TROCHE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ UBINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ UMANA, DAYSI M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ UMANA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALCARCEL, MANUELA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALCARCEL, MARIANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALDES, TERESA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, ANGELA D | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, LYMARI E. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, OLGA C | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALLE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALLE, DARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VALLE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARCARCE, GERALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARCARCEL, LIANETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, ANA R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Vargas, Hector L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, HEYLEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, MARA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VARGAZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CASTA S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, JANECE A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| Velazquez Vazquez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, MERIANGELLY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, RIXA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Carlos J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Griselle | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Velazquez Vega, Senen | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VEGA, SUHEY M | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Angel R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Daniel | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EILEEN F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LIZVEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Velazquez Velazquez, Mariliz | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, WILLYSON | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Velazquez Velez, Henry | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Velazquez Velez, Salvador | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VENTURA, ENILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2692 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velazquez Ventura, Janira | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VERGNE, CIARA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VICENTE MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VICENTE, LIMARIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VICENTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILELLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLANUEVA, LAURA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLARES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLARINI, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, IVAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, JANET | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VILLEGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VINAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VINCHIRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VINCHIRA, DIANA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ VIVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Velazquez Vives, David | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ WEBB, DEBRA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ WEBB, GINA A | ADDRESS ON FILE | | | | | | | |
| Velazquez Webb, Joseph | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ WHITE, ISANDER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ YAMBO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZABALA, JESNID | ADDRESS ON FILE | | | | | | | |
| Velazquez Zanabria, Alejandro | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZARATE, EDIL G | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, ANA V | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, ISMARIE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ ZENQUIS, ARTURO | ADDRESS ON FILE | | | | | | | |
| Velazquez Zenquiz, William | ADDRESS ON FILE | | | | | | | |
| VELÁZQUEZ, ANA M. | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| VELAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, EETIS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, NILSA C. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ,EDIL I. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ,LUIS R. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZACOSTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZ-APONTE, JOSE G. | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZCRUZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZDEJESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZMERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZMOJICA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZNIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZROSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZTORRES, ALIPIO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZTOSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZVARGAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| VELAZQUEZVAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VELAZQUUEZ TRIDI, FABIOLA | ADDRESS ON FILE | | | | | | | |
| VELAZQUZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| VELDA BROWN GREENG | ADDRESS ON FILE | | | | | | | |
| Velda M. Arroyo Suárez | ADDRESS ON FILE | | | | | | | |
| VELERIA I RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| VELES BLAS, DORIS | ADDRESS ON FILE | | | | | | | |
| VELEZ  ARROYO, GREISH | ADDRESS ON FILE | | | | | | | |
| VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| VELEZ & SEPULVEDA PSC | PO BOX 194000 PMB 269 | | | | SAN JUAN | PR | 00919-4000 | |
| VELEZ ., JANIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ ABAD, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ ABADIA, JANET | ADDRESS ON FILE | | | | | | | |
| VELEZ ABRAMS, ANA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ABRAMS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ABREU, OSCAR L | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, HOGLAS E | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, KEISA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2694 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ACEVEDO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Velez Acevedo, Magdaleno | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, OMARIS | ADDRESS ON FILE | | | | | | | |
| Velez Acevedo, Ramon | ADDRESS ON FILE | | | | | | | |
| Velez Acevedo, Richard | ADDRESS ON FILE | | | | | | | |
| Velez Acevedo, Rolando | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| Velez Acevedo, Ubaldo | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, YEIMI | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ACEVEDO,NEDIEM | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, ADA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, DIMARY | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, ISASIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, LELIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, MILTON | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, MILTON M | ADDRESS ON FILE | | | | | | | |
| VELEZ ACOSTA, MIRCA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ADAMES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Velez Adames, Raul | ADDRESS ON FILE | | | | | | | |
| VELEZ ADORNO, ALDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ADORNO, CALIXTA | ADDRESS ON FILE | | | | | | | |
| VELEZ AFANADOR, DAVIS | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, SARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ AGUILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ AGUILAR, MILDRED J | ADDRESS ON FILE | | | | | | | |
| VELEZ ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBARRAN, ELVIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBARRAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBELO, ARCHY | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBERT, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Albino, Edwinel | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBINO, EDWINEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALBINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALCAIDE, MARIEN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALCAIDE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ALDAHONDO, TANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Aleman, Jose H | ADDRESS ON FILE | | | | | | | |
| VELEZ ALEMAN, NAHIR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2695 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ALEMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| VELEZ ALEMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALGARIN MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ANNA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Velez Alicea, Gilberto | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, IRMA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, MONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, MONICA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, MORILAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, YIHSRAEL Y | ADDRESS ON FILE | | | | | | | |
| VELEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALMENAS, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ALOMAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ ALTRECHE, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVARADO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVARADO, SUSAN | ADDRESS ON FILE | | | | | | | |
| Velez Alvarez, Hector M | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, JESSYBETH | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, LILIAN J | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, LIZBETH O. | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ALVELO, EDIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDREW, DIMARY | ADDRESS ON FILE | | | | | | | |
| Velez Andujar, Edwin | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, LUZ N. | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| VELEZ ANDUJAR, WILNA N | ADDRESS ON FILE | | | | | | | |
| VELEZ ANTONGIORGI, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | | |
| VELEZ ANTUNA, YARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ APONTE, PASCUAL | ADDRESS ON FILE | | | | | | | |
| VELEZ APONTE, RUTH V. | ADDRESS ON FILE | | | | | | | |
| VELEZ APONTE, SONIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ AQUINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| VELEZ AQUINO, NILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCAY, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, DERRICK | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, ELBA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| VÉLEZ ARCE, MIRIAM MIRTA | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| VELEZ ARCE, ORLANDO S. | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, WANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARCE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ ARENAS, ANA | ADDRESS ON FILE | | | | | | | |
| Velez Arenas, Salvador | ADDRESS ON FILE | | | | | | | |
| VELEZ ARES, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, DAVID F. | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ARIAS, VILMA I | ADDRESS ON FILE | | | | | | | |
| VÉLEZ ARNALDO, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, ANA L | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Velez Arocho, Geraldo | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ AROCHO, MARIA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Velez Arroyo, Eitown E | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, MODESTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Velez Arroyo, William A | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, YARITZA N | ADDRESS ON FILE | | | | | | | |
| VELEZ ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ARTEAGA MD, JENARO | ADDRESS ON FILE | | | | | | | |
| VELEZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ARZOLA, MARISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ATRESINO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ ATRESINO, LUZ E | ADDRESS ON FILE | | | | | | | |
| Velez Augusto, Jaime R | ADDRESS ON FILE | | | | | | | |
| VELEZ AUGUSTO, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ AUTO SERVICE | PO BOX 668 | | | | ANASCO | PR | 00610 | |
| VELEZ AVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ AVILES, JOESED RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, JUAN M | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, JULIA | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, LESTERKIER | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Velez Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |
| VELEZ AYALA,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| VELEZ BABILONIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, JESSICAMIR | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ BAERGA, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ BAERGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| VELEZ BAERGA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| VELEZ BAERGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, ABDON A | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Velez Baez, Duhamel A | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, EORY | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, ERIC N | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, ERIC N. | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ BAEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ BALLESTER, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ BARBEITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ BARBOSA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| VELEZ BARBOSA, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ BAREA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRADAS, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ BARTOLOMEI, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ BARTOMEI, JOSE G | ADDRESS ON FILE | | | | | | | |
| VELEZ BATTISTINI, YADIR H | ADDRESS ON FILE | | | | | | | |
| VELEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VELEZ BAYRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VELEZ BELTRAN, DORIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BELTRAN, JUAN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ BELTRAN, MARIE I. | ADDRESS ON FILE | | | | | | | |
| VELEZ BELTRAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ BENITEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ BERDECIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ BERDECIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VELEZ BERGOLLO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, JACKELIN | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ BERMUDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ BERNARD, EDWARD | ADDRESS ON FILE | | | | | | | |
| VELEZ BERNARD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Velez Bernard, Richard | ADDRESS ON FILE | | | | | | | |
| VELEZ BERNARD, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| VELEZ BERRIOS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| VELEZ BERRIOS, IRIS E | ADDRESS ON FILE | | | | | | | |
| VELEZ BERRIOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| VELEZ BERRIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ BETANCOURT, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ BETANCOURT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ BIANCHI, OLGA E | ADDRESS ON FILE | | | | | | | |
| VELEZ BLANCO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ BLAY, PABLO | ADDRESS ON FILE | | | | | | | |
| Velez Blay, Pablo J | ADDRESS ON FILE | | | | | | | |
| VELEZ BOADA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ BOBE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VELEZ BONANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | | |
| VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | | |
| VELEZ BONET, ERICKA | ADDRESS ON FILE | | | | | | | |
| VELEZ BONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, ALBA I | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, JOSE C | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ BONILLA,ARILIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BORGES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ BORRAS MD, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ BORRAS, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| VELEZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Velez Borrero, Luis D | ADDRESS ON FILE | | | | | | | |
| VELEZ BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ BOSCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ BRACERO, GERA A | ADDRESS ON FILE | | | | | | | |
| VELEZ BRACERO, MELANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ BRAVO, YVONNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ BRIGANTTI, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ BRITO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Bruno, Miguel | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, DORA H | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| Velez Burgos, Jesse | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, JOEY | ADDRESS ON FILE | | | | | | | |
| Velez Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, LESLIEC. | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, LINDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| VELEZ BURGOS, OLVIN | ADDRESS ON FILE | | | | | | | |
| Velez Burgos, Victor M | ADDRESS ON FILE | | | | | | | |
| VELEZ BURR, AMBER | ADDRESS ON FILE | | | | | | | |
| VELEZ BURR, AMBER L. | ADDRESS ON FILE | | | | | | | |
| VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| VELEZ BUTLER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VELEZ CABA, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ CABAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VELEZ CABAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELEZ CABANAS, ANA | ADDRESS ON FILE | | | | | | | |
| Velez Cabanas, Jose F | ADDRESS ON FILE | | | | | | | |
| VELEZ CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Velez Cabrera, Mayra | ADDRESS ON FILE | | | | | | | |
| VELEZ CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| VELEZ CACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ CACHO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| VELEZ CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDER, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, CECILIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | | |
| Velez Calderon, Luis | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, LUIS V. | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, MARIA SOFIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, NEFTALI J | ADDRESS ON FILE | | | | | | | |
| VELEZ CALDERON, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| VELEZ CALIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CALZADA, EVA | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, MONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMARENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CANABAL, ELBA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANALES, A. THERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANALES, BASILIO | ADDRESS ON FILE | | | | | | | |
| VELEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CANALES,JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Cancel, Agustin A | ADDRESS ON FILE | | | | | | | |
| Velez Cancel, Edison | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, NEDRY | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, NORMAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, RAMONA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, ADAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, ELISA | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, MARIA F | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ CANDELARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ CANTRES, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ CAQUIAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, ELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, JOSE N | ADDRESS ON FILE | | | | | | | |
| Velez Caraballo, Maria Elena | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Velez Caraballo, William A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDEC, ANGEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, AIDA | ADDRESS ON FILE | | | | | | | |
| Velez Cardona, Aida M | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, AIXADEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, BARBARA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, DAIHANA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, EVA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, EVELISA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Cardona, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, LAURA A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Velez Cardona, Salvador | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, WALESKA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, XAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARLO, KARELY M | ADDRESS ON FILE | | | | | | | |
| VELEZ CARLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELEZ CARMONA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2701 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Carrasquillo, Deborah A | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRASQUILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRERO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | | |
| Velez Carrion, Jorge I | ADDRESS ON FILE | | | | | | | |
| Velez Carrion, Julie R | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRION, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CARRION, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ CASANOVA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| VELEZ CASANOVA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CASIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CASIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ CASIANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, JOAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTILLO, SHARON | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, EGUY | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, EULALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, JOSE F | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, NORAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, YANITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ CASTRO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| Velez Cervantes, Douglas | ADDRESS ON FILE | | | | | | | |
| Velez Cervantes, Ramon A | ADDRESS ON FILE | | | | | | | |
| Velez Cervantes, Ranfi | ADDRESS ON FILE | | | | | | | |
| VELEZ CHETRANGOLO, ODRA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ CHEVERE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VELEZ CHEVEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELEZ CHICO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CINTRON, BERNICE E. | ADDRESS ON FILE | | | | | | | |
| VELEZ CINTRON, EDNA I | ADDRESS ON FILE | | | | | | | |
| VELEZ CINTRON, JENNY | ADDRESS ON FILE | | | | | | | |
| VELEZ CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ CIURO, AIDA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2702 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ CIURO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ CLASS, ANABEL | ADDRESS ON FILE | | | | | | | |
| Velez Class, Carlos I | ADDRESS ON FILE | | | | | | | |
| VELEZ CLASS, JARITZA | ADDRESS ON FILE | | | | | | | |
| Velez Class, Luis A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CLASS, MARTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAUDIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAUDIO, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAVIJO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| VELEZ CLAVIJO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| VELEZ CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ COCEPCION, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLADO, BORGES | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Velez Collazo, Angel G | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Velez Collazo, Jose | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, KATIRIA L | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Collazo, Maria I. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |
| Velez Collazo, Sigmarie | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| Velez Collazo, Zuleyma | ADDRESS ON FILE | | | | | | | |
| VELEZ COLLAZO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, DAYANA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, EDIVIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, EDVIN O | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| Velez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MARILYN DEL C. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MARIO R | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MARNIE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, MITZABELISCH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Colon, Myrna | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, ULISES | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ COLON, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ COMMERCIAL INC | PO BOX 7506 | | | | PONCE | PR | 00732 | |
| VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | | SANTURCE | PR | 00907 | |
| VELEZ CONCEPCION, ELIUT | ADDRESS ON FILE | | | | | | | |
| VELEZ CONCEPCION, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ CONCEPCION, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELEZ CONCEPCION, NAYDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CONCEPCION, NELSON J. | ADDRESS ON FILE | | | | | | | |
| VELEZ CONCEPCION, NITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ CONDE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CONDE, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ CORCINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Velez Cordero, Ana E | ADDRESS ON FILE | | | | | | | |
| Velez Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| Velez Cordero, Carlos A | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, HELLEN | ADDRESS ON FILE | | | | | | | |
| Velez Cordero, Israel | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| VELEZ CORDERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| VELEZ COREANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Velez Coreano, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELEZ CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| VELEZ CORIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ CORIANO, SOPHY | ADDRESS ON FILE | | | | | | | |
| VELEZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, EDGAR R | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, EULALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| Velez Correa, Julio J | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ CORREA, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, ILDA R | ADDRESS ON FILE | | | | | | | |
| Velez Cortes, Juan L | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, LOCKSLEY | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2704 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Cortes, Neftali | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CORTEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ COSME, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ COSME, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ COSS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ COSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ COTTE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ COTTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CQRREA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, ADA C | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| Velez Crespo, Luis A | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Aracelio | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Axel J | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| Velez Cruz, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Carlos F | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, CECILIA J. | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, IVELSY | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, LEISA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, NIZA I | ADDRESS ON FILE | | | | | | | |
| Velez Cruz, Norma I | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, PILAR DEL R | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| VELEZ CUADRADO, GILBERT | ADDRESS ON FILE | | | | | | | |
| Velez Cuba, Jose | ADDRESS ON FILE | | | | | | | |
| VELEZ CUBERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ CUBERO, TANAIRI | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEBAS, ARLYN | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEBAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, ELIDA E | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ CUEVAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ CUMBA, FABIOLA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ CURBELO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VELEZ CUSTODIO, MILADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ DAMIANI, SONNY L | ADDRESS ON FILE | | | | | | | |
| VELEZ DASTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, ILIA | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, SONETCHKA | ADDRESS ON FILE | | | | | | | |
| VELEZ DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE ARMAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELEZ DE ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE CORDERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| VELEZ DE GRACIA, AUREA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE GRACIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, ENELIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, KRISTY | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DE JESUS, THELMA B | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LA ROSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Velez De La Torre, Emilio | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ DE LEON, MIRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE PADUA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ DE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELEZ DE PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ DE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| VELEZ DEL CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ DEL RIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ DEL TORO, SILVANO | ADDRESS ON FILE | | | | | | | |
| Velez Del Valle, Letty | ADDRESS ON FILE | | | | | | | |
| VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JC | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| VELEZ DELGADO, ADALI | ADDRESS ON FILE | | | | | | | |
| Velez Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, JACIMARY | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, JANISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, NORKA | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, PAULINE | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| VELEZ DELGADO, YOLANDA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ DENIZARD, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ DENIZARD, ANA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ DENIZARD, ANA Y. | ADDRESS ON FILE | | | | | | | |
| VELEZ DESARDEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DETRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ DEZARDEN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, ADALBERTO I | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, DANNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2707 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ DIAZ, ERICCA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, GILDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, IDEL O | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, MABELISE | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Velez Diaz, Ramon L | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| Velez Diaz, Romualdo | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, SHAIRA M | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| VELEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ DIRECT SERVICES INC | PARC MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674-5837 | |
| VELEZ DOBLE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| Velez Domena, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ DOMENECH, GILCA | ADDRESS ON FILE | | | | | | | |
| VELEZ DOMENECH, LORIE A | ADDRESS ON FILE | | | | | | | |
| VELEZ DRIVING SCHOOL | DC-3 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | | | |
| VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | | | |
| Velez Dueno, Carlos R | ADDRESS ON FILE | | | | | | | |
| VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ DURAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARIA,RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, JEAN D. | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, LYSELYS | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, NORIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ELLIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| VELEZ ESCALERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ ESCOBALES, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| VELEZ ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ESPINAR, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ ESPINOSA, HILDA D | ADDRESS ON FILE | | | | | | | |
| VELEZ ESPINOSA, HILDA M | ADDRESS ON FILE | | | | | | | |
| Velez Espinosa, Juan R | ADDRESS ON FILE | | | | | | | |
| VELEZ ESQUILIN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VELEZ ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ESTRADA, YARITZA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ESTREMERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ ESTRONZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ FARIA, ALLEN | ADDRESS ON FILE | | | | | | | |
| VELEZ FARIA, ELIUT | ADDRESS ON FILE | | | | | | | |
| VELEZ FARIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ FARIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ FARIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ FARINACCI, AMANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, HECTOR O | ADDRESS ON FILE | | | | | | | |
| Velez Feliciano, Irving E. | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, WALTER | ADDRESS ON FILE | | | | | | | |
| Velez Feliciano, Walter Javier | ADDRESS ON FILE | | | | | | | |
| Velez Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Velez Fernandez, Jose | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Velez Fernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ FERNANDEZ,ISMA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, AMPARO | ADDRESS ON FILE | | | | | | | |
| Velez Ferrer, Angel L | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| VELEZ FERRER, SYLVIA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Velez Figueroa, Carlos E | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LINETTE M | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, LYDIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ FILIBERTY, HENRY | ADDRESS ON FILE | | | | | | | |
| VELEZ FLAQUER, JOSE H | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES MD, EDISON | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, ARCADIA | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| Velez Flores, Jorge | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ FLORES, YANZELLY | ADDRESS ON FILE | | | | | | | |
| VELEZ FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Velez Fonseca, Victor D. | ADDRESS ON FILE | | | | | | | |
| Velez Font, Pedro A | ADDRESS ON FILE | | | | | | | |
| VELEZ FOURNIER, MARIELAINE | ADDRESS ON FILE | | | | | | | |
| VELEZ FOURNIER, MAYRA E | ADDRESS ON FILE | | | | | | | |
| VELEZ FRANCESCHI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ FRANCESCHI, NIXIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ FRANCESCHI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ FRANCO, DESIREE M | ADDRESS ON FILE | | | | | | | |
| VELEZ FRANCO, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ FREITES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| VELEZ GAETAN, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Velez Galarza, Jacqueline J | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ GALARZA, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ GARAY, LEYDA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Garcia, Abner | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, ANDREW L | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ GARCIA, FREDDY E | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, JOHANNE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| Velez Garcia, Julio A | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SOTERA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GARCIA,RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ GAVILAN, JEANINE | ADDRESS ON FILE | | | | | | | |
| Velez Gelabert, Carlos A | ADDRESS ON FILE | | | | | | | |
| VÉLEZ GELABERT, CARLOS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| VÉLEZ GELABERT, CARLOS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Velez Gelabert, Luis A | ADDRESS ON FILE | | | | | | | |
| VÉLEZ GELABERT, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| VÉLEZ GELABERT, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Velez Gelabert, Roberto A. | ADDRESS ON FILE | | | | | | | |
| VELEZ GERENA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| Velez Gerena, Leomar | ADDRESS ON FILE | | | | | | | |
| VELEZ GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ GINORIO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| VELEZ GIRAU, SINDY | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, HIPOLITO J. | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ GOMEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALES, GLODIRES | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ MD, MARIO O | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ADA GRICELL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Alex A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANADINA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Annuel | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, CINTHIA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Edith | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Edna M | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ELVA I | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EMIR | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EUNICE N | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Jesus N | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, JUANA P | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Julio A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, KENYIRIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, NILMA IVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Raymond | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| Velez Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, SAVIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, VADI J | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, YANIRA S. | ADDRESS ON FILE | | | | | | | |
| VELEZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ GONZALEZ,PEDRO L. | ADDRESS ON FILE | | | | | | | |
| VELEZ GORDIAN, HENRY | ADDRESS ON FILE | | | | | | | |
| VELEZ GORGAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GORGAS, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ GOYCO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VELEZ GRACIA, LAURA N | ADDRESS ON FILE | | | | | | | |
| VELEZ GREEN, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| VELEZ GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Velez Guardiola, Lourdes | ADDRESS ON FILE | | | | | | | |
| Velez Guerra, Robert E | ADDRESS ON FILE | | | | | | | |
| VELEZ GUILLERMETY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, BEDSY | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, BEDSY I | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, DAILY W | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, EDWARD Y | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, MARIBELIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| VELEZ GUZMAN, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| VELEZ HEREDIA, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| VELEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, AGNE | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| Velez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Velez Hernandez, Eric N | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, INES | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JOANABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, LENNICK | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Velez Hernandez, Lisandra | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, LIZETTE I | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Velez Hernandez, Milton | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| VELEZ HERNANDEZ,JOHN J. | ADDRESS ON FILE | | | | | | | |
| VELEZ HERRERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| VELEZ HERRERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ HERRERA, OSCAR F. | ADDRESS ON FILE | | | | | | | |
| VELEZ HERVAS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| VELEZ HOMS, NILSA | ADDRESS ON FILE | | | | | | | |
| Velez Homs, Noel | ADDRESS ON FILE | | | | | | | |
| VELEZ HOMS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELEZ HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ IBARRONDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY MD, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, AIMEE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, DARIENNE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Velez Irizarry, Jose D | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velez Irizarry, Marcos A | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, PURA | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, YOAMARY | ADDRESS ON FILE | | | | | | | |
| VELEZ IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | | |
| VELEZ ITHIER MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ITHIER, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ ITHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ JACA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ JAIME, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ JIMENEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, ANA DE L | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Velez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, JOSISNEL | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ JUARBE, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ JUARBE, JORGE H. | ADDRESS ON FILE | | | | | | | |
| VELEZ JUARBE, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| Velez Juarde, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| VELEZ JUSINO, NORMA | ADDRESS ON FILE | | | | | | | |
| VELEZ JUSTINIANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ KERCADO, EDWIN C. | ADDRESS ON FILE | | | | | | | |
| VELEZ LABOY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VELEZ LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ LABOY, REBECA | ADDRESS ON FILE | | | | | | | |
| VELEZ LACOMBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LAFFOSE, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ LAFONTAINE, DIXIE I | ADDRESS ON FILE | | | | | | | |
| VELEZ LAFONTAINE, OMAR F | ADDRESS ON FILE | | | | | | | |
| VELEZ LAGO MD, FRANCES M | ADDRESS ON FILE | | | | | | | |
| VELEZ LAGUER, AIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ LAJARA, VILMA J | ADDRESS ON FILE | | | | | | | |
| VELEZ LAMBOY, TERY | ADDRESS ON FILE | | | | | | | |
| VELEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LARA, CAROL | ADDRESS ON FILE | | | | | | | |
| VELEZ LARACUENTE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VELEZ LARACUENTE, JERRY | ADDRESS ON FILE | | | | | | | |
| VELEZ LATORRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ LATORRE, JOSE B. | ADDRESS ON FILE | | | | | | | |
| VELEZ LAUREANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LAZARINI, IVIS Z | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, ELDA E | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, IRMA V | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, LISA | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, MARTA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, MERALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ LEDESMA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, ANDRES J | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, MARIA F. | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, OMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LICIAGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ LIZARDI, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ LLORET, ANABELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Alexander | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Alexis | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, EDUWIGIS | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Gilbert | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, SIGNIA | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Velez Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Velez Lorenzo, Carlos R | ADDRESS ON FILE | | | | | | | |
| Velez Lorenzo, Eusebio | ADDRESS ON FILE | | | | | | | |
| VELEZ LORENZO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| VELEZ LOUBRIEL, BENNY | ADDRESS ON FILE | | | | | | | |
| VELEZ LOUBRIEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ LOUBRIEL, NORMA L | ADDRESS ON FILE | | | | | | | |
| VELEZ LOUBRIEL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ LOUCIL, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ LOYOLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ LOZADA, RAIZA | ADDRESS ON FILE | | | | | | | |
| VELEZ LUCIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Velez Luciano, Felix | ADDRESS ON FILE | | | | | | | |
| VELEZ LUCIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ LUCIANO, NILDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, ANGEL P. | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, BETTY | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, EMIRBA | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, ILIA | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| VELEZ LUGO, NILDA G | ADDRESS ON FILE | | | | | | | |
| Velez Lugo, Samuel | ADDRESS ON FILE | | | | | | | |
| VELEZ MACHADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| VELEZ MACHADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELEZ MAGRIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MAISONET, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| VELEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, ERIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, HECTOR A | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, OLGA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALAVE, WILKIN | ADDRESS ON FILE | | | | | | | |
| Velez Malave, Wilkin Omar | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, ALMA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, ANA E | ADDRESS ON FILE | | | | | | | |
| Velez Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| Velez Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| Velez Maldonado, Carlos L | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, DENIDES | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, ELIO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Maldonado, Gilberto E. | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, JAVIER FELIPE | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, KIDEAN J | ADDRESS ON FILE | | | | | | | |
| Velez Maldonado, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, MAITE | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| Velez Maldonado, Miguel | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, NERILY | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, NORBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ MALDONADO, ZORIMARY | ADDRESS ON FILE | | | | | | | |
| VELEZ MANFREDY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| VELEZ MANGUAL GAS | PO BOX 9960 | | | | CAROLINA | PR | 00988-9960 | |
| Velez Mangual, Carl M | ADDRESS ON FILE | | | | | | | |
| VELEZ MANGUAL, VIOMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MARCANO, ENID I. | ADDRESS ON FILE | | | | | | | |
| VELEZ MARCHAND, YMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARI, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ MARIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ MARQUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| VELEZ MARQUEZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, IDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, IRIS L | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, LUIS DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, MARLIN Y | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTELL, YARILIN | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ALEXIO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, AMALIA N | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, CRISELDA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, DORA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, EDYOL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2719 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, GYANNA M | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, PURA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Ramona | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Velez Martinez, Yaritza | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINEZ,ARTURO | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ MARTIS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ MASS, ADEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MASS, NOEMILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ MASSOL, JUAN D | ADDRESS ON FILE | | | | | | | |
| VELEZ MASSOL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MATEO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, GELMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, JATANIA | ADDRESS ON FILE | | | | | | | |
| Velez Matias, Joel | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, JOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, JORVANNI | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIAS, NOE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2720 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ MATIAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIENZO, IVAN NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ MATIENZO, MARY CELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, EVAGELINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| VELEZ MATOS, WILSON E | ADDRESS ON FILE | | | | | | | |
| VELEZ MATTEI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ MAVARRO, OBED | ADDRESS ON FILE | | | | | | | |
| VELEZ MAYMI, SHARON | ADDRESS ON FILE | | | | | | | |
| VELEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MAYSONET, KEREN | ADDRESS ON FILE | | | | | | | |
| VELEZ MAYSONET, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ MD, GLENDA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDIAVILLA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDICAL OFFICES PSC | ST TEIQUE LINARES ESQ LAMEL | | | | QUEBRADILLAS | PR | 00662 | |
| Velez Medina, Adela | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, BERLICE | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, ILKYA C. | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, ILKYA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, MERNA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, NERMARIS E | ADDRESS ON FILE | | | | | | | |
| Velez Medina, Obdulio | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, ROSA L | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Velez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VELEZ MEDINA, XAIRA | ADDRESS ON FILE | | | | | | | |
| Velez Mejias, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Velez Melendez, Carlos I. | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, DAMAYANTI | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, GODO | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, MILDRED X | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, SYBEL | ADDRESS ON FILE | | | | | | | |
| Velez Melendez, Victor M | ADDRESS ON FILE | | | | | | | |
| VELEZ MELENDEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Melendez, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| VELEZ MELON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MELON, JOANA JUDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ MELON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MELON, YANIRA | ADDRESS ON FILE | | | | | | | |
| Velez Mendez, Abimael | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, ALIEZER | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Velez Mendez, Jerson | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, LISSET | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, LIZA MICHELLE | ADDRESS ON FILE | | | | | | | |
| Velez Mendez, Lorraine | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Velez Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, SHERRIE L | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, DEYANIRA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MENDOZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, AIDA R | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, EDITH C | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, HOSTOS | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2722 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ MERCADO, KAREN | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, LUIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| Velez Mercado, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, OBED | ADDRESS ON FILE | | | | | | | |
| VELEZ MERCADO, WILTON | ADDRESS ON FILE | | | | | | | |
| Velez Milian, Yacira | ADDRESS ON FILE | | | | | | | |
| VELEZ MILLAN, GLORA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MILLAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| VELEZ MILLAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ MILLAYES, MELODY | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, EDWIN | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| VELEZ MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, ESTHER LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, IVY | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, RUTH | ADDRESS ON FILE | | | | | | | |
| VELEZ MIRANDA, SHIRLEY N | ADDRESS ON FILE | | | | | | | |
| Velez Mojica, Wanda I | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, ADAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, AMERICO | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, ISAIDA | ADDRESS ON FILE | | | | | | | |
| Velez Molina, Luz N | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, MIRTA N | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, OHAD Y. | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINA, REGALADA | ADDRESS ON FILE | | | | | | | |
| VELEZ MOLINE, FRESSY | ADDRESS ON FILE | | | | | | | |
| VELEZ MONROIG, ANA D | ADDRESS ON FILE | | | | | | | |
| VELEZ MONROIG, INIOL | ADDRESS ON FILE | | | | | | | |
| VELEZ MONSERRATE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| Velez Montalvo, Erick C. | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | | |
| Velez Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| Velez Montalvo, Jose L | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, MARISELA | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Velez Montalvo, Waldy | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTALVO,ELEINE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTANEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Montano, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTERO, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Velez Montes, Orlando | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO MD, LIONEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO, EDGAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Velez Montijo, Rita Maria | ADDRESS ON FILE | | | | | | | |
| VELEZ MORA, XAIMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ALBA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Velez Morales, Aurea A | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, DESIREE | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, EDIBERTO A | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, EDSON H | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Velez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JENNIFER F. | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JERLIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| Velez Morales, Jonathan | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, JUAN O | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Velez Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALES, YVONNE | ADDRESS ON FILE | | | | | | | |
| VELEZ MORALEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| Velez Moran, Andres | ADDRESS ON FILE | | | | | | | |
| Velez Moreno, Ana L. | ADDRESS ON FILE | | | | | | | |
| Velez Moreno, Luis O | ADDRESS ON FILE | | | | | | | |
| VELEZ MORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ MORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ MORO, WILMA | ADDRESS ON FILE | | | | | | | |
| VELEZ MOTTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VELEZ MOTTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ MOYA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, ADA | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ MUNOZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ MUQIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ NAPOLEONI, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ NARVAEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ NARVEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ NATAL, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ NAVARRO, IBET | ADDRESS ON FILE | | | | | | | |
| VELEZ NAZARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ NAZARIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| VELEZ NAZARIO, YEZMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Velez Negron, Edward D | ADDRESS ON FILE | | | | | | | |
| Velez Negron, Elvin L | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, JOSE F. | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, NELSON A. | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, NORMA E | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| VELEZ NEVAREZ, IDA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, ARTURO | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Nieves, Audelis | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, DOWAN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, IDELISA | ADDRESS ON FILE | | | | | | | |
| Velez Nieves, Jaime | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| Velez Nieves, Sandra | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, TERESA D | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, TERESA D. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, YATZEL M. | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ NIEVES,HIDDENIL | ADDRESS ON FILE | | | | | | | |
| VELEZ NORIEGA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VELEZ NORIEGA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNCCI, MARISELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, JO ANN | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ NUNEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Velez Ocasio, Enrique | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, RUTH Y | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, VICKY M. | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ OCASIO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| VELEZ OJEDA, ALMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ OLABARRIETA, ADA M | ADDRESS ON FILE | | | | | | | |
| VELEZ OLAN, ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VELEZ OLAVARRIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVARI, ANA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVENCIA, GLENIS | ADDRESS ON FILE | | | | | | | |
| Velez Olivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVIERI, ORIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVIERY, IRIS | ADDRESS ON FILE | | | | | | | |
| VELEZ OLIVO, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ OLMEDA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| Velez Olmeda, Obdulio | ADDRESS ON FILE | | | | | | | |
| VELEZ OLMEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORENGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORENGO, DAMGIZEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Orta, Angel R | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Velez Orta, Edluwincy | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTA, EDLUWINCY | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTA, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTA, STEVEN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTEGA, ZHAMIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| Velez Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, DANEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, DEREKA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ILJAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, JANELYS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Velez Ortiz, Karelin | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, LORIANNIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARI | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARIANN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, SERGIO C | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, SILKIA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| VELEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ OSORIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VELEZ OSORIO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| VELEZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, DENISE M | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, FELIX S. | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ OTERO,ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, EUNICE | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, JESUS O | ADDRESS ON FILE | | | | | | | |
| Velez Pabon, Jesus O. | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, NOE | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ PABON, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, DELIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, DIANA E | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, FABIOLA M | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, GRACES | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, KARMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ PACHECO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO, MARTA L | ADDRESS ON FILE | | | | | | | |
| VELEZ PACHECO,FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Velez Padilla, Clemente | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, RENALDO | ADDRESS ON FILE | | | | | | | |
| Velez Padilla, Roberto | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| VELEZ PADILLA, ROSA N | ADDRESS ON FILE | | | | | | | |
| Velez Padro, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| VELEZ PADRO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, BELITZA D | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| Velez Pagan, Ludymar | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, MAGDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, MILTON A | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| Velez Pagan, Ramona | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| Velez Pagan, Severo | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ PAGANI, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VELEZ PAIGE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| VELEZ PALACIO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ PALMER, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ PARDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VELEZ PARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ PARRILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ PARRILLA, JOANN | ADDRESS ON FILE | | | | | | | |
| VELEZ PARRILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| VELEZ PASTRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEDRO, ILEANA I | ADDRESS ON FILE | | | | | | | |
| VELEZ PELLICIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Velez Pellicier, Victor M | ADDRESS ON FILE | | | | | | | |
| VELEZ PELLOT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ PELLOT, IDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ PELLOT, JOSUE | ADDRESS ON FILE | | | | | | | |
| VELEZ PENA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ PENA, RHODE | ADDRESS ON FILE | | | | | | | |
| VELEZ PENA, RHODE | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREA, BELINDA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREIRA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREIRA, SARA T. | ADDRESS ON FILE | | | | | | | |
| VELEZ PERELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREYRA, REGINA DEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, AIDA D | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANAYANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Arsenio | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Bradley Orlando | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Carmen M | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Edgar | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Elsa | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, GELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOELIZA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2730 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, LEONER | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Mayra | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Neri | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| Velez Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, RUBEN G. | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, YARET | ADDRESS ON FILE | | | | | | | |
| VELEZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| Velez Perullero, Abraham | ADDRESS ON FILE | | | | | | | |
| VELEZ PEZZUTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ PICO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ PINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VELEZ PINA, EDNA | ADDRESS ON FILE | | | | | | | |
| VELEZ PINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ PINA, FELIX | ADDRESS ON FILE | | | | | | | |
| Velez Pina, Felix A. | ADDRESS ON FILE | | | | | | | |
| VELEZ PINA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ PINERO, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ PINERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PINO, KELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PINO, MELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ PIZARRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2731 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ PIZARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ PIZARRO, ROSALBA | ADDRESS ON FILE | | | | | | | |
| VELEZ PLAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ PLUMEY, NILDA R | ADDRESS ON FILE | | | | | | | |
| VELEZ PLUMEY, RHAIZA G | ADDRESS ON FILE | | | | | | | |
| Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 | |
| VELEZ PONCE, SOFIA | ADDRESS ON FILE | | | | | | | |
| VELEZ PONCE, SOFIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ POSTIGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ PR STATION | URB SANTA CRUZ | 25 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| VELEZ PUENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| VELEZ PULLIZA, SYLMA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUILES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELEZ QUILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELEZ QUILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELEZ QUILES, MADELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ QUILES, MILITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUIÑONES MD, IRIAMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| Velez Quinones, Benjamin | ADDRESS ON FILE | | | | | | | |
| Velez Quinones, Bernardo | ADDRESS ON FILE | | | | | | | |
| Velez Quinones, David | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, DIANA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, ERICA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, FELITA O | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, INGRID M. | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, LESLY | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, LOURDES T. | BO. PUGNADO CARR. 643 BOX 70 | | | | MANATI | PR | 00674 | |
| VELEZ QUINONES, LUIS REY | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, MARISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, NEYZA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, SALLY | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ QUINTANA, HIRAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ QUIQONES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ QUIRINDONGO, PABLO | ADDRESS ON FILE | | | | | | | |
| VELEZ QUIROS, WILMA | ADDRESS ON FILE | | | | | | | |
| VELEZ RABASSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ MD, GISELA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| Velez Ramirez, Germaine Y | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| Velez Ramirez, Jeannette M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, JEISEMIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, RAMON D | ADDRESS ON FILE | | | | | | | |
| Velez Ramirez, Richard E | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, ROSIRYS | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMIREZ, ZOEMIL M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMON, NATALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS MD, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ALEX D. | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, EMILETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, FILADELFIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ RAMOS, JAIME DARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, JUANA D. | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, LENNYS | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| Velez Ramos, Marcos A. | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, MILAURI | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, NERDY | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ROBNEE | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, ROSELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, SHAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, YEIDIE Z | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RAMOSS, ZULEIDA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RAZON, ERICK | ADDRESS ON FILE | | | | | | | |
| VELEZ REBOLLAR, AUREANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ REBOLLAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ REBOYRAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELEZ REMIGIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| Velez Rentas, Luis A | ADDRESS ON FILE | | | | | | | |
| Velez Rentas, Santo | ADDRESS ON FILE | | | | | | | |
| VELEZ REPOLLET, CORALI | ADDRESS ON FILE | | | | | | | |
| VELEZ RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ REVERON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, DANICO | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, DARWING | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2734 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Velez Reyes, Hector | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, HILDA ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MARCO A | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MILKA | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, ROGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, SALLY | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ REYES,CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| Velez Rios, Javier | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, JEANETTE I | ADDRESS ON FILE | | | | | | | |
| Velez Rios, Jorge D | ADDRESS ON FILE | | | | | | | |
| Velez Rios, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, NORA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, NORAYA O | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, SACHA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVER, AXEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA MD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA MD, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AIXA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANA NYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANA ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2735 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AUREA L | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, BENILDE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CELIVY | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, EDWINEL | ADDRESS ON FILE | | | | | | | |
| Velez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ELMER O. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, IVE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, IVETTE MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JAVIER J | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JAYSON | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JEAN L. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JISENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JOSSY L | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, KAREN P | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, KATHIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LEIXA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LINO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2736 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Rivera, Luis O. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MARI R | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Velez Rivera, Maximo | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Velez Rivera, Miguel R | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, NAYDA LINETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, NIVEA N. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, NORAH E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, PABLO A | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ROBERT H | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Velez Rivera, Samuel R. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SOL N | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SULLY | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SULLY M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, WILIE | ADDRESS ON FILE | | | | | | | |
| Velez Rivera, Wisberto | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RIVERA, ZELIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBERTE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLEDO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLEDO, LUIS O | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, ARA D | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2737 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ROBLES, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLES, KARLA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROBLEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROCHE, ELSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROCHE, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALBERT A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALBERTY | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, AMELIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ANATILDE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ARAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, DAMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELGA E | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELIZAMIR | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELSIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ELYDIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EMILIO E | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, EVELYN YAMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GIANLYNNE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GRENDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Kenneth | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, KRIST | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARIO JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MELANIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, NAIDALI | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Paul Jr | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ROCKY O | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, ROSELINE M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SANTOS B | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SOCORRO DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VALERIA D | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Velez Rodriguez, Waldo E. | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, YARELIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RODRIGUEZ, YASHAIRA B | ADDRESS ON FILE | | | | | | | |
| VELEZ ROJAS, IDALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDA, VILMA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDAN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDAN, CESAR | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDAN, MORAYMA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLON, OLGA LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, BERNIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Velez Roman, Daniel | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, DELIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, EDDIE J | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| Velez Roman, Edward | ADDRESS ON FILE | | | | | | | |
| Velez Roman, Edward | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, EMMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, JOANNIE M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| Velez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, LINDA J | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| Velez Roman, Robert | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMAN, WILLBETH | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMERO, DAVID J | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMERO, LIZ MARIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ ROMERO, VILMA M | ADDRESS ON FILE | | | | | | | |
| VELEZ RONDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Velez Ronda, Samuel | ADDRESS ON FILE | | | | | | | |
| VELEZ RONDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ RONDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ RONDON, RICARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROQUE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VÉLEZ ROSA LYDIA Y OTROS | LCDA. MARILUCY GONZÁLEZ BÁEZ | PO BOX 70351 | | | SAN JUAN | PR | 00936 | |
| VÉLEZ ROSA LYDIA Y OTROS | LCDO. CARLOS GÓMEZ MENÉNDEZ Y LCDO. JOSÉ | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| VÉLEZ ROSA LYDIA Y OTROS | LCDO. JOSÉ TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| VELEZ ROSA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, DHELMA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2741 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Rosa, Jose L | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, MITZIE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, RAMON E | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, RAMON PORFIRIO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Velez Rosado, Alfonso | ADDRESS ON FILE | | | | | | | |
| Velez Rosado, Angel Luis | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, DAISILY | ADDRESS ON FILE | | | | | | | |
| Velez Rosado, David | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, ERICKA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, LETHZEN M. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, LUIS W | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, ORGEO_JR | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, RUTH H. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Velez Rosado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSADO, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, AMNERIS I | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, ANARILYS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Velez Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSARIO, SUJEIN M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Rosas, Norman A | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSAS, OMAR G. | ADDRESS ON FILE | | | | | | | |
| VELEZ ROSSNER, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ ROSSNER, NILDA M | ADDRESS ON FILE | | | | | | | |
| VELEZ ROTGER, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELEZ RUBERTE, MARIO A | ADDRESS ON FILE | | | | | | | |
| VELEZ RUBIANI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VELEZ RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RUBIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, ADEL | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, ARLIUD | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, GLORIVELL | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, ILEANA H | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, IRACK A | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Velez Ruiz, Martin A | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Velez Ruiz, Orlando | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, THAYLLIN | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ, ZAHIRA MARI | ADDRESS ON FILE | | | | | | | |
| VELEZ RUIZ,ZAHIRA MARI | ADDRESS ON FILE | | | | | | | |
| VELEZ RULLAN, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ RULLAN, JAVIER F | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| VELEZ SAEZ, NILSA P. | ADDRESS ON FILE | | | | | | | |
| VELEZ SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ SALCEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SALCEDO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SALDANA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| VELEZ SALGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ SALICRUP, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ SAN MIGUEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Velez Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| Velez Sanchez, Adrian | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, ADYMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Velez Sanchez, Dennis | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, HILDA E. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, IDALIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, JULIO J. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Sanchez, Maria I | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANJURJO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| VELEZ SANOS, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTAELLA, SONIA A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTALIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTALIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, KARLA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTANA, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ARCELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, CARINA | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Carlos J. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, DOTTY L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2744 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ELIUD E | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, EMMA R | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, GAMALY | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Ines Del C. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Luz | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, NAYRIN | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Nestor L | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Noemi | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, RODNY | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, ROSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Velez Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO, WILMER | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTIAGO,LUIS E. | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VELEZ SEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ SEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| VELEZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELEZ SEGARRA, EDISON | ADDRESS ON FILE | | | | | | | |
| VELEZ SEGARRA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SEGARRA, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ SEGARRA, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Sein, Hector M | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, CARLA M | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, KEYLA | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, LYMARI | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SEPULVEDA, RODDY | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Velez Serra, David | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, ADA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, ANGIE | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, DIANARY | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, IRIS B | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, LUIS S | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| VELEZ SERRANO,CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ SIBERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVA, MARINA G. | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVA, XENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVA, XENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVESTRE, JULIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SILVESTRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| Velez Sindo, Ramon A | ADDRESS ON FILE | | | | | | | |
| VELEZ SISCO, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Sisco, Luz M | ADDRESS ON FILE | | | | | | | |
| VELEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SISCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SIVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SOLIVAN, ANA H | ADDRESS ON FILE | | | | | | | |
| VELEZ SONERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| Velez Soto, Angel E | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Velez Soto, Carlos Obed | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2746 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ SOTO, CLARYDILIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| Velez Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Velez Soto, Jose | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| Velez Soto, Luz Maria | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MINELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, OMAYRA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, SHALOMAR | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, XIOMARA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SOTOMAYOR, MARICELY | ADDRESS ON FILE | | | | | | | |
| VELEZ SUARES, MELANIE | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| Velez Suarez, Jonathan | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ SUAU, GABRIEL BERNARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ SULE, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ TAPIA, DEYRA I | ADDRESS ON FILE | | | | | | | |
| VELEZ TAVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| VELEZ TAVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| VELEZ TEJERO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ TEJERO, MEDERLINE V | ADDRESS ON FILE | | | | | | | |
| VELEZ TIRADO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| Velez Tirado, Frankie | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Velez Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| VELEZ TIRADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TIRADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TOLEDO, ADRIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ TOLEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ TOLEDO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| Velez Toledo, Luis | ADDRESS ON FILE | | | | | | | |
| VELEZ TOLEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Velez Toledo, Norberto | ADDRESS ON FILE | | | | | | | |
| VELEZ TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, CELESTE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, GIL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, HENRY L. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, LUISA M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, SOFIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORO, ZULEYCA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRE, LUZ | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES D, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, AILEEN J | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Ailin L | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Alberto | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ALVIN O | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, AMELIA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, BRYAN R. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CASTA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2748 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ELAINE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ELIEMIR | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Emiliano J. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Felix A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, HARRY E. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, INES B | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JOSE RADAMES | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Juan M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, KATHELINE | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Leticia | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MELISSA M. | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, TED | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Velez Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, YADELIS | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, YOLANDA ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ TOSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ TRABAL, VIDIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| VELEZ TRINIDAD, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| VELEZ TRINIDAD, NEIL | ADDRESS ON FILE | | | | | | | |
| VELEZ TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ TROCHE, JULIO | ADDRESS ON FILE | | | | | | | |
| VELEZ TRUJILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ UFRET, RAUL | ADDRESS ON FILE | | | | | | | |
| VELEZ USERO, LEILA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALDIVIESO, WILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALDIVIESO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ VALEDON, ELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VALEDON, JULIO A | ADDRESS ON FILE | | | | | | | |
| VELEZ VALEDON, PABLO A | ADDRESS ON FILE | | | | | | | |
| VELEZ VALEDON, ROSA L | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, ALVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, ELVIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| Velez Valentin, Felix R. | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, JOEL MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, MADELINA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| Velez Valentin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALLE, ELBA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALLE, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALLE, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ VALLE, SIFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ANGEL JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ELBA | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2750 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JASON | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JEMINA A | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| Velez Vargas, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| Velez Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Velez Vargas, Luis E. | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velez Vargas, Miguel A | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, NYDIA RUTH | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ VARGAS, YELITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ MD, WANSY M | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, ANN N | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, DANELYS | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, FREEDA M | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Velez Vazquez, Israel | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Velez Vazquez, Nestor | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, TAHISHA | ADDRESS ON FILE | | | | | | | |
| VELEZ VAZQUEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| VELEZ VEEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ALBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ARLYN | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ARMANDO IVAN | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Velez Vega, Hector S | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, JUAN B | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, NILDA E | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, OLGA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Velez Velazquez, Alejandro | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| Velez Velazquez, Gabriel | ADDRESS ON FILE | | | | | | | |
| Velez Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Velez Velazquez, Hiram | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Velez Velazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| VELEZ VELEZ MD, DAISY I | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, BENILDE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Brunilda | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, DAISY D | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Elliot | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ VELEZ, EVA D | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Hernan | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JEANNETTE Y. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Jose M | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, JOVITA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LINET | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Rene | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, SYLVINEETT | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| Velez Velez, Vicente | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Velez Velez, William J. | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, WILLY | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VELEZ VELEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| VELEZ VENTURA, ENRIQUE V | ADDRESS ON FILE | | | | | | | |
| VELEZ VENTURA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VELEZ VENTURA, MELINDA | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Velez Vera, Jeanmarie | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Velez Vera, Josue | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| Velez Vera, Victor | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ VERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VERGARA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VELEZ VICENTI, JOSE G | ADDRESS ON FILE | | | | | | | |
| VELEZ VIERA, DIARA | ADDRESS ON FILE | | | | | | | |
| VELEZ VIGO, ALEC X. | ADDRESS ON FILE | | | | | | | |
| VELEZ VILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLABOL, JUAN | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLAFANE, LEONIDES | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLALOBOS, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLALOBOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLAMIL, GELITZA | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLAMIL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLANUEVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLANUEVA, JAIME | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLANUEVA, SANTOS | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLARAN, GLORIA H | ADDRESS ON FILE | | | | | | | |
| VELEZ VILLEGAS, ZAIRA L | ADDRESS ON FILE | | | | | | | |
| VELEZ VIRELLA, JUANA | ADDRESS ON FILE | | | | | | | |
| VELEZ VIRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VELEZ VIROLA, EDDIE O. | ADDRESS ON FILE | | | | | | | |
| VELEZ WALKER, SHANTEY | ADDRESS ON FILE | | | | | | | |
| VELEZ WILLIAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VELEZ Y/O LIRIO SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| VELEZ YAMBO, INET | ADDRESS ON FILE | | | | | | | |
| VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZ ZAYAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| VELEZ ZENO, LUIS J | ADDRESS ON FILE | | | | | | | |
| VELEZ ZUBIATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VELEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VELEZ, CAMILLE E. | ADDRESS ON FILE | | | | | | | |
| VELEZ, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VELEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| VELEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VELEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VELEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| VELEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VELEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| VELEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VELEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VELEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| VELEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| VELEZ, TIRSO | ADDRESS ON FILE | | | | | | | |
| VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VELEZ,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VELEZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| VELEZALEMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| VELEZAVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VELEZITHIER MEDINA, XAHYMARA | ADDRESS ON FILE | | | | | | | |
| VELEZOLIVO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VELEZPEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| VELEZQUEZ NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELEZRAMOS, MARIA B. | ADDRESS ON FILE | | | | | | | |
| VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | | SAN JUAN | PR | 00919 | |
| VELEZRIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| VELEZRODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| VELEZRODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELEZTORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| VELIA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VELILLA AGOSTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VELILLA ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| VELILLA BADUI, JOSE | ADDRESS ON FILE | | | | | | | |
| VELILLA COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VELILLA COTTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VELILLA GARCIA, ANA G | ADDRESS ON FILE | | | | | | | |
| Velilla Garcia, Carmen S. | ADDRESS ON FILE | | | | | | | |
| VELILLA GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| VELILLA GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| VELILLA GUADALUPE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| VELILLA IGLESIAS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| Velilla Lopez, Neftali | ADDRESS ON FILE | | | | | | | |
| VELILLA LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VELILLA MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| VELILLA MIRABAL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VELILLA NUNEZ, SARAH I. | ADDRESS ON FILE | | | | | | | |
| VELILLA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VELILLA PACHECO, REBECCA | ADDRESS ON FILE | | | | | | | |
| VELILLA REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| VELILLA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VELILLA RODRIGUEZ, JEANNY | ADDRESS ON FILE | | | | | | | |
| VELILLA ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| VELILLA RUIZ, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| VELILLA SEGARRA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VELILLA SOTO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| Velilla Soto, Gamalier | ADDRESS ON FILE | | | | | | | |
| VELILLA VALEDON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| VELILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| VELIS A BERRIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| VELITZA BORROTO RAMOS/JOSE BORROTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2755 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELITZA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VELIZ DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| VELIZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| VELIZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | | |
| VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | | |
| VELKIS RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| VELKYMAR MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| VELLAGONDA, SRIKANTH | ADDRESS ON FILE | | | | | | | |
| VELLION ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VELLON BURGOS, NICKOLE J | ADDRESS ON FILE | | | | | | | |
| VELLON CASTRO, LISARIS | ADDRESS ON FILE | | | | | | | |
| VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| VELLON COLON, MIRELISS | ADDRESS ON FILE | | | | | | | |
| VELLON CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| VELLON DE JESUS, NAOMI | ADDRESS ON FILE | | | | | | | |
| VELLON DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| VELLON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VELLON DE LEON, NOEMI | ADDRESS ON FILE | | | | | | | |
| VELLON DE LEON, SARA | ADDRESS ON FILE | | | | | | | |
| Vellon De Thomas, Manuel | ADDRESS ON FILE | | | | | | | |
| VELLON FERNANDEZ, JINNESSA | ADDRESS ON FILE | | | | | | | |
| VELLON GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vellon Hernandez, Cruz | ADDRESS ON FILE | | | | | | | |
| VELLON LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VELLON LLANOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VELLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| VELLON MARQUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| VELLON OCASIO, SUSANA | ADDRESS ON FILE | | | | | | | |
| VELLON ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| VELLON ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VELLON PASTRANA, LUZ | ADDRESS ON FILE | | | | | | | |
| VELLON PELLOT, ALBA L | ADDRESS ON FILE | | | | | | | |
| VELLON PELLOT, ALBA LYDIA | ADDRESS ON FILE | | | | | | | |
| VELLON REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| VELLON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| Vellon Rodriguez, Mariela | ADDRESS ON FILE | | | | | | | |
| Vellon Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| Vellon Sanchez, Jose M | ADDRESS ON FILE | | | | | | | |
| VELLON SOTO, DINORAH M | ADDRESS ON FILE | | | | | | | |
| VELLON TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| VELLON VELAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| VELLON VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VELLON, GILNAEL | ADDRESS ON FILE | | | | | | | |
| VELLONPELLOT, ALBA | ADDRESS ON FILE | | | | | | | |
| VELMA DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| VELMA H CANDELARIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VELMA I CABALLERO SANABRIA | ADDRESS ON FILE | | | | | | | |
| VELMA I CABALLERO SANABRIA | ADDRESS ON FILE | | | | | | | |
| VELMA I PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| VELMA L MONTES MALAVE | ADDRESS ON FILE | | | | | | | |
| VELMA L. MONTES MALAVE | ADDRESS ON FILE | | | | | | | |
| VELMA SOLER QUINONES | ADDRESS ON FILE | | | | | | | |
| VELMARIE BERLINGERI | ADDRESS ON FILE | | | | | | | |
| VELMARIE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| VELMARIZ NEGRON LUNA | ADDRESS ON FILE | | | | | | | |
| VELMARY MARTINEZ YACE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2756 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VELO, JOHN | ADDRESS ON FILE | | | | | | | |
| VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | | SAN JUAN | PR | 00907 | |
| VELOZ CAPELLAN, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| VELOZ CAPELLAN, MARIO S | ADDRESS ON FILE | | | | | | | |
| VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VELOZ IRIZARRY, NIKOLE | ADDRESS ON FILE | | | | | | | |
| VELOZ MOLINA, QUISQUEYA | ADDRESS ON FILE | | | | | | | |
| VELOZ PACHECO, CUUNSI Z | ADDRESS ON FILE | | | | | | | |
| VELY MEDINA, ROSIO | ADDRESS ON FILE | | | | | | | |
| VELZ PEREZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| VENANCIO C MARTI SANTA- CRUZ | ADDRESS ON FILE | | | | | | | |
| VENANCIO CARABALLO QUIROS | ADDRESS ON FILE | | | | | | | |
| VENANCIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| VENANCIO VALE SALINAS | ADDRESS ON FILE | | | | | | | |
| VENANCIO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| VENCCHINI ZAYAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| VENCE PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| Vencebi Garcia, Enrique | ADDRESS ON FILE | | | | | | | |
| VENCEBI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| VENCEBI RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VENCEBI VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| VENDOR INCORRECTO | PMB 261 220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| VENDREL IRIZARRY, ANA A | ADDRESS ON FILE | | | | | | | |
| VENDREL JUARBE, NORA | ADDRESS ON FILE | | | | | | | |
| VENDREL PINO, JORGE | ADDRESS ON FILE | | | | | | | |
| VENDRELL BARRETO, JANERIES | ADDRESS ON FILE | | | | | | | |
| VENDRELL BENITO MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| VENDRELL BENITO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VENDRELL BENITO, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| VENDRELL CARAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| VENDRELL CARDONA, YADIRA I | ADDRESS ON FILE | | | | | | | |
| VENDRELL COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| VENDRELL COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| VENDRELL CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VENDRELL CUBANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| VENDRELL ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VENDRELL GARCIA, TATIANA | ADDRESS ON FILE | | | | | | | |
| VENDRELL GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| VENDRELL LAGUER, RAMON | ADDRESS ON FILE | | | | | | | |
| VENDRELL LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VENDRELL MAISONAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VENDRELL MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| VENDRELL MANTILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| VENDRELL NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VENDRELL NIEVES, SANTOS W | ADDRESS ON FILE | | | | | | | |
| VENDRELL PELLOT, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VENDRELL PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| VENDRELL PINO, SARA | ADDRESS ON FILE | | | | | | | |
| Vendrell Reveron, Luis A | ADDRESS ON FILE | | | | | | | |
| VENDRELL REVERON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VENDRELL REVERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VENDRELL RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| VENDRELL ROSA, JOSE GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VENDRELL ROSA, RACHEL M. | ADDRESS ON FILE | | | | | | | |
| VENDRELL RUIZ, LYMARI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2757 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VENDRELL RUIZ, MICHELL | ADDRESS ON FILE | | | | | | | |
| VENDRELL SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| Vendrell Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| VENDRELL TORO, ANNIE M. | ADDRESS ON FILE | | | | | | | |
| VENDRELL TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VENDRELL TORRES, MADELINE C | ADDRESS ON FILE | | | | | | | |
| VENDRELL UGARTE, MARIO | ADDRESS ON FILE | | | | | | | |
| VENDRELL VALLE, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| VENECIA E. CANCEL ENCARNACION | 24 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| VENECIA E. CANCEL ENCARNACION | MIRADOR LAS CASAS | EDIF 10 APT A 3 | | | SAN JUAN | PR | 00915 | |
| VENECIA NUNEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| VENECIA NUNEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| VENEGA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| VENEGAS ANDINO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VENEGAS AVILA, HAYDE E. | ADDRESS ON FILE | | | | | | | |
| VENEGAS AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VENEGAS AVILES, JOSHARYLE | ADDRESS ON FILE | | | | | | | |
| VENEGAS BALLADARES MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| VENEGAS BIGAS, KARLA G. | ADDRESS ON FILE | | | | | | | |
| VENEGAS BROWN, NAYDA | ADDRESS ON FILE | | | | | | | |
| VENEGAS CARMONA, EVA G | ADDRESS ON FILE | | | | | | | |
| VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA  SUITE 201472 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4702 | |
| VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | | PONCE | PR | 00731 | |
| VENEGAS CONSTRUCTION CORP | 472 AVE TITO CASTRO | EDIFICIO MARRESA STE 201 | | | PONCE | PR | 00716-4702 | |
| VENEGAS CONSTRUCTION CORP | 472 AVENIDA TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-4702 | |
| VENEGAS DIAZ, LIZABETH | ADDRESS ON FILE | | | | | | | |
| Venegas Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |
| Venegas Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| VENEGAS HERMINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VENEGAS HONORE, NORMA | ADDRESS ON FILE | | | | | | | |
| VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | | HUMACAO | PR | 00792-0581 | |
| VENEGAS LAFFITE, GILDA M. | ADDRESS ON FILE | | | | | | | |
| VENEGAS MEDINA, SHARA | ADDRESS ON FILE | | | | | | | |
| VENEGAS OLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| VENEGAS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VENEGAS SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VENEGAS SANCHEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| VENEGAS VAZQUEZ, YELINDY | ADDRESS ON FILE | | | | | | | |
| VENERANDA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| VENERANDA TOLEDO | ADDRESS ON FILE | | | | | | | |
| Venereo Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| VENERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VENERO MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| VENERO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| Venes Medina, Alex | ADDRESS ON FILE | | | | | | | |
| VENES MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VENES MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| Venes Novoa, Pablo | ADDRESS ON FILE | | | | | | | |
| VENES SANTIAGO, DIMARIES | ADDRESS ON FILE | | | | | | | |
| VENES SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| VENESSA SOTO OZOA | ADDRESS ON FILE | | | | | | | |
| VENEZUELA LA PLACE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VENEZUELA LOPEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| VENEZUELA MIRANDA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| VENEZUELA RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VENICE M RODRIGUEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| VENILIANESE SANCHEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| VENKATARAMAN, ARUN | ADDRESS ON FILE | | | | | | | |
| VENKATESH MDPA , ATHI P | ADDRESS ON FILE | | | | | | | |
| VENNYSHIA A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VENTA PRIETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VENTANA MEDICAL SYSTEMS INC | 1910 E INNOVATION PARK DR | | | | ORO VALLEY | AZ | 85755-1962 | |
| VENTO MAYAGUEZ | CARR 114 KM 0.4 | | | | MAYAGUEZ | PR | 00680 | |
| VENTOR CORPORATION | P. O. BOX 2727 | | | | CAROLINA | PR | 00984-0000 | |
| VENTOSA FEBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VENTOSA FEBLES, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| VENTURA ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| VENTURA ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| VENTURA BAEZ, MIGDALIA V | ADDRESS ON FILE | | | | | | | |
| VENTURA BALLISTA, HAYRON | ADDRESS ON FILE | | | | | | | |
| VENTURA BENGOECHEA PEREZ | ADDRESS ON FILE | | | | | | | |
| Ventura Berberen, Ruperto L | ADDRESS ON FILE | | | | | | | |
| VENTURA BERBERENA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| VENTURA BETANCOURT, JEAN C | ADDRESS ON FILE | | | | | | | |
| VENTURA BONET, YAZMILETTE | ADDRESS ON FILE | | | | | | | |
| Ventura Calderon, Cesar A. | ADDRESS ON FILE | | | | | | | |
| VENTURA CAMACHO, VILMA | ADDRESS ON FILE | | | | | | | |
| VENTURA CANDELARIA, YOVANNI | ADDRESS ON FILE | | | | | | | |
| VENTURA CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VENTURA CARDONA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| VENTURA CHOQUE, JESUS | ADDRESS ON FILE | | | | | | | |
| VENTURA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VENTURA CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VENTURA COLON, EDNALISE | ADDRESS ON FILE | | | | | | | |
| VENTURA COMAS, MARIANELA | ADDRESS ON FILE | | | | | | | |
| VENTURA CORREA, ZELIMAR | ADDRESS ON FILE | | | | | | | |
| VENTURA CORTES, DARIANA M | ADDRESS ON FILE | | | | | | | |
| VENTURA COTTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Ventura Cotto, Lorisa | ADDRESS ON FILE | | | | | | | |
| VENTURA DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VENTURA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| VENTURA DAVILA, LUZ L | ADDRESS ON FILE | | | | | | | |
| VENTURA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VENTURA FERMIN, YAKSANI | ADDRESS ON FILE | | | | | | | |
| VENTURA FLORES, SARA | ADDRESS ON FILE | | | | | | | |
| VENTURA GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| VENTURA GARCIA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| VENTURA GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| VENTURA GERENA, KARLA IVELISSE | ADDRESS ON FILE | | | | | | | |
| VENTURA GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Ventura Isales, Angel M | ADDRESS ON FILE | | | | | | | |
| VENTURA LORENZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VENTURA MADERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| VENTURA MASSAS, RUTH | ADDRESS ON FILE | | | | | | | |
| Ventura Melendez, Hector E | ADDRESS ON FILE | | | | | | | |
| VENTURA MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Ventura Monges, Hefziba | ADDRESS ON FILE | | | | | | | |
| VENTURA MONTAS, YOVENKA | ADDRESS ON FILE | | | | | | | |
| VENTURA MORALES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Ventura Morales, Marlen | ADDRESS ON FILE | | | | | | | |
| VENTURA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VENTURA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VENTURA NUNEZ, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| VENTURA OLIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| VENTURA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VENTURA ORTIZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| VENTURA PAOLI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VENTURA PAYAN, ANN | ADDRESS ON FILE | | | | | | | |
| VENTURA PELUZZO AGOSTO DC | PMB 288 BOX 4950 | | | | CAGUAS | PR | 00726 | |
| Ventura Peralta, Luis R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2759 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| Ventura Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| VENTURA PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| Ventura Perez, Juan | ADDRESS ON FILE | | | | | | | |
| VENTURA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VENTURA PEREZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| VENTURA PIMENTEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| VENTURA PINEIRO, GISELLE | ADDRESS ON FILE | | | | | | | |
| VENTURA REYES, DEIDAMIA | ADDRESS ON FILE | | | | | | | |
| VENTURA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VENTURA RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| VENTURA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VENTURA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VENTURA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| VENTURA RODRIGUEZ PADIN | ADDRESS ON FILE | | | | | | | |
| VENTURA RODRIGUEZ, AMBIORIX | ADDRESS ON FILE | | | | | | | |
| VENTURA RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| VENTURA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VENTURA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VENTURA RUIZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| VENTURA RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VENTURA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VENTURA SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VENTURA SANCHEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Ventura Sanchez, Lizaida | ADDRESS ON FILE | | | | | | | |
| Ventura Sanchez, Marcos J | ADDRESS ON FILE | | | | | | | |
| Ventura Sanchez, Maria A | ADDRESS ON FILE | | | | | | | |
| VENTURA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Ventura Sanes, Yerika | ADDRESS ON FILE | | | | | | | |
| VENTURA SANTIAGO, EDSEL | ADDRESS ON FILE | | | | | | | |
| VENTURA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VENTURA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| VENTURA TAVARES, NEIDA | ADDRESS ON FILE | | | | | | | |
| Ventura Texeira, Agustin | ADDRESS ON FILE | | | | | | | |
| VENTURA TEXEIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Ventura Texeira, Carmen R | ADDRESS ON FILE | | | | | | | |
| VENTURA VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | | |
| VENTURA VALENTIN, MARILEX | ADDRESS ON FILE | | | | | | | |
| VENTURA VAZQUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| VENTURA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VENTURA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| VENTURA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VENTURA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| VENTURA, LUIS E | ADDRESS ON FILE | | | | | | | |
| VENTURA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VENTURA, MARIBEL DEL | ADDRESS ON FILE | | | | | | | |
| VENTURAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00921 | |
| VENTURE RETAIL CENTER INC / INTERSTATE | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| VENTUREIRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VENTURES EDUCATION SYSTEMS CORP | 15 MAIDEN LN STE 200 | | | | NEW YORK | NY | 10038-5125 | |
| VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCIASO | CA | 94188-1774 | |
| VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCISCO | CA | 94188-1774 | |
| VENUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| VENUS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VEQUILLAS REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| VERA ACEVEDO, ARLEEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2760 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA ACEVEDO, DANIRA | ADDRESS ON FILE | | | | | | | |
| VERA ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| VERA ACEVEDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VERA ACEVEDO, MARTHA T. | ADDRESS ON FILE | | | | | | | |
| Vera Acevedo, Sonia | ADDRESS ON FILE | | | | | | | |
| VERA ACOSTA, AMALIO | ADDRESS ON FILE | | | | | | | |
| VERA ALEQUIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Vera Alma, Elliot | ADDRESS ON FILE | | | | | | | |
| VERA ALMA, XAVIER | ADDRESS ON FILE | | | | | | | |
| VERA ALVARADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| VERA ALVARADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| VERA ALVAREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| VERA ALVAREZ,JUAN C. | ADDRESS ON FILE | | | | | | | |
| VERA AMADIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| VERA ANDRADE, DINORAH E | ADDRESS ON FILE | | | | | | | |
| VERA AQUINO, IDIANA | ADDRESS ON FILE | | | | | | | |
| VERA AQUINO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Vera Arocho, Carlos A | ADDRESS ON FILE | | | | | | | |
| VERA AROCHO, NANCY | ADDRESS ON FILE | | | | | | | |
| VERA AROCHO, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| VERA ARROYO, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| Vera Aviles, Enilda | ADDRESS ON FILE | | | | | | | |
| VERA BEVERAGGI, JESSICA | ADDRESS ON FILE | | | | | | | |
| VERA BRUNO, ERIC | ADDRESS ON FILE | | | | | | | |
| VERA CALDERON, MARIA A. | ADDRESS ON FILE | | | | | | | |
| VERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| VERA CAMACHO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| VERA CAPELLAN, NARCISA A. | ADDRESS ON FILE | | | | | | | |
| VERA CARABALLO, DANIL | ADDRESS ON FILE | | | | | | | |
| VERA CARABALLO, DANIL J | ADDRESS ON FILE | | | | | | | |
| VERA CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| VERA CARABALLO, LIONEL | ADDRESS ON FILE | | | | | | | |
| VERA CARABALLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| VERA CARIRE, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA CIURO, LUIS R | ADDRESS ON FILE | | | | | | | |
| VERA CLEMENTE, KELLYMAR | ADDRESS ON FILE | | | | | | | |
| VERA COLLAZO, HELION RAFAEL | ADDRESS ON FILE | | | | | | | |
| Vera Collazo, Victor L. | ADDRESS ON FILE | | | | | | | |
| VERA COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VERA COLON MD, LUMEN | ADDRESS ON FILE | | | | | | | |
| VERA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VERA COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| VERA CONCEPCION, CARMIN D | ADDRESS ON FILE | | | | | | | |
| Vera Concepcion, Jesus | ADDRESS ON FILE | | | | | | | |
| VERA CORDERO, ANA T. | ADDRESS ON FILE | | | | | | | |
| VERA CRESPO, ARCIDES | ADDRESS ON FILE | | | | | | | |
| VERA CRESPO, LUIS M | ADDRESS ON FILE | | | | | | | |
| Vera Cruz, Alejandro | ADDRESS ON FILE | | | | | | | |
| VERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VERA CUESTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VERA CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VERA DE EGUIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| VERA DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | | |
| VERA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VERA DE LA PAZ, NOELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2761 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| VERA DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| VERA DELVALLE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| VERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VERA E. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERA EXPOSITO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VERA FANTAUZZI, NILSA | ADDRESS ON FILE | | | | | | | |
| VERA FELICIANO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| VERA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA FUENTES, MARILU | ADDRESS ON FILE | | | | | | | |
| VERA GARCIA CHRISTOPHER JOVANY | ADDRESS ON FILE | | | | | | | |
| VERA GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| VERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VERA GARCIA, NITZA | ADDRESS ON FILE | | | | | | | |
| VERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, ANABIS | ADDRESS ON FILE | | | | | | | |
| Vera Gonzalez, Ariel | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Vera Gonzalez, Esteban | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Vera Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| VERA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VERA GUERRERO, DARANIZA | ADDRESS ON FILE | | | | | | | |
| VERA GUERRERO, NADYA L | ADDRESS ON FILE | | | | | | | |
| VERA HEREDIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Vera Hernandez, Alexandro | ADDRESS ON FILE | | | | | | | |
| Vera Hernandez, Edgardo | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| VERA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| VERA JACKSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| VERA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VERA JUSTINIANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VERA JUSTINIANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| VERA JUSTINIANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VERA JUSTINIANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VERA L. ARENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA L. SANTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| VERA LINARES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VERA LLORENS, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, HIRAM F. | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Vera Lopez, Pedro A | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| VERA LOPEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| VERA LOZANO, AGNES | ADDRESS ON FILE | | | | | | | |
| VERA LOZANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA LUCIANO, ANTOMANET | ADDRESS ON FILE | | | | | | | |
| VERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VERA MALDONADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| Vera Malpica, Jesus | ADDRESS ON FILE | | | | | | | |
| VERA MALPICA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VERA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA MARGOLLA,ERICK J. | ADDRESS ON FILE | | | | | | | |
| VERA MARIE ROSADO ODOM | ADDRESS ON FILE | | | | | | | |
| VERA MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VERA MARRERO, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |
| VERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| VERA MARTINEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| VERA MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| VERA MAYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VERA MAYOL, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Vera Mendez, Hernan | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| Vera Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| VERA MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VERA MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VERA MIRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERA MONROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VERA MONROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VERA MONROIG, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Vera Monroy, Silverio | ADDRESS ON FILE | | | | | | | |
| VERA MONTALVO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| VERA MONTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VERA MORALES, AGNES O | ADDRESS ON FILE | | | | | | | |
| Vera Morales, Elsy E | ADDRESS ON FILE | | | | | | | |
| VERA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| VERA MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| VERA MORALES, MAIRYM E | ADDRESS ON FILE | | | | | | | |
| VERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VERA MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA MUNOZ, JALITZA M. | ADDRESS ON FILE | | | | | | | |
| VERA NATAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2763 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA NATER, LEIDA | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, AMPARO | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, DOLORES | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| VERA NEGRON, SHARA L | ADDRESS ON FILE | | | | | | | |
| VERA NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VERA NIEVES, ELSIE | ADDRESS ON FILE | | | | | | | |
| VERA NIEVES, ELVIN H. | ADDRESS ON FILE | | | | | | | |
| VERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Vera Nieves, Melvin | ADDRESS ON FILE | | | | | | | |
| VERA ORTIZ, LIDEA Y | ADDRESS ON FILE | | | | | | | |
| VERA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Vera Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| VERA ORTIZ, TANIA J | ADDRESS ON FILE | | | | | | | |
| VERA PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VERA PACHECO, JEANNE | ADDRESS ON FILE | | | | | | | |
| VERA PENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, CELIA | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, EDWIN XAVIER | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, LYDDA E | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Vera Perez, Mario A | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, SELENA | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| VERA PEREZ, THALIA | ADDRESS ON FILE | | | | | | | |
| VERA PEST CONTROL | ADDRESS ON FILE | | | | | | | |
| VERA PIETRI, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| VERA PIEVE, JOEL | ADDRESS ON FILE | | | | | | | |
| VERA PIMENTEL, WALESKA | ADDRESS ON FILE | | | | | | | |
| VERA PINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VERA PINO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| VERA PITRE, YARITZA | ADDRESS ON FILE | | | | | | | |
| Vera Quiles, Angel | ADDRESS ON FILE | | | | | | | |
| VERA RAMIREZ MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| VERA RAMIREZ, LIONEL ATILAS | ADDRESS ON FILE | | | | | | | |
| VERA RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| VERA RAMOS, SID M | ADDRESS ON FILE | | | | | | | |
| VERA REYES, ALEX X. | ADDRESS ON FILE | | | | | | | |
| VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2764 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | | |
| VERA RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VERA RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VERA RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| VERA RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, AGNES M. | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, ALAN | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, ALEXIES | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, CELYDAMARIE | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, MARIANN | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, MARICELA | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VERA RIVERA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, DENISSES | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, HELIO | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VERA RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| VERA ROLON, GEOMAR | ADDRESS ON FILE | | | | | | | |
| VERA ROMERO, ARADELIS | ADDRESS ON FILE | | | | | | | |
| VERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VERA ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VERA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VERA RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VERA SAAVEDRA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| VERA SAAVEDRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| VERA SALAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| VERA SANCHEZ MD, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| VERA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VERA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| VERA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| VERA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Vera Serrano, Fernando | ADDRESS ON FILE | | | | | | | |
| VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| VERA SOLIS, KANDIMAR | ADDRESS ON FILE | | | | | | | |
| VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | | |
| VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | | |
| VERA SOTO, GIOVANNA R | ADDRESS ON FILE | | | | | | | |
| VERA SOTO, GISELA E. | ADDRESS ON FILE | | | | | | | |
| VERA SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Vera Soto, Samuel | ADDRESS ON FILE | | | | | | | |
| Vera Talavera, Ariel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERA TORO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, ELFREN | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, MELENY | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| VERA TORRES, WIDNA | ADDRESS ON FILE | | | | | | | |
| VERA TORT, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| VERA UMPIERRE, MARIA | ADDRESS ON FILE | | | | | | | |
| VERA UMPIERRE, OSCAR | ADDRESS ON FILE | | | | | | | |
| VERA UMPIERRE, RITA | ADDRESS ON FILE | | | | | | | |
| VERA UMPIERRE, RITA M. | ADDRESS ON FILE | | | | | | | |
| VERA UMPIERRE, RITA M. | ADDRESS ON FILE | | | | | | | |
| VERA VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| VERA VALLE, BENITA | ADDRESS ON FILE | | | | | | | |
| VERA VALLE, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| Vera Valle, Juan | ADDRESS ON FILE | | | | | | | |
| VERA VALLE, JUANITA | ADDRESS ON FILE | | | | | | | |
| VERA VARGAS, EMERIDA | ADDRESS ON FILE | | | | | | | |
| Vera Vargas, Omayra | ADDRESS ON FILE | | | | | | | |
| Vera Vazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| VERA VAZQUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| VERA VEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VERA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VERA VEGA, ELADIO | ADDRESS ON FILE | | | | | | | |
| VERA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| Vera Vega, Juan H. | ADDRESS ON FILE | | | | | | | |
| Vera Vega, Luis H | ADDRESS ON FILE | | | | | | | |
| VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| VERA VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| VERA VELAZQUEZ, DELIA M. | ADDRESS ON FILE | | | | | | | |
| VERA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| VERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VERA VELEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| VERA VELEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| VERA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VERA VERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| VERA VERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VERA VERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| VERA VIROLA, LUZ N | ADDRESS ON FILE | | | | | | | |
| VERA YAMBO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VERA, ELIAS JR | ADDRESS ON FILE | | | | | | | |
| VERA, FELISA A. | ADDRESS ON FILE | | | | | | | |
| VERA, LEE | ADDRESS ON FILE | | | | | | | |
| VERARDI MATOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| VERAS AYBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| VERAS DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VERAS DIAZ, JEAN | ADDRESS ON FILE | | | | | | | |
| VERAS MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VERAS MONCION, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VERAS PICHARDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| VERAS ROSARIO, RODYS I | ADDRESS ON FILE | | | | | | | |
| VERAS RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VERAS SANCHEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| VERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERAS SANTOS, VIELKA | ADDRESS ON FILE | | | | | | | |
| VERAS, YANIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| VERAY AZPIRO, AMELIA | ADDRESS ON FILE | | | | | | | |
| VERAY AZPIROZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| VERAY GARRIGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VERAY LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VERAY TORREGROSA MD, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | | TOA ALTA | PR | 00953 | |
| VERDE LANDSCAPING CONTRACTOR INC | BOSQUES DE LA SIERRA | 805 CALLE COQUI LLANERO | | | CAGUAS | PR | 00725-3195 | |
| VERDECIA MALDONADO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| VERDECIA ORTIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VERDECIA VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| VERDECIA VALLE,VERONICA | ADDRESS ON FILE | | | | | | | |
| VERDEGUEZ BOCACHICA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VERDEJA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VERDEJO ARCE, JORGE JESUS | ADDRESS ON FILE | | | | | | | |
| VERDEJO BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VERDEJO BORIA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| VERDEJO BORIA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| VERDEJO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | | |
| VERDEJO CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| VERDEJO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| Verdejo Castro, Maria F | ADDRESS ON FILE | | | | | | | |
| VERDEJO CLEMENTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VERDEJO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VERDEJO CORAZON, MAITE | ADDRESS ON FILE | | | | | | | |
| VERDEJO CRUZ, FELIX DAVID | ADDRESS ON FILE | | | | | | | |
| VERDEJO DAVILA, DELIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| Verdejo Del Toro, Aymat | ADDRESS ON FILE | | | | | | | |
| VERDEJO DEL TORO, AYMAT | ADDRESS ON FILE | | | | | | | |
| VERDEJO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VERDEJO DELGADO, REYCHANIE | ADDRESS ON FILE | | | | | | | |
| VERDEJO DONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VERDEJO ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Verdejo Escalera, Angel E | ADDRESS ON FILE | | | | | | | |
| VERDEJO ESCALERA, DENNIS | ADDRESS ON FILE | | | | | | | |
| Verdejo Escalera, Javier | ADDRESS ON FILE | | | | | | | |
| VERDEJO FERRER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VERDEJO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO FIGUEROA, ROBERTO | LCDO. OSVALDO BURGOS PÉREZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| VERDEJO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERDEJO GEIGEL, DENNIS | ADDRESS ON FILE | | | | | | | |
| VERDEJO GONZALEZ, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| Verdejo Leon, Luis F | ADDRESS ON FILE | | | | | | | |
| VERDEJO LLANOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VERDEJO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VERDEJO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| VERDEJO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VERDEJO MASSO, MARCELO | ADDRESS ON FILE | | | | | | | |
| VERDEJO MELENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| Verdejo Navedo, Deborah | ADDRESS ON FILE | | | | | | | |
| VERDEJO OQUENDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO OSORIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| Verdejo Parrilla, Marilyn | ADDRESS ON FILE | | | | | | | |
| VERDEJO PARRILLA, MELBA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERDEJO PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VERDEJO PIZARRO, RAUL | ADDRESS ON FILE | | | | | | | |
| VERDEJO RAMOS, AMAURY E | ADDRESS ON FILE | | | | | | | |
| VERDEJO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VERDEJO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VERDEJO RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VERDEJO RIVERA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| VERDEJO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| VERDEJO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VERDEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VERDEJO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VERDEJO RODRIGUEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| VERDEJO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VERDEJO SANCHEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| VERDEJO SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| VERDEJO SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VERDEJO SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| VERDEJO VALENCIA, ALBERT | ADDRESS ON FILE | | | | | | | |
| VERDEJO VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| VERDEJO VIGO, JOSENY | ADDRESS ON FILE | | | | | | | |
| VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | | |
| VERDEJOCANALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| VERDEJOPIZARRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| VERDEMAR HOUSING SE | PO BOX 10563 | | | | SAN JUAN | PR | 00922-0563 | |
| VERDEZ SOTO, SANTA | ADDRESS ON FILE | | | | | | | |
| VERDI FRANQUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERDIALES COSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VERDIALES MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VERDURA CASAL, MARIO | ADDRESS ON FILE | | | | | | | |
| VERESTIN CLAVELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| VERGARA ABREU MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| VERGARA ACEVEDO, LYNETTE N. | ADDRESS ON FILE | | | | | | | |
| VERGARA AGOSTINI, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| VERGARA AGOSTINI, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VERGARA AGOSTINI, LILLIANA E | ADDRESS ON FILE | | | | | | | |
| VERGARA AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| VERGARA AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| VERGARA AYALA, KENIA M | ADDRESS ON FILE | | | | | | | |
| VERGARA AZANZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VERGARA BORGES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VERGARA CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| VERGARA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VERGARA CRUZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| VERGARA CRUZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| VERGARA FERNANDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| VERGARA GASCOT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VERGARA GASCOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| VERGARA GASCOT, VILMA | ADDRESS ON FILE | | | | | | | |
| VERGARA GOMEZ,STEVE | ADDRESS ON FILE | | | | | | | |
| VERGARA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VERGARA HENRIQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| VERGARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VERGARA HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VERGARA HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VERGARA LAURENS, IDALIDES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2768 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vergara Lebron, Yesenia | ADDRESS ON FILE | | | | | | | |
| VERGARA MARRERO DE CASTRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERGARA MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VERGARA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VERGARA MEDINA, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| VERGARA MEDINA, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| VERGARA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VERGARA MEDINA, RODNEY | ADDRESS ON FILE | | | | | | | |
| VERGARA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| VERGARA MOJICA, ANAIS | ADDRESS ON FILE | | | | | | | |
| VERGARA NIEVES, ANALIZ | ADDRESS ON FILE | | | | | | | |
| VERGARA OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| VERGARA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, NERI L | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VERGARA ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VERGARA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VERGARA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| VERGARA REYES, MAGALIE | ADDRESS ON FILE | | | | | | | |
| VERGARA REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VERGARA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VERGARA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| VERGARA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| VERGARA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Vergara Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| VERGARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VERGARA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| VERGARA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| VERGARA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VERGARA SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VERGARA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VERGARA SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VERGARA TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| VERGARA TRINIDAD, JOSE J | ADDRESS ON FILE | | | | | | | |
| VERGARA TRINIDAD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| VERGARA VEGA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| VERGARA VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| VERGARA VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERGARA VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| VERGARA VIRUET, STANLEY | ADDRESS ON FILE | | | | | | | |
| VERGE HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VERGE HERNANDEZ, NELISA | ADDRESS ON FILE | | | | | | | |
| VERGE SOTO, SONIA E | ADDRESS ON FILE | | | | | | | |
| VERGEL DE MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VERGEL DE MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| VERGELI ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VERGELI ROJAS, MARY KARMEN | ADDRESS ON FILE | | | | | | | |
| VERGELI ROJAS,JEANNETTE A. | ADDRESS ON FILE | | | | | | | |
| VERGELI TRANSPORT INC | PO BOX 3501 PMB 184 | | | | JUANA DIAZ | PR | 00795 | |
| VERGES GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| VERGES GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| VERGES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VERGES HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| VERGES INSERNI, ROSA A | ADDRESS ON FILE | | | | | | | |
| VERGES MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2769 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERGES MEDINA, SOPHIE RUTH | ADDRESS ON FILE | | | | | | | |
| VERGES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VERGES ORTIZ, NEREYDA JANISSE | ADDRESS ON FILE | | | | | | | |
| VERGES OSUNA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| VERGES RIVERA, DAELL | ADDRESS ON FILE | | | | | | | |
| VERGES RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| Verges Rodriguez, Carlos M | ADDRESS ON FILE | | | | | | | |
| VERGES RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VERGES RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| VERGES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| VERGES ROSA, MAGDA DE L | ADDRESS ON FILE | | | | | | | |
| VERGES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| VERGES ROSA, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| VERGES SOLDEVILLA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| VERGES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VERGNE CASA DE COMUNICACIONES, INC | 530 AVE DE LA CONSTITUCION STE 20 | | | | SAN JUAN | PR | 00901 | |
| VERGNE MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VERGNE MALDONADO, NORMA | ADDRESS ON FILE | | | | | | | |
| VERGNE MIRABAL, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VERGNE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VERGNE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| VERGNE SOTOMAYOR MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| VERGNE SOTOMAYOR, FRANCES | ADDRESS ON FILE | | | | | | | |
| VERGNE SOTOMAYOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| VERGNE VELEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| VERISIGN | 487 E. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | | ASHBURN | VA | 20147 | |
| VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VC53S-457 | | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| Verizon PR, LLC | PIETRANTONI MENDEZ & ALVAREZ BANCO POPU | 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | SAN JUAN | PR | 00918 | |
| VERIZON WIRELESS | 255 PARKSHORE DRIVE | | | | FOLSOM | CA | 95630 | |
| VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| VERLE RODRIGUEZ JOSE CARLOS | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | | | SAN JUAN | PR | 00909 | |
| VERMEER PUERTO RICO | PMB 379 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| VERMONT R CINTRON CEDENO | P O BOX 1259 | | | | TOA ALTA | PR | 00953 | |
| VERNA HENDRICKSON NISBETT | ADDRESS ON FILE | | | | | | | |
| VERNAZA CONTRERAS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| VERNICE HERNANDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| VERNICE RENTAS TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| VERNON SALES PROMOTION | PO BOX 97 | | | | NEWTON | IA | 50208-0256 | |
| VERNON SHIRLEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| VERNUS GROUP CORP | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| VERONICA A RUBIO OJEDA | ADDRESS ON FILE | | | | | | | |
| VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| VERONICA AGOSTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA AGUIRRE MEDINA | ADDRESS ON FILE | | | | | | | |
| VERONICA ALEXANDRA DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| VERONICA ALFONSO DELGADO | ADDRESS ON FILE | | | | | | | |
| VERONICA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA APONTE LLANOS | ADDRESS ON FILE | | | | | | | |
| VERONICA ARROYO LOYOLA | ADDRESS ON FILE | | | | | | | |
| VERONICA AVILES LARRIUZ | ADDRESS ON FILE | | | | | | | |
| VERONICA B. FAJARDO GARCIA | ADDRESS ON FILE | | | | | | | |
| VERONICA BAEZ VIDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2770 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA C CACHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| VERONICA CANO | ADDRESS ON FILE | | | | | | | |
| VERONICA CAQUIAS GALARZA | ADDRESS ON FILE | | | | | | | |
| VERONICA COLON BARRETO | ADDRESS ON FILE | | | | | | | |
| VERONICA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| VERONICA COLON VASQUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA COSME MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA COSME MORALES | ADDRESS ON FILE | | | | | | | |
| VERONICA COTTO SANTA | ADDRESS ON FILE | | | | | | | |
| VERONICA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA D FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| VERONICA D. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| VERONICA DAVILA | ADDRESS ON FILE | | | | | | | |
| VERONICA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| VERONICA DE L. SUAREZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| VERONICA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| VERONICA E BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA ECHEVARRIA VEGA | ADDRESS ON FILE | | | | | | | |
| VERONICA ESTRADA CUADRADO | ADDRESS ON FILE | | | | | | | |
| VERONICA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| VERONICA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VERONICA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| VERONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| VERONICA G NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| VERONICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| VERONICA GONZALEZ ROSADO | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| VERONICA GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| VERONICA GUZMAN CORREA | ADDRESS ON FILE | | | | | | | |
| VERONICA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| VERONICA HERMIDA SALGADO | ADDRESS ON FILE | | | | | | | |
| VERONICA HERNANDEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| VERONICA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VERONICA L RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| VERONICA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA L TORRES COLON | ADDRESS ON FILE | | | | | | | |
| VERONICA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA LEDESMA | ADDRESS ON FILE | | | | | | | |
| VERONICA LIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| VERONICA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VERONICA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA LUGO VILANOVA | ADDRESS ON FILE | | | | | | | |
| VERONICA M ARGUEDAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| VERONICA M COLON FALCON | ADDRESS ON FILE | | | | | | | |
| VERONICA M GARCIA ZEDA | ADDRESS ON FILE | | | | | | | |
| VERONICA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | | |
| VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | | |
| VERONICA M SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| VERONICA M. RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| VERONICA MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| VERONICA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| VERONICA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VERONICA MATOS AROCHO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA MEDINA CARRILLO | ADDRESS ON FILE | | | | | | | |
| VERONICA MEDINA LEON | ADDRESS ON FILE | | | | | | | |
| VERONICA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VERONICA MERCADO PABON | ADDRESS ON FILE | | | | | | | |
| VERONICA MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| VERONICA MONTALVO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| VERONICA MONTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| VERONICA NEGRON LUNA | ADDRESS ON FILE | | | | | | | |
| VERONICA NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |
| VERONICA NERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| VERONICA OCASIO PAGAN | ADDRESS ON FILE | | | | | | | |
| VERONICA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VERONICA ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| VERONICA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| VERONICA PADILLA | ADDRESS ON FILE | | | | | | | |
| VERONICA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA PEREZ PEREZ | LIC. WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| VERONICA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA PRATS SALGADO | ADDRESS ON FILE | | | | | | | |
| VERONICA QUINONES BLAS | ADDRESS ON FILE | | | | | | | |
| VERONICA QUINONES CANALES | ADDRESS ON FILE | | | | | | | |
| VERONICA R AYMAT LOPEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA RAMIREZ BEZARES | ADDRESS ON FILE | | | | | | | |
| Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | | |
| Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | | |
| VERONICA RAMOS MASSA | ADDRESS ON FILE | | | | | | | |
| VERONICA RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| VERONICA RIOS MANTILLA | ADDRESS ON FILE | | | | | | | |
| VERONICA RIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| VERONICA RIVERA LORENZO | ADDRESS ON FILE | | | | | | | |
| VERONICA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| VERONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| VERONICA RIVERA TOSADO | ADDRESS ON FILE | | | | | | | |
| VERONICA RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VERONICA ROMAN ARCE | ADDRESS ON FILE | | | | | | | |
| VERONICA ROSA CASIANO | ADDRESS ON FILE | | | | | | | |
| VERONICA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| VERONICA RUSCALLEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTA ROSA HADDOCK | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTIAGO DE LA CONCHA | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA SANTOYO CRUZ | ADDRESS ON FILE | | | | | | | |
| VERONICA SEDA MATOS | ADDRESS ON FILE | | | | | | | |
| VERONICA SEPULVEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| VERONICA SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA STUART VARGAS | ADDRESS ON FILE | | | | | | | |
| VERONICA TIRADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| VERONICA TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| VERONICA TORRES PABON | ADDRESS ON FILE | | | | | | | |
| VERONICA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VERONICA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| VERONICA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| VERONICA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VERONICA VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| VERONICA VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| VERONICA VERENA DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | ADDRESS ON FILE | | | | | | | |
| VERONIK SHOES INC | PO BOX 1751 | | | | HATILLO | PR | 00659 | |
| VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | | GUAYNABO | PR | 00969 | |
| VERSA LLC | AVE EMERALDA | 405 SUITE 2 PMB | | | GUAYNABO | PR | 00926 | |
| VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| VERSE, SELMA | ADDRESS ON FILE | | | | | | | |
| VERSUS CORP | PO BOX 4956 PMB 1120 | | | | CAGUAS | PR | 00726-4956 | |
| VERTA CARMENINI, DARIO | ADDRESS ON FILE | | | | | | | |
| VERTICALES Y MUCHO MAS | ADDRESS ON FILE | | | | | | | |
| VERTICOLOR INC | PO BOX 2004 | | | | CATANO | PR | 00963 | |
| VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | | CATANO | PR | 00963-0000 | |
| VERTICOLOR MFG | P O BOX 2004 | | | | CATANO | PR | 00963 | |
| VERTICOLOR MFG CORP | CARR 869 KM1 1 CALLE C LOTE 4 | | | | CATANO | PR | 00962 | |
| VERTICOLOR MFG CORP | PO BOX 2004 | | | | CATANO | PR | 00962 | |
| VERUSHKA FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| VERUSHKA LOPEZ REYLOZ | ADDRESS ON FILE | | | | | | | |
| VERUSHKA S PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VERUSHKA SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| VERY IMPORTANT CLIENT INC | URB MONTE BRISAS 3 | 3L28 CALLE 106 | | | FAJARDO | PR | 00738-3423 | |
| VES PRODUCTIONS GROUP, CORP | PO BOX 79093 | | | | CAROLINA | PR | 00984-9093 | |
| VESA PRODUCTION INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| VESCOVACCI NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VESCOVACCI NAZARIO, MILTON | ADDRESS ON FILE | | | | | | | |
| VESNA SLAVIA LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | | |
| VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | | |
| VESSUP SANTIAGO, VICTOR D | ADDRESS ON FILE | | | | | | | |
| VESSUP VALENTIN, VICTOR D | ADDRESS ON FILE | | | | | | | |
| VET CENTER | 50 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| VET FOR STRAYS | ADDRESS ON FILE | | | | | | | |
| VEVE DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| VF COMMUNCATION INC | P O BOX 6340 | | | | BAYAMON | PR | 00960-5340 | |
| VG Construction | PMB 622 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926-6013 | |
| VG CONTRACTOR AND CEANING SERVICE INC | PO BOX 8351 | | | | SAN JUAN | PR | 00910-0351 | |
| VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| VI EAR NOSE AND THROAT | PARAGON MEDICAL BLDG | 9149 ESTATE THOMAS | STE 308 | | ST THOMAS | VI | 00802 | |
| VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | | ST THOMAS | VI | 00802 | |
| VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | | ST THOMAS | VI | 00801 | |
| VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | | LUQUILLO | PR | 00773 | |
| VI UROLOGIC CENTER | 9003 HAVENSIGHT MALL | STE 301 | | | SAINT THOMAS | VI | 00802 | |
| VIA COOLEN AND ASSOCIATED INC | PO BOX 366964 | | | | SAN JUAN | PR | 00936-6964 | |
| VIADA BELLIDO DE LUNA, MARTA | ADDRESS ON FILE | | | | | | | |
| VIADA BELLIDO DE LUNA, MARTA L | ADDRESS ON FILE | | | | | | | |
| VIADA BELLIDO, EDNA E | ADDRESS ON FILE | | | | | | | |
| VIADEL J CARRABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIADEL YAMIL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIADUCTO SHELL | ADDRESS ON FILE | | | | | | | |
| VIAJE CARELY | ADDRESS ON FILE | | | | | | | |
| VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | | CAYEY | PR | 00736 | |
| VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 | |
| VIAJES VARADERO | ADDRESS ON FILE | | | | | | | |
| VIAL MENDIZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| VIALET FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIALET GREEVES, EARL L | ADDRESS ON FILE | | | | | | | |
| VIALIZ ARROYO, ALESSANDRA M | ADDRESS ON FILE | | | | | | | |
| Vializ Feliciano, Mervin M | ADDRESS ON FILE | | | | | | | |
| VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| Vializ Font, Carmelo | ADDRESS ON FILE | | | | | | | |
| VIALIZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Vializ Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| VIALIZ MARRERO, ANAIDA M | ADDRESS ON FILE | | | | | | | |
| VIALIZ MONTALVO, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VIALIZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VIALIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIANA CASTRO, FRANCES O | ADDRESS ON FILE | | | | | | | |
| VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| VIANA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIANA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Viana Quiles, Myriam I | ADDRESS ON FILE | | | | | | | |
| VIANA ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| VIANA ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| VIANA ROSADO, INETTE | ADDRESS ON FILE | | | | | | | |
| VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| VIANA SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| VIANA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIANA SALDANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| VIANA SANTOS MD, CESAR | ADDRESS ON FILE | | | | | | | |
| VIANA SOLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| VIANA VARGAS, ELISA | ADDRESS ON FILE | | | | | | | |
| VIANA VAZQUEZ, CALEB L | ADDRESS ON FILE | | | | | | | |
| VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| VIANA VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VIANA ZAPANTIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| VIANCA J HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| VIANCA L DIAZ CALO | ADDRESS ON FILE | | | | | | | |
| VIANCA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIANCA S DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| VIANCA VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| Vianela, Rivera Vilches | ADDRESS ON FILE | | | | | | | |
| VIANELLO BOSCOLO, MARCO | ADDRESS ON FILE | | | | | | | |
| VIANETTE CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIANEY M VERA MORALES | ADDRESS ON FILE | | | | | | | |
| VIANI RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VIANKA MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| VIANNY MADERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| VIARD CHENET, REGINE | ADDRESS ON FILE | | | | | | | |
| VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | | |
| VIAS LINDAS COOP | JARD DE RIO VERDE | ZZ3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| VIAS MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| VIASA Y MONTALVO MOYA | ADDRESS ON FILE | | | | | | | |
| VIAVIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIBRANALYSIS INC | 220 WESTERN AUTO PLZ PMB 349 | | | | TRUJILLO ALTO | PR | 00976 | |
| VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 | |
| VIC MARIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIC TRANSPORTACION INC. | PO BOX 51832 | | | | TOA BAJA | PR | 00950 | |
| VIC TRANSPORTATION | PO BOX 51832 | | | | LEVITTOWN STA | PR | 00950 | |
| VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| VIC TRANSPORTATION INC | LEVITTOWN STATION | PO BOX 51832 | | | TOA BAJA | PR | 00950 | |
| VICANA SYSTEMS CORPORATION | LCDO. IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | | FAJARDO | PR | 00738 | |
| VICDALIN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICENCIO MD , NORMITA D | ADDRESS ON FILE | | | | | | | |
| VICENS ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| VICENS ACEVEDO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| VICENS AGUILAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| VICENS CAMPOS, KRIZIALEE | ADDRESS ON FILE | | | | | | | |
| VICENS COLOM, ASTRID | ADDRESS ON FILE | | | | | | | |
| VICENS COMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VICENS DE JESUS,RICHARD | ADDRESS ON FILE | | | | | | | |
| VICENS DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Vicens Gonzalez, Bartolome | ADDRESS ON FILE | | | | | | | |
| VICENS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENS GONZALEZ, CESAR L | ADDRESS ON FILE | | | | | | | |
| VICENS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Vicens Lopez, Bryan | ADDRESS ON FILE | | | | | | | |
| VICENS LOPEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| VICENS MESTRE, DIANA M | ADDRESS ON FILE | | | | | | | |
| Vicens Montero, Cristobal A | ADDRESS ON FILE | | | | | | | |
| Vicens Ocasio, Brenda E | ADDRESS ON FILE | | | | | | | |
| VICENS ODUARDO, VENANCIO | ADDRESS ON FILE | | | | | | | |
| VICENS PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Vicens Padro, Hector H | ADDRESS ON FILE | | | | | | | |
| VICENS PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| VICENS PINERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VICENS RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VICENS RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| VICENS RIVERA, BLANCA T | ADDRESS ON FILE | | | | | | | |
| VICENS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VICENS RIVERA, MYRNA V | ADDRESS ON FILE | | | | | | | |
| VICENS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VICENS ROSARIO, DIANE | ADDRESS ON FILE | | | | | | | |
| VICENS ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VICENS SALGADO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| VICENS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| VICENS SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VICENS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| VICENS VARGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VICENS VERDEJO, RADAMES | ADDRESS ON FILE | | | | | | | |
| VICENS VICENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VICENS VICENS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VICENS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VICENSRIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| VICENT HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| VICENT HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| VICENT HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VICENT J VELAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| VICENT MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| VICENTA CUBERTIER CARMONA | ADDRESS ON FILE | | | | | | | |
| VICENTA GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTA GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2775 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTA RIVERA POWER | ADDRESS ON FILE | | | | | | | |
| VICENTA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICENTA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE  RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | | GUAYNABO | PR | 00966-2700 | |
| VICENTE A CLASS Y MICHELLE ROLON | ADDRESS ON FILE | | | | | | | |
| VICENTE A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE A RIOS PADILLA | ADDRESS ON FILE | | | | | | | |
| VICENTE ALBA MD, SARA M | ADDRESS ON FILE | | | | | | | |
| VICENTE ALBA, RAMON | ADDRESS ON FILE | | | | | | | |
| VICENTE ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| VICENTE ALICEA/ ESTHER GARCIA | ADDRESS ON FILE | | | | | | | |
| VICENTE ALVARADO, WILDA I | ADDRESS ON FILE | | | | | | | |
| VICENTE AMARO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| VICENTE AMARO, NILDA R | ADDRESS ON FILE | | | | | | | |
| VICENTE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VICENTE ARCHEVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICENTE BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENTE BAYRON LARACUENTE | ADDRESS ON FILE | | | | | | | |
| VICENTE BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| VICENTE BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE BERRIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VICENTE BERRIOS, MIGDARELYS | ADDRESS ON FILE | | | | | | | |
| VICENTE BERRIOS, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| VICENTE BONILLA, MITZY B. | ADDRESS ON FILE | | | | | | | |
| VICENTE BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE BRITO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VICENTE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE BURGOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| VICENTE BURGOS, ICHEL M | ADDRESS ON FILE | | | | | | | |
| VICENTE C MARTINEZ CANARIO | ADDRESS ON FILE | | | | | | | |
| VICENTE CAMPOS, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| VICENTE CARATINI, MARIA N | ADDRESS ON FILE | | | | | | | |
| VICENTE CARATTINI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE CARTAGENA, IRMA | ADDRESS ON FILE | | | | | | | |
| VICENTE CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| VICENTE CEPEDA BORIA | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON VERA | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VICENTE COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | ADDRESS ON FILE | | | | | | | |
| VICENTE CORA, CAMILLE I. | ADDRESS ON FILE | | | | | | | |
| VICENTE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| Vicente Cotto, Juan C | ADDRESS ON FILE | | | | | | | |
| VICENTE CRESCIONI, MELISSA | ADDRESS ON FILE | | | | | | | |
| VICENTE CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTE CRUZ, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| VICENTE CRUZ, IVETTE DEL L | ADDRESS ON FILE | | | | | | | |
| Vicente Cruz, Joely | ADDRESS ON FILE | | | | | | | |
| VICENTE CRUZ, JOELY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE CRUZ, MOSHAYRA | ADDRESS ON FILE | | | | | | | |
| VICENTE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VICENTE DE RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| VICENTE DE VICENT, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VICENTE DEL VALLE ORLANDO | ADDRESS ON FILE | | | | | | | |
| VICENTE DONES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| VICENTE E. RIOS | ADDRESS ON FILE | | | | | | | |
| VICENTE FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | | |
| VICENTE FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| VICENTE FLORES, JUAN R | ADDRESS ON FILE | | | | | | | |
| VICENTE FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | | |
| VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | | |
| VICENTE GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | | SAN JUAN | PR | 00909 | |
| VICENTE GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VICENTE GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| VICENTE GONZALEZ, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| VICENTE GONZALEZ, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| VICENTE GUILFU, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| VICENTE HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| VICENTE HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VICENTE HERRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICENTE HIELRIO GORDILS | ADDRESS ON FILE | | | | | | | |
| VICENTE LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| VICENTE LABOY, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | | |
| VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | | |
| VICENTE LANDRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| VICENTE LEBRON PEREZ | ADDRESS ON FILE | | | | | | | |
| VICENTE LEON, LUZ D | ADDRESS ON FILE | | | | | | | |
| VICENTE LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| VICENTE LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VICENTE LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VICENTE MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| VICENTE MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VICENTE MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VICENTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICENTE MARTINEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| VICENTE MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| VICENTE MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| VICENTE MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| VICENTE MEDINA, KARINA | ADDRESS ON FILE | | | | | | | |
| VICENTE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VICENTE MELENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| VICENTE MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Vicente Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| VICENTE MENDOZA, ANA H | ADDRESS ON FILE | | | | | | | |
| VICENTE MERCED, LAURIE | ADDRESS ON FILE | | | | | | | |
| VICENTE MESTRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTE MESTRE, MARIA | ADDRESS ON FILE | | | | | | | |
| VICENTE MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| VICENTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICENTE MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| VICENTE MORENO EVORA | ADDRESS ON FILE | | | | | | | |
| Vicente Nunez, Brenda L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VICENTE OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| VICENTE OLMEDA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VICENTE OLMEDA, ONELIA | ADDRESS ON FILE | | | | | | | |
| VICENTE OLMO, TERESA | ADDRESS ON FILE | | | | | | | |
| VICENTE OLMO, WANDA E | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ MARTIN | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, ALICIA J | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, LEONARDO L. | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, MELISSA J | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| Vicente Ortiz, Nestor L. | ADDRESS ON FILE | | | | | | | |
| VICENTE ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VICENTE OTERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICENTE PABON MALPICA | ADDRESS ON FILE | | | | | | | |
| VICENTE PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| VICENTE PAGAN, JOSE ELIAS | ADDRESS ON FILE | | | | | | | |
| VICENTE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| VICENTE PEREZ COTTO | ADDRESS ON FILE | | | | | | | |
| VICENTE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTE PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| Vicente Perez, Victor | ADDRESS ON FILE | | | | | | | |
| VICENTE PEROCIER BALADEJO | ADDRESS ON FILE | | | | | | | |
| VICENTE PRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| VICENTE QUEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| VICENTE QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| VICENTE QUINONES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| VICENTE QUINTANA CARASA | ADDRESS ON FILE | | | | | | | |
| VICENTE R BERDEGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE R SANCHEZ QUILES | ADDRESS ON FILE | | | | | | | |
| VICENTE RAFAEL VILLAFANE ESTATE | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 | |
| VICENTE RAMOS, GERMAIN | ADDRESS ON FILE | | | | | | | |
| VICENTE RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| VICENTE REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| VICENTE REYES, MILITZA | ADDRESS ON FILE | | | | | | | |
| VICENTE RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, CATHY | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Vicente Rivera, Eddie | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, JANELY | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, MICHAEL ELVIN | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VICENTE RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VICENTE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Vicente Rosario, Jessica L | ADDRESS ON FILE | | | | | | | |
| VICENTE RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VICENTE SAAVEDRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICENTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| Vicente Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| VICENTE SANTOS, ANA C | ADDRESS ON FILE | | | | | | | |
| VICENTE SANTOS, LIZMARY | ADDRESS ON FILE | | | | | | | |
| VICENTE SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| VICENTE SOSTRE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| VICENTE TOLEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VICENTE TOLENTINO Y WILLIAM TOLENTINO | ADDRESS ON FILE | | | | | | | |
| VICENTE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICENTE TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| VICENTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| VICENTE URBINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| VICENTE VALLEJO, MIREILY | ADDRESS ON FILE | | | | | | | |
| VICENTE VARGAS, ILIANA | ADDRESS ON FILE | | | | | | | |
| VICENTE VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VICENTE VAZQUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| VICENTE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| Vicente Vazquez, Caonabo | ADDRESS ON FILE | | | | | | | |
| VICENTE VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTE VEGA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| VICENTE VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENTE VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| VICENTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VICENTE VICENTE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VICENTE VICENTE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| VICENTE VIDAL, YAMNELLY | ADDRESS ON FILE | | | | | | | |
| VICENTE VIZCARONDO, AILENE M | ADDRESS ON FILE | | | | | | | |
| VICENTE ZAMBRANA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICENTE, AMERICO | ADDRESS ON FILE | | | | | | | |
| VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| VICENTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VICENTI CAPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VICENTI COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| VICENTI FIGUEROA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| VICENTI SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VICENTI SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VICENTI VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| VICENTY ALBINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| VICENTY ALBINO, WASSILLY | ADDRESS ON FILE | | | | | | | |
| VICENTY ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VICENTY ASAD, SARA L. | ADDRESS ON FILE | | | | | | | |
| VICENTY AYMAT, NESTOR | ADDRESS ON FILE | | | | | | | |
| VICENTY AZIZI, SARAH | ADDRESS ON FILE | | | | | | | |
| VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| VICENTY BEZARES, AWILDA | ADDRESS ON FILE | | | | | | | |
| Vicenty Cortes, Carlos A | ADDRESS ON FILE | | | | | | | |
| VICENTY DE CANALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VICENTY DOITTEAU, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VICENTY GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTY GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| VICENTY HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VICENTY LOPEZ, HORMIZILDA | ADDRESS ON FILE | | | | | | | |
| VICENTY LUGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| VICENTY MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICENTY MARTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vicenty Muniz, Joselito | ADDRESS ON FILE | | | | | | | |
| VICENTY MUNIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| VICENTY NAZARIO, MIRINDA Y. | ADDRESS ON FILE | | | | | | | |
| VICENTY RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| VICENTY RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VICENTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VICENTY RAMOS, YACHIRA | ADDRESS ON FILE | | | | | | | |
| VICENTY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VICENTY RIVERA, YINELIE | ADDRESS ON FILE | | | | | | | |
| VICENTY RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| VICENTY RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| VICENTY RODRIGUEZ, MARIA DE LOS N. | ADDRESS ON FILE | | | | | | | |
| VICENTY RODRIGUEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| VICENTY ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| VICENTY SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VICENTY SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VICENTY SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| VICENTY SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VICENTY SANTIAGO, IVAN E. | ADDRESS ON FILE | | | | | | | |
| VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| VICENTY VALENTIN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VICENZO A FERRANTE CRUZ | ADDRESS ON FILE | | | | | | | |
| VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| VICK DIAZ, ELUIS | ADDRESS ON FILE | | | | | | | |
| VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VICKIANA RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| VICKIANA RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| VICKIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICKIE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| VICKY D MARIE ARIAS | ADDRESS ON FILE | | | | | | | |
| VICKY M ESCOBAR CAICEDO | ADDRESS ON FILE | | | | | | | |
| VICKY MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICKY MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| VICKYMERCE CALO ALIFONSO | ADDRESS ON FILE | | | | | | | |
| VICMARI ARCE | ADDRESS ON FILE | | | | | | | |
| VICMARI ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICMARIE HERNANDEZ LANDAU | ADDRESS ON FILE | | | | | | | |
| VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | | |
| VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | | |
| VICMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICMARIE VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| VICMARIE VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| VICMARIS MARRERO FERRER | ADDRESS ON FILE | | | | | | | |
| VICMARY R VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| VICNIA J PIZARRO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICONNECT CORPORATION | PO BOX 967 | | | | CABO ROJO | PR | 00622 | |
| VICTIM OFFENDER MEDICATION ASSOCIATION | 2233 UNIVERSITY AVENUE WEST 300 | | | | ST PAUL | MN | 55114 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2780 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR A AVILES TOSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR A BADILLO MALAVE | ADDRESS ON FILE | | | | | | | |
| VICTOR A BREGON PEDRAZA | ADDRESS ON FILE | | | | | | | |
| VICTOR A BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR A CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR A CASTRO PABON | ADDRESS ON FILE | | | | | | | |
| VICTOR A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A COLON SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR A DE FELICE RONDON | ADDRESS ON FILE | | | | | | | |
| VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | | |
| VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | | |
| VICTOR A GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| VICTOR A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR A GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICTOR A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A GUZMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| VICTOR A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| VICTOR A MALEK ABIKARRAN | ADDRESS ON FILE | | | | | | | |
| VICTOR A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A MERCED ADORNO | ADDRESS ON FILE | | | | | | | |
| VICTOR A MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A MORALES CORDOVA | ADDRESS ON FILE | | | | | | | |
| VICTOR A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| VICTOR A ORBEGOSO SEVILLANO | ADDRESS ON FILE | | | | | | | |
| VICTOR A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A PADILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR A PALAU HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A PEREZ MELENDEZ/DBA ONE STOP | AUTO SERVICE PR | PO BOX 1650 | | | GUAYAMA | PR | 00785 | |
| VICTOR A PICEL CABRAL | ADDRESS ON FILE | | | | | | | |
| VICTOR A QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| VICTOR A RAMIREZ /CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR A RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| VICTOR A ROLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| VICTOR A ROMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR A SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| VICTOR A VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A. ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A. CASIANO COSME | ADDRESS ON FILE | | | | | | | |
| VICTOR A. CHIRIBOGA | ADDRESS ON FILE | | | | | | | |
| VICTOR A. FREYTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR A. MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2781 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR A. MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR A. RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR ACORDAGOITIA | ADDRESS ON FILE | | | | | | | |
| VICTOR ADORNO SALGADO | ADDRESS ON FILE | | | | | | | |
| VICTOR ADORNO TAPIA | ADDRESS ON FILE | | | | | | | |
| VICTOR AFANADOR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| VICTOR AGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR ALBERT FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR ALVARADO ARROYO | ADDRESS ON FILE | | | | | | | |
| VICTOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR AND LOURD RODRIGUEZ TRUST | 200 CARR 2 STE 310 | | | | MANATI | PR | 00674 | |
| VICTOR ANDUJAR MATOS | ADDRESS ON FILE | | | | | | | |
| VICTOR ANIBAL MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR APONTE DONES | ADDRESS ON FILE | | | | | | | |
| VICTOR APONTE NEGRON | ADDRESS ON FILE | | | | | | | |
| Victor Arroyo Rodriguez | ADDRESS ON FILE | | | | | | | |
| VICTOR AVILES MARERO | ADDRESS ON FILE | | | | | | | |
| VICTOR AVILES OCASIO | ADDRESS ON FILE | | | | | | | |
| VICTOR AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR AVILES TOSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR B SANTIAGO CASANOVA | ADDRESS ON FILE | | | | | | | |
| VICTOR B. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| VICTOR BAILLY AYALA | ADDRESS ON FILE | | | | | | | |
| VICTOR BARRETO ELECTRICAL CONTRACTOR | PMB 457 BOX 6400 | | | | CAYEY | PR | 00737 | |
| VICTOR BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| VICTOR BENITEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| VICTOR BERMUDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| VICTOR BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR BUS LINE | ADDRESS ON FILE | | | | | | | |
| VICTOR C LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR CACHOLA LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| VICTOR CALDERON CESTERO | ADDRESS ON FILE | | | | | | | |
| VICTOR CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR CALLEJA PENA | ADDRESS ON FILE | | | | | | | |
| VICTOR CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| VICTOR CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |
| VICTOR CAMUY TERRON | ADDRESS ON FILE | | | | | | | |
| VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CANDELARIO BERNARD | ADDRESS ON FILE | | | | | | | |
| VICTOR CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; N | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; N | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| VICTOR CARIDES MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR CARMONA CORREA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2782 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| VICTOR CARRION VEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR CASTRO GERENA | ADDRESS ON FILE | | | | | | | |
| VICTOR CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR CENTENO BENERO | ADDRESS ON FILE | | | | | | | |
| VICTOR CENTENO NUNEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CHEVEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR CIRINO | ADDRESS ON FILE | | | | | | | |
| VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| VICTOR CONDE | ADDRESS ON FILE | | | | | | | |
| VICTOR CORDERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CRUZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| VICTOR CRUZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR CUBANO SILVA | ADDRESS ON FILE | | | | | | | |
| VICTOR D CRUZ HERRERO | ADDRESS ON FILE | | | | | | | |
| VICTOR D FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR D GAUD VALLE/IRIS M VALLE | ADDRESS ON FILE | | | | | | | |
| VICTOR D MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR D PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR D RIVERA AMARO | ADDRESS ON FILE | | | | | | | |
| VICTOR D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR D SANTIAGO ALVERIO | ADDRESS ON FILE | | | | | | | |
| VICTOR D SOTO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| VICTOR D TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| VICTOR D TIRADO LEBRON | ADDRESS ON FILE | | | | | | | |
| VICTOR DANIEL MOLINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| VICTOR DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| VICTOR DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR DE JESUS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR DE LA TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR DE SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| VICTOR DIAZ ALVARENGA | ADDRESS ON FILE | | | | | | | |
| VICTOR DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR DOEL PAGAN DBA D EVENT RENTAL | SERVICES | BO JUAN SANCHEZ BUZON 1563 C 4 | | | BAYAMON | PR | 00959 | |
| VICTOR E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR E CHAPMAN AMADOR | ADDRESS ON FILE | | | | | | | |
| VICTOR E FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR E LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR E LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| VICTOR E MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR E MORA CARRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR E RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| VICTOR E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR E VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2783 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR EDUARDO PASCUAL | ADDRESS ON FILE | | | | | | | |
| VICTOR EDUARDO PASCUAL CHAGMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR EDUVIGIS PASTRANA | ADDRESS ON FILE | | | | | | | |
| VICTOR ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| VICTOR ESQUILIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| VICTOR ESTRADA CANALES | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| VICTOR ESTRADA RIVERA | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| VICTOR EUGENIO PINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR F AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR F COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR F ESPINOSA CASSO | ADDRESS ON FILE | | | | | | | |
| VICTOR F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR F LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR F LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR F LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR F MALLENS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR F NAZARIO YORDAN | ADDRESS ON FILE | | | | | | | |
| VICTOR F RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VÍCTOR F. HERNÁNDEZ SÁNCHEZ 685-956 | LCDO. VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| VICTOR FALCON ROBRES | ADDRESS ON FILE | | | | | | | |
| VICTOR FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| VICTOR FELICIANO CASANAS | ADDRESS ON FILE | | | | | | | |
| VICTOR FELICIANO MOYA | ADDRESS ON FILE | | | | | | | |
| VICTOR FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| VICTOR FERNANDEZ ARDOIS | ADDRESS ON FILE | | | | | | | |
| VICTOR FERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| VICTOR FERNANDEZ Y AIDA FERNANDEZ=TUTORA | ADDRESS ON FILE | | | | | | | |
| VICTOR FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| VICTOR FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| VICTOR FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR FONSECA CRESPO | ADDRESS ON FILE | | | | | | | |
| VICTOR FORTUNATO IRIZARRY | SR. VICTOR FORTUNATO IRIZARRY | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-2-1022 | | | | | |
| VICTOR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR G COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| VICTOR G FRANCO OTERO | ADDRESS ON FILE | | | | | | | |
| VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 | |
| VICTOR G GONZALEZ DBA CANOS AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00911742 | |
| VICTOR G MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR G NIETO VILLALON | ADDRESS ON FILE | | | | | | | |
| VICTOR G PAGAN LUCAS | ADDRESS ON FILE | | | | | | | |
| VICTOR G PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR G REQUENA RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR G VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR G VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR GARCIA CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VICTOR GARCIA QUIROZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR GARCIA SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| VICTOR GERENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| Victor González González | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR GONZALEZX ACEVEDO | ADDRESS ON FILE | | | | | | | |
| VICTOR GREGORI ORTIZ SALABERRY | ADDRESS ON FILE | | | | | | | |
| VICTOR GUANTE SOLANO | ADDRESS ON FILE | | | | | | | |
| VICTOR H MALAGON CABRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR H MONTANO | ADDRESS ON FILE | | | | | | | |
| VICTOR H REDONDO CARATTINI | ADDRESS ON FILE | | | | | | | |
| VICTOR H RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| VICTOR H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR H TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR H VAZQUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR H. CARDONA CARLO | ADDRESS ON FILE | | | | | | | |
| VICTOR HERNANDEZ BUILDING EIDE | ADDRESS ON FILE | | | | | | | |
| VICTOR HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| VICTOR HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| VICTOR HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR HUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR HUGO VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR I CASIANO SEGARRA | ADDRESS ON FILE | | | | | | | |
| VICTOR I DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR I MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR I NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR I RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR I SANCHEZ AVILA | ADDRESS ON FILE | | | | | | | |
| VICTOR I SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR I SOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR I VARGAS | ADDRESS ON FILE | | | | | | | |
| VICTOR I VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| VICTOR I. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| VICTOR J BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| VICTOR J BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| VICTOR J CABRERA LABOY | ADDRESS ON FILE | | | | | | | |
| VICTOR J CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| VICTOR J CANALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR J CARABALLO TOLOSA | ADDRESS ON FILE | | | | | | | |
| VICTOR J CASAL | ADDRESS ON FILE | | | | | | | |
| VICTOR J CASTELLANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J CERDA DUPAN | ADDRESS ON FILE | | | | | | | |
| VICTOR J CHANDLER MALCONZIA | ADDRESS ON FILE | | | | | | | |
| VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| VICTOR J ENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR J FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR J GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR J GUZMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J LASANTA GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR J LEON SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2785 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J MALDONADO GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| VICTOR J MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| VICTOR J MARIANO MERCEDES | ADDRESS ON FILE | | | | | | | |
| VICTOR J MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J MIRANDA MALARET | ADDRESS ON FILE | | | | | | | |
| VICTOR J NEGRON ZEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR J PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| VICTOR J PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR J QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | | |
| VICTOR J REY AYALA | ADDRESS ON FILE | | | | | | | |
| VICTOR J RIOS BAGUE | ADDRESS ON FILE | | | | | | | |
| VICTOR J RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR J SKERRETT LLANOS | ADDRESS ON FILE | | | | | | | |
| VICTOR J SUAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR J VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR J. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J. ACEVEDO MONGE | ADDRESS ON FILE | | | | | | | |
| VICTOR J. CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR J. MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| VICTOR J. MATTA DAVILA | ADDRESS ON FILE | | | | | | | |
| VICTOR JAVIER MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR JESUS LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR JOSE LOPEZ CHINNERY | ADDRESS ON FILE | | | | | | | |
| VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | | |
| VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | | |
| VICTOR K MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR L AGOSTINI ALAMEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR L CALDERON MERCADO | ADDRESS ON FILE | | | | | | | |
| VICTOR L CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR L DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR L DIAZ ALONSO | ADDRESS ON FILE | | | | | | | |
| VICTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR L FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR L MORALES PABON | ADDRESS ON FILE | | | | | | | |
| VICTOR L MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR L NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L PENA SANTOS | ADDRESS ON FILE | | | | | | | |
| VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2786 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| VICTOR L RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR L RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| VICTOR L RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| VICTOR L RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR L ROSARIO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L RUBERT ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR L TORRES ALBEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L. CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| VICTOR L. CORRALIZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| Victor L. Corta Rivera | ADDRESS ON FILE | | | | | | | |
| VICTOR L. FELICIANO FUENTES | ADDRESS ON FILE | | | | | | | |
| VICTOR L. GARCIA ANDINO | ADDRESS ON FILE | | | | | | | |
| VICTOR L. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR L. ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR LABOY CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | | MOCA | PR | 00676 | |
| VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VICTOR LAUREANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| VICTOR LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LIZARDI PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ CORTES INC | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| VICTOR LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | | |
| VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | | |
| VICTOR LUIS FRANCO ESTRADA | ADDRESS ON FILE | | | | | | | |
| VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGU | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| VICTOR M ALBINO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ALEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M ALLENDE FILOMENO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ALVARADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ALVAREZ PENA | ADDRESS ON FILE | | | | | | | |
| VICTOR M AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| VICTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M ARROYO MOLINA | ADDRESS ON FILE | | | | | | | |
| VICTOR M ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR M AVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR M AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M BAEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICTOR M BERRIOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M BLANCO SEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M BLANCO TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M BULTRON GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CACERES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | ADDRESS ON FILE | | | | | | | |
| VICTOR M CANTRES NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR M CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CARRASQUILLO DUCHEZNE | ADDRESS ON FILE | | | | | | | |
| VICTOR M CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CARTAGENA PADILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASTRO FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASTRO MONTINCELLE | ADDRESS ON FILE | | | | | | | |
| VICTOR M CASTRO VARGAS | ADDRESS ON FILE | | | | | | | |
| VICTOR M CHAVES MALAVE | ADDRESS ON FILE | | | | | | | |
| VICTOR M CHICO LUNA | ADDRESS ON FILE | | | | | | | |
| VICTOR M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CONDE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CORDOVA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CORREA COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR M CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M COTTO DELGADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M COTTO PENALOZA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ CALDERAS | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M CURET INSURANCE PRODUCER | 475 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| VICTOR M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M DAVILA | ADDRESS ON FILE | | | | | | | |
| VICTOR M DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M ENCARNACION ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| VICTOR M FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| VICTOR M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| VICTOR M FUENTES CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M GARCIA VALLELLANES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2788 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUI | 15 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| VICTOR M GUADALUPE | ADDRESS ON FILE | | | | | | | |
| VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M GUADALUPE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| VICTOR M GUZMAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| VICTOR M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M HENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERMINA BADILLO | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERNANDEZ BESARES | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERNANDEZ Y ANA D RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M HERRERO HERRERO | ADDRESS ON FILE | | | | | | | |
| VICTOR M IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M ISONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M LATALLADI GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR M LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MELENDEZ BROOKS | ADDRESS ON FILE | | | | | | | |
| VICTOR M MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MENDEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| VICTOR M MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| VICTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MILAN HOF | ADDRESS ON FILE | | | | | | | |
| VICTOR M MONROIG REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M MONSANTO ALAMO | ADDRESS ON FILE | | | | | | | |
| VICTOR M MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | | |
| VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | | |
| VICTOR M MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M MORRALES TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M MULERO BRANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M MULERO BRANA | ADDRESS ON FILE | | | | | | | |
| VICTOR M MUNIZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| VICTOR M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M MUNIZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| VICTOR M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M NAVARRO | ADDRESS ON FILE | | | | | | | |
| VICTOR M NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| VICTOR M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR M NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR M OCASIO CARRERO | ADDRESS ON FILE | | | | | | | |
| VICTOR M OLMEDA RIOS | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M OTERO MONTES | ADDRESS ON FILE | | | | | | | |
| VICTOR M PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR M PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| VICTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR M PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VICTOR M PUJOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M REQUENA MOJICA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RESTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RESTO ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVAS SALGADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M RIVERA VIVES | ADDRESS ON FILE | | | | | | | |
| VICTOR M ROCHER PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2790 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M ROJAS LEON | ADDRESS ON FILE | | | | | | | |
| VICTOR M ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| VICTOR M ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR M ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| VICTOR M ROSARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANABRIA BADILLO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANCHEZ Y MARIANITA OCASIO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTANA Y MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO NOA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO POMALES | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| VICTOR M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SERRA MONTALVO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOSA MONEGRO | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES BRUNET | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR M VALENTIN MOLINA | ADDRESS ON FILE | | | | | | | |
| Victor M Vargas Flores | ADDRESS ON FILE | | | | | | | |
| VICTOR M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| VICTOR M VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR M VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR M VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | URB CAMINO SERENO | 87 CALLE SERENO | | | LAS PIEDRAS | PR | 00771 | |
| VICTOR M VILLARRUVIA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M VILLEGAS DURAN | ADDRESS ON FILE | | | | | | | |
| VICTOR M WHEELER DANNER | ADDRESS ON FILE | | | | | | | |
| VICTOR M ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. ALEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2791 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M. AYBAR FERMIN | ADDRESS ON FILE | | | | | | | |
| VICTOR M. CARABALLO REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR M. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M. DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICTOR M. FELIX VALDES | ADDRESS ON FILE | | | | | | | |
| VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M. MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M. MUÑIZ SOUFFRONT | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| VICTOR M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M. NATAL | ADDRESS ON FILE | | | | | | | |
| VICTOR M. OTANO NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR M. RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| VICTOR M. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR M. SANTIAGO NOA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. SIMONS INC. | ADDRESS ON FILE | | | | | | | |
| VICTOR M. TORRES CASANOVA | ADDRESS ON FILE | | | | | | | |
| VICTOR M. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| VICTOR M. VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MAISONET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR MALPICA ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR MANGUAL ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL CONCEPCION ARROYO | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL GALAN DEIDA | ADDRESS ON FILE | | | | | | | |
| Victor Manuel Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL RODRIGUEZ TAPIA | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | GENERAL CONTRACTORS | P O BOX 476 | | | NARANJITO | PR | 00719 | |
| VICTOR MANUEL URENA | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| VICTOR MANUEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR MARIO PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR MARRERO ORTIZ/ PRO SERVICE | ADDRESS ON FILE | | | | | | | |
| VICTOR MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| VICTOR MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MEDINA MASSANET | ADDRESS ON FILE | | | | | | | |
| VICTOR MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | | LAJAS | PR | 00667 | |
| VICTOR MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| VÍCTOR MENENDEZ GONZÁLEZ | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| VICTOR MERCADO / BENIGNA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2792 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| VICTOR MIRANDA | ADDRESS ON FILE | | | | | | | |
| VICTOR MOLINA NIEVES Y ROSA MANZANO | ADDRESS ON FILE | | | | | | | |
| VICTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR MONTES GUZMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MORA PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MORCIGLIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MORENO | ADDRESS ON FILE | | | | | | | |
| VICTOR MORENO SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR MORETA TEJEDA | ADDRESS ON FILE | | | | | | | |
| VICTOR MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| VICTOR MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTOR N LASSALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| VICTOR N VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR N VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| VICTOR NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| VICTOR NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR NIEVES HERRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR NUNEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| VICTOR O COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR O GARCIA PINEIRO | ADDRESS ON FILE | | | | | | | |
| VICTOR O HENSON BUSQUETS | ADDRESS ON FILE | | | | | | | |
| VICTOR O LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR O MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR O MARRERO CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR O SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| VICTOR O SOTO AYALA Y WINDALYS OTERO | ADDRESS ON FILE | | | | | | | |
| VICTOR O VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR OLIVERAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR OMAR MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORLANDO LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR OVALLE POLANCO | ADDRESS ON FILE | | | | | | | |
| VICTOR PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR PAGAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| VICTOR PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| VICTOR PAGAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2793 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR PAGAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| VICTOR PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ LABIOSA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| VICTOR PINEIRO NEGRON | ADDRESS ON FILE | | | | | | | |
| VICTOR PIZARRO | ADDRESS ON FILE | | | | | | | |
| VICTOR PORTUGUES SANTA | ADDRESS ON FILE | | | | | | | |
| VICTOR PRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VICTOR QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| VICTOR QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| VICTOR QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| VÍCTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. 3016 3793 PNOCE BY PASS | | | Ponce | PR | 00728-1504 | |
| VICTOR QUINONEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| VICTOR QUIROS | ADDRESS ON FILE | | | | | | | |
| VICTOR R ABREU COMPRE | ADDRESS ON FILE | | | | | | | |
| VICTOR R ARRIETA IGANTUA | ADDRESS ON FILE | | | | | | | |
| VICTOR R BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR R CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR R CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R CONCEPCION MORAN | ADDRESS ON FILE | | | | | | | |
| VICTOR R DREVON CORDOVA | ADDRESS ON FILE | | | | | | | |
| VICTOR R FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR R FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTOR R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| VICTOR R HERNANDEZ/ HECTOR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR R MARDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR R MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR R MESA MATOS | ADDRESS ON FILE | | | | | | | |
| VICTOR R MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R NORAT TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR R NUNEZ ARCO | ADDRESS ON FILE | | | | | | | |
| VICTOR R ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R ORTIZ MERCED | ADDRESS ON FILE | | | | | | | |
| VICTOR R ORTIZ VIDAL | ADDRESS ON FILE | | | | | | | |
| VICTOR R OSUNA RUIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| VICTOR R PINERO MARTINO | ADDRESS ON FILE | | | | | | | |
| VICTOR R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| VICTOR R RODRIGUEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| VICTOR R RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR R SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| VICTOR R SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2794 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR R SEGARRA HERNANZAIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICTOR R SOTOMAYOR CLEVELL | ADDRESS ON FILE | | | | | | | |
| VICTOR R TORIBIO VILLODAS | ADDRESS ON FILE | | | | | | | |
| VICTOR R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R VIVAS FEBLES | ADDRESS ON FILE | | | | | | | |
| VICTOR R. MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR R. RIVERO MARTINO | ADDRESS ON FILE | | | | | | | |
| VICTOR RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR RAMOS ARES | ADDRESS ON FILE | | | | | | | |
| VICTOR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR RAMOS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| VICTOR RAUL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RAUL ROJAS VILLARRUEL | ADDRESS ON FILE | | | | | | | |
| VICTOR RECHANI CABRERA | ADDRESS ON FILE | | | | | | | |
| VICTOR RENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES BRUNO | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES CALDERON | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES MAURICIO | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| VICTOR RIVERA BENEJAM | ADDRESS ON FILE | | | | | | | |
| Victor Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA PERCY | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ BERENGUER | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ DEYNES | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| VICTOR RODRIGUEZ DYNES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| VICTOR RODRIGUEZ DYNES | RAFAEL HUMBERTO MARCHAN | 623 AVE | PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| VICTOR RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ MCFALINE | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2795 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| VICTOR ROMAN NIEVES ADVERTISING SPECIALT | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| VICTOR ROMAN NIEVES ADVERTISING SPECIALT | PO BOX 1885 | | | | BAYAMON | PR | 00960 | |
| VICTOR ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ROMERO MORENO | ADDRESS ON FILE | | | | | | | |
| VICTOR ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSA GALARZA | ADDRESS ON FILE | | | | | | | |
| Victor Rosado Delgado | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTOR ROSARIO/WILSON ROSARIO/ | ADDRESS ON FILE | | | | | | | |
| VICTOR RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| VICTOR RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| VICTOR RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| VICTOR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR RULLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR S ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR S FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTOR S RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR S SATO DOMINGO | ADDRESS ON FILE | | | | | | | |
| VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE | | | | | | | |
| VICTOR S TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTOR SALICRUP CALDERON | ADDRESS ON FILE | | | | | | | |
| VICTOR SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Victor Sánchez Rolón | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTACRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| VICTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR SIERRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SOLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| VICTOR SOLIBER MANZUELA & SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR SOSTRE SANTOS | LCDO. EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| VICTOR SOTO ROA | ADDRESS ON FILE | | | | | | | |
| VICTOR SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| VICTOR SOTO VIERA | ADDRESS ON FILE | | | | | | | |
| VICTOR SUAREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| VICTOR T BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR T ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR T RIVERA PERCY | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| VICTOR TAPIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| VICTOR TAVERAS SÁNCHEZ | LCDA. LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. | Ponce DE LEÓN | OFICINA 404 | SAN JUAN | PR | 00918-3412 | |
| VICTOR TAVERAS SÁNCHEZ | VICTOR TAVERAS SÁNCHEZ | CALLE 18 Q #40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 | |
| VICTOR TORRES ALMODOVAR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| VICTOR TORRES ALVARES | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| Victor Torres Dávila | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2796 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| VICTOR TORRUELLAS PAGAN | ADDRESS ON FILE | | | | | | | |
| VICTOR URDAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VICTOR V SOTO COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 | |
| VICTOR VALENTIN BRACERO | ADDRESS ON FILE | | | | | | | |
| VICTOR VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| VICTOR VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VALERIO ROJAS | ADDRESS ON FILE | | | | | | | |
| VICTOR VALET GLOBAL MEDICAL CENTER | 8344 CLAIREMONT MESA BLDV | STE 201 | | | SAN DIEGO | CA | 92111 | |
| VICTOR VALIENTE NEVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VALLEJO | ADDRESS ON FILE | | | | | | | |
| VICTOR VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VARGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| VICTOR VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| VICTOR VEGA RUIZ/ EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| VICTOR VELEZ MORALES | LCDA. BRUNILDA FIGUEROA NÁTER (CODEMAND | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| VICTOR VELEZ MORALES | LCDO. HOSTOS A. GALLARDO GARCÍA (CODEMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| VICTOR VELEZ MORALES | LCDO. JOSÉ VÉLEZ PEREA (DEMANDANTE) | 35 CALLE JUAN C. BORBÓN SUITE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| VICTOR VELEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| VICTOR VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| VICTOR VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VIDOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VILLAFANE BENITEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VILLARUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| VICTOR VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR VIVONI FARAGE | ADDRESS ON FILE | | | | | | | |
| VICTOR W PENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| VICTOR X LEON BERRIOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| VICTOR Y BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| VICTOR Y RENTAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VICTOR ZABALA REYES | ADDRESS ON FILE | | | | | | | |
| VICTOR ZAYAS SANTANA | ADDRESS ON FILE | | | | | | | |
| VICTORIA ANN STIAMBAUGH | ADDRESS ON FILE | | | | | | | |
| VICTORIA CABALLERO ROLDAN | ADDRESS ON FILE | | | | | | | |
| VICTORIA CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA CARMENATE TRUST | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| VICTORIA CASTELLANOS, BLANCA M | ADDRESS ON FILE | | | | | | | |
| VICTORIA CRUET IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VICTORIA DILONE MOLINA | ADDRESS ON FILE | | | | | | | |
| VICTORIA E BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| VICTORIA E IGLESIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA E QUINONEZ BAEZ Y/O | ADDRESS ON FILE | | | | | | | |
| VICTORIA E. BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| VICTORIA F ALVAREZ LECODET | ADDRESS ON FILE | | | | | | | |
| VICTORIA FERNANDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| VICTORIA GONZALEZ ORTIZ | VICTORIA GONZALEZ ORTIZ (DERECHO PROPIO) | URB. | CAGUAS NORTE | #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 | |
| VICTORIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTORIA HORMINOGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA I RIVERA SILVA / LUZ V SILVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| VICTORIA J MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA L PALOMINO BRUNO | ADDRESS ON FILE | | | | | | | |
| VICTORIA LASSUS DELGADO | ADDRESS ON FILE | | | | | | | |
| VICTORIA LEWIS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| VICTORIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICTORIA M VELEZ PARA VIVIAN A TORRES | ADDRESS ON FILE | | | | | | | |
| VICTORIA MARIN SERRANO | ADDRESS ON FILE | | | | | | | |
| VICTORIA MARTINEZ FLETTE | ADDRESS ON FILE | | | | | | | |
| VICTORIA MORENO DAVID | ADDRESS ON FILE | | | | | | | |
| VICTORIA NAVARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| VICTORIA NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| VICTORIA PEGUERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VICTORIA POTES, RODRIGO | ADDRESS ON FILE | | | | | | | |
| VICTORIA RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VICTORIA RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | | |
| VICTORIA RAMOS BATISTA | ADDRESS ON FILE | | | | | | | |
| VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VICTORIA REYES BRUNO | ADDRESS ON FILE | | | | | | | |
| VICTORIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VICTORIA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| VICTORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTORIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VICTORIA ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| VICTORIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VICTORIA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTORIA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VICTORIA SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| VICTORIA SANCHEZ MOSCOSO | ADDRESS ON FILE | | | | | | | |
| VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | | PONCE | PR | 00731 | |
| Victoria Soto Perez | ADDRESS ON FILE | | | | | | | |
| VICTORIA TAXI INC | PO BOX 8025 | | | | CAGUAS | PR | 00726 | |
| VICTORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| VICTORIA TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| VICTORIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA WADE CURTIN | ADDRESS ON FILE | | | | | | | |
| VICTORIA WOODBURY EMANUELLY | ADDRESS ON FILE | | | | | | | |
| VICTORIANA ISASI BELTRAN | ADDRESS ON FILE | | | | | | | |
| VICTORIANA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| VICTORIANO GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VICTORIANO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| VICTORIANO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIANO QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| VICTORIANO SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VICTORIANO TANCO ROSARIO | ADDRESS ON FILE | | | | | | | |
| VICTORINO BERNAL | ADDRESS ON FILE | | | | | | | |
| VICTORINO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIO SANCHEZ, JAMMILE | ADDRESS ON FILE | | | | | | | |
| VIDA ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | | SAN JUAN | PR | 00925 | |
| VIDA PLUS MEDICAL CLINIC CSP | PO BOX 3925 | | | | GUAYNABO | PR | 00970 | |
| VIDA URBANA INC | PO BOX 9022723 | | | | SAN JUAN | PR | 00902 | |
| VIDAILLET ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL ABREU, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VIDAL ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| VIDAL ACEVEDO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VIDAL ACEVEDO, LIZA D | ADDRESS ON FILE | | | | | | | |
| Vidal Acevedo, Maria A | ADDRESS ON FILE | | | | | | | |
| Vidal Afanador, Joel | ADDRESS ON FILE | | | | | | | |
| VIDAL ALVIRA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| VIDAL ARBONA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| VIDAL ARBONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIDAL ARBONA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VIDAL ARQUINZONI VEGA | ADDRESS ON FILE | | | | | | | |
| VIDAL ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |
| VIDAL ASTACIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| VIDAL AVILA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| VIDAL AVILES MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VIDAL AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VIDAL B GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| VIDAL BARLETTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIDAL BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| VIDAL BONET, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VIDAL BONILLA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VIDAL BURGOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VIDAL BUS LINE | P O BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| VIDAL CABAÑAS MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VIDAL CABANAS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| VIDAL CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | | |
| VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | | | | | | | | |
| VIDAL CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| VIDAL CARBONELL, YADIRA M | ADDRESS ON FILE | | | | | | | |
| VIDAL CARDONA, RAMONA M | ADDRESS ON FILE | | | | | | | |
| VIDAL CARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VIDAL CARRERAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VIDAL CARVAJAL, AILEEN | ADDRESS ON FILE | | | | | | | |
| VIDAL CASANOVA QUINONES | ADDRESS ON FILE | | | | | | | |
| VIDAL CERRA, ANA | ADDRESS ON FILE | | | | | | | |
| VIDAL CINTRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| Vidal Cintron, Felix J | ADDRESS ON FILE | | | | | | | |
| VIDAL CLARILLO, NILDA I | ADDRESS ON FILE | | | | | | | |
| VIDAL CLAUDIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| VIDAL COLLAZO, LEYDA | ADDRESS ON FILE | | | | | | | |
| VIDAL COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VIDAL COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VIDAL CORDERO, CARLO E. | ADDRESS ON FILE | | | | | | | |
| Vidal Crespi, Felix D | ADDRESS ON FILE | | | | | | | |
| VIDAL CRESPO, ARCENETTE | ADDRESS ON FILE | | | | | | | |
| VIDAL CRUZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| VIDAL CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VIDAL CRUZ, ERIC D. | ADDRESS ON FILE | | | | | | | |
| VIDAL CRUZ, HORTENSIA V | ADDRESS ON FILE | | | | | | | |
| VIDAL DE GARCIA, JULIA | ADDRESS ON FILE | | | | | | | |
| VIDAL DE JESUS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VIDAL DE JESUS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VIDAL DE RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| VIDAL DEFILLO, NICOLE | ADDRESS ON FILE | | | | | | | |
| VIDAL DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| VIDAL DELGADO, BETSY | ADDRESS ON FILE | | | | | | | |
| VIDAL DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| VIDAL DELGADO, MARCO A | ADDRESS ON FILE | | | | | | | |
| VIDAL DIAMEPSIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL DIAZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| VIDAL DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VIDAL DIAZ, MIRELSA A | ADDRESS ON FILE | | | | | | | |
| VIDAL DIAZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| VIDAL DOUSSO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VIDAL DURAN, FRANKLIN E. | ADDRESS ON FILE | | | | | | | |
| VIDAL ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | | |
| VIDAL ESPINOSA, ADA M | ADDRESS ON FILE | | | | | | | |
| VIDAL ESPINOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VIDAL ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIDAL FANDIÑO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| VIDAL FEBUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIDAL FEBUS, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| VIDAL FELICIANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| VIDAL FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VIDAL FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIDAL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| VIDAL FONT, JORGE A | ADDRESS ON FILE | | | | | | | |
| Vidal Fontanez, Angel L | ADDRESS ON FILE | | | | | | | |
| VIDAL GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| Vidal Gil, Eddie | ADDRESS ON FILE | | | | | | | |
| VIDAL GIL, GLORIA | ADDRESS ON FILE | | | | | | | |
| VIDAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| VIDAL GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| VIDAL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| Vidal Gonzalez, Alex | ADDRESS ON FILE | | | | | | | |
| VIDAL GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VIDAL HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VIDAL HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | | |
| VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | | |
| Vidal Irizarry, Nilsa L | ADDRESS ON FILE | | | | | | | |
| VIDAL ISAAC, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIDAL J GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| VIDAL LAUREANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VIDAL LICEAGA, SOFIA | ADDRESS ON FILE | | | | | | | |
| VIDAL LOMBARDERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| VIDAL LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VIDAL LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| VIDAL LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| VIDAL LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VIDAL LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VIDAL LORENZO, DANIEL U. | ADDRESS ON FILE | | | | | | | |
| VIDAL LUCIANO, LIZA | ADDRESS ON FILE | | | | | | | |
| VIDAL LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VIDAL MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| VIDAL MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VIDAL MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIDAL MARTE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VIDAL MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| Vidal Martinez, Eliseo | ADDRESS ON FILE | | | | | | | |
| VIDAL MARTINEZ, GRISERLIS | ADDRESS ON FILE | | | | | | | |
| Vidal Matos, Luis E. | ADDRESS ON FILE | | | | | | | |
| VIDAL MELENDEZ, MARIE T. | ADDRESS ON FILE | | | | | | | |
| VIDAL MERCADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| VIDAL MERCADO, NILSA E | ADDRESS ON FILE | | | | | | | |
| VIDAL MIRANDA, KATHYA | ADDRESS ON FILE | | | | | | | |
| VIDAL MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VIDAL MONROIG, YILDA | ADDRESS ON FILE | | | | | | | |
| VIDAL MONTALVO, EDUARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2800 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| VIDAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Vidal Morales, Glenda I | ADDRESS ON FILE | | | | | | | |
| VIDAL MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| Vidal Moran, Jose M | ADDRESS ON FILE | | | | | | | |
| VIDAL MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| VIDAL NIEVES, GERARDO | ADDRESS ON FILE | | | | | | | |
| VIDAL NIEVES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| VIDAL NUNEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| VIDAL NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VIDAL OBREGON, LOURDES | ADDRESS ON FILE | | | | | | | |
| VIDAL OLIVO, DARVIN | ADDRESS ON FILE | | | | | | | |
| Vidal Olivo, Esteban | ADDRESS ON FILE | | | | | | | |
| VIDAL ORENGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| VIDAL ORENGO, NYLDA A | ADDRESS ON FILE | | | | | | | |
| VIDAL ORTEGA COLON | ADDRESS ON FILE | | | | | | | |
| VIDAL ORTEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VIDAL ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VIDAL ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| VIDAL ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| VIDAL OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Vidal Osorio, Mickey W | ADDRESS ON FILE | | | | | | | |
| VIDAL PAGAN, NADIA | ADDRESS ON FILE | | | | | | | |
| VIDAL PALAU MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| VIDAL PANELLI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VIDAL PANTOJA AGOSTO | ADDRESS ON FILE | | | | | | | |
| VIDAL PAUL, MERVIN | ADDRESS ON FILE | | | | | | | |
| VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VIDAL PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| VIDAL PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VIDAL PEREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| VIDAL PIQEIRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIDAL PUJOLS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| VIDAL QUILES, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| VIDAL QUINONES, ADA M | ADDRESS ON FILE | | | | | | | |
| VIDAL R. LABOY GARCIA | ADDRESS ON FILE | | | | | | | |
| VIDAL RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| VIDAL RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VIDAL RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| VIDAL REYES, ENICK Z | ADDRESS ON FILE | | | | | | | |
| Vidal Reyes, Hernan | ADDRESS ON FILE | | | | | | | |
| VIDAL REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| VIDAL RIOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| VIDAL RIOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| VIDAL RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIDAL RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VIDAL RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA MENDEZ | LCDO. LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| Vidal Rivera, Giovani | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, JACKNEL | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| VIDAL RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIDAL ROBLES SANABRIA | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| Vidal Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, NOE | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| VIDAL RODRIGUEZ, YVONNE M | ADDRESS ON FILE | | | | | | | |
| VIDAL ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VIDAL ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VIDAL ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | | PONCE | PR | 00717-0635 | |
| VIDAL RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| VIDAL RUIZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| VIDAL SAENS, LUIS | ADDRESS ON FILE | | | | | | | |
| VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| VIDAL SAENZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| VIDAL SALCEDO, ADLIN | ADDRESS ON FILE | | | | | | | |
| VIDAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VIDAL SANJURJOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO V . DPTO. REC. NAT. Y AMBIENT | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| VIDAL SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Vidal Santiago, Edmarie | ADDRESS ON FILE | | | | | | | |
| Vidal Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, EWRAY | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Vidal Santiago, Joselly | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTONI, TEODORO | ADDRESS ON FILE | | | | | | | |
| VIDAL SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VIDAL SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIDAL SOSA, JUAN C | ADDRESS ON FILE | | | | | | | |
| VIDAL SOSTRE, YAIZA | ADDRESS ON FILE | | | | | | | |
| VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| Vidal Sustache, Samuel | ADDRESS ON FILE | | | | | | | |
| VIDAL SUSTACHE, SAMUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| VIDAL SUSTACHE, SAMUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| VIDAL TINAJERO, OLGA D | ADDRESS ON FILE | | | | | | | |
| VIDAL TIRE CENTER | URB SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | | |
| VIDAL TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIDAL TORRES, IDALITH | ADDRESS ON FILE | | | | | | | |
| VIDAL TORRES, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| VIDAL VALDIVIA, TERESA M | ADDRESS ON FILE | | | | | | | |
| VIDAL VALE, MARIELY | ADDRESS ON FILE | | | | | | | |
| VIDAL VALENTIN, ARLENE J | ADDRESS ON FILE | | | | | | | |
| VIDAL VARGAS, EDITH | ADDRESS ON FILE | | | | | | | |
| VIDAL VAZQUEZ, MAX LOUIS | ADDRESS ON FILE | | | | | | | |
| VIDAL VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VIDAL VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIDAL VAZQUEZ, MIGVIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VIDAL VEGAS, ROY | ADDRESS ON FILE | | | | | | | |
| VIDAL VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VIDAL VELAZQUEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| VIDAL VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| VIDAL Y SEPULVEDA, RAUL R. | ADDRESS ON FILE | | | | | | | |
| VIDAL YORDAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| VIDAL, FREDDIE | ADDRESS ON FILE | | | | | | | |
| VIDAL, JOSE R | ADDRESS ON FILE | | | | | | | |
| VIDALES GALBAN, AUREA R | ADDRESS ON FILE | | | | | | | |
| VIDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIDALINA MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| VIDALINA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| VIDALINA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIDALINA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| VIDALINA VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| VIDALINA VÉLEZ ARROYO | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| VIDALIS DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VIDALITZA PEREZ FELIX | ADDRESS ON FILE | | | | | | | |
| VIDASIGN LLC | PO BOX 6843 | | | | CAGUAS | PR | 00726-6843 | |
| VIDAURRAZAGA, JULIO | ADDRESS ON FILE | | | | | | | |
| VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 | |
| VIDEO SONICS | PLAZA LAS AMERICAS PRIMER NIVEL LOCAL 62 | | | | HATO REY | PR | 00918 | |
| VIDEOMEX, INC | PO BOX 9267 | | | | SAN JUAN | PR | 00908-0267 | |
| VIDERIC CLEANERS CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| VIDES GUERRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| VIDIA ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| VIDO VELEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| VIDOT ARBELO, LUZ E | ADDRESS ON FILE | | | | | | | |
| VIDOT ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| VIDOT BIRRIEL, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| VIDOT BIRRIEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| Vidot Birriel, Jose A | ADDRESS ON FILE | | | | | | | |
| VIDOT FERRER, MARILYN | ADDRESS ON FILE | | | | | | | |
| VIDOT HERNANDEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| VIDOT HERNANDEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| Vidot Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| Vidot Hernandez, Juan C | ADDRESS ON FILE | | | | | | | |
| VIDOT NUNEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| VIDOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIDOT RIOS, DELIZ K | ADDRESS ON FILE | | | | | | | |
| VIDOT RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| VIDOT RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| VIDOT ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIDOT ROSARIO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| VIDOT RVIERA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIDOT SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| Vidot Soto, Joel A. | ADDRESS ON FILE | | | | | | | |
| VIDOT TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIDOT VALENTIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| VIDOT VIDOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| VIDOT VIDOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| VIDOT VIDOT, YELITZA | ADDRESS ON FILE | | | | | | | |
| VIDOT, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VIDOT, RUBEN | ADDRESS ON FILE | | | | | | | |
| VIDRO ALBINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIDRO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VIDRO ALICEA, NOHEMI | ADDRESS ON FILE | | | | | | | |
| Vidro Ayala, Francisco | ADDRESS ON FILE | | | | | | | |
| VIDRO BAEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VIDRO CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VIDRO COTTY, ANGELIES | ADDRESS ON FILE | | | | | | | |
| VIDRO GONZALEZ, MARLIN | ADDRESS ON FILE | | | | | | | |
| VIDRO GONZALEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| VIDRO GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| Vidro Gonzalez, Wilfrancis | ADDRESS ON FILE | | | | | | | |
| VIDRO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VIDRO MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VIDRO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VIDRO MARTINEZ, WILL F | ADDRESS ON FILE | | | | | | | |
| VIDRO MONTALVO, WANDA J | ADDRESS ON FILE | | | | | | | |
| VIDRO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| VIDRO OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VIDRO OLMEDA, SORGEL | ADDRESS ON FILE | | | | | | | |
| VIDRO ORTIZ, BERTA | ADDRESS ON FILE | | | | | | | |
| VIDRO ORTIZ, KEILA | ADDRESS ON FILE | | | | | | | |
| VIDRO PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| VIDRO PAGAN, MARTA J | ADDRESS ON FILE | | | | | | | |
| VIDRO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| VIDRO RODRIGUEZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| VIDRO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIDRO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIDRO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIDRO SANTANA, FERMINA | ADDRESS ON FILE | | | | | | | |
| VIDRO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| Vidro Santiago, Wilberto | ADDRESS ON FILE | | | | | | | |
| VIDRO TIRU, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Vidro Trujillo, Aida I | ADDRESS ON FILE | | | | | | | |
| Vidro Trujillo, Alberto | ADDRESS ON FILE | | | | | | | |
| VIDRO VALENTIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| VIDRO VALENTIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| VIDRO VEGA, LINDA I | ADDRESS ON FILE | | | | | | | |
| VIDRO VELAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VIDRO ZAYAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| VIDROVEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VIEITES GUTIERREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VIEJO LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| VIEJO RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIEL SANTIAGO, EYMINEL | ADDRESS ON FILE | | | | | | | |
| VIEL SANTIAGO, MARIE | ADDRESS ON FILE | | | | | | | |
| VIELKA A POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIELKA T. REYNOSO CASTRO | ADDRESS ON FILE | | | | | | | |
| VIELMA ROJAS, LENNYS | ADDRESS ON FILE | | | | | | | |
| VIELMANN QUINTO, JEAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 | |
| VIENTO DE AGUA INC | 1505 CALLE LOIZA | APT 2B | | | SAN JUAN | PR | 00911-1881 | |
| VIENTO DE AGUA INC | 1505 CALLE LOIZA APT 2B | | | | SAN JUAN | PR | 00911-1881 | |
| VIENTOS CASILLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | | |
| VIENTOS CRUZ, DALIA M | ADDRESS ON FILE | | | | | | | |
| VIENTOS CRUZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| VIENTOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIENTOS GRANELL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIENTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIENTOS JACA, NELSON | ADDRESS ON FILE | | | | | | | |
| VIENTOS NIEVES, MATILDE | ADDRESS ON FILE | | | | | | | |
| VIENTOS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VIENTOS RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| VIENTOS SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| VIENTOS VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| VIEQUES AIR LINK | PO BOX 29518 | | | | SAN JUAN | PR | 00929 | |
| VIEQUES F O G INC | ARE DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VIEQUES F O G INC | P O BOX 246 | | | | VIEQUES | PR | 00765 | |
| VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 | |
| VIEQUES GAS SERVICES | P O BOX 808 | | | | VIEQUES | PR | 00765 | |
| VIEQUES HOTEL PARTNERS DBA W RETREAT & | SPA VIEQUES | HC 1 BOX 9368 | | | VIEQUES | PR | 00765 | |
| VIEQUES OFFICE PARK, INC | P O BOX 275 | | | | VIEQUES | PR | 00765 | |
| VIERA MALDONADO, PETRA M | ADDRESS ON FILE | | | | | | | |
| VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | | TOA ALTA | PR | 00953 | |
| VIERA ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| VIERA ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | | |
| VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | | |
| VIERA AGOSTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VIERA ALAMO, GISELA | ADDRESS ON FILE | | | | | | | |
| VIERA ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| VIERA ALAMO, JUAN E | ADDRESS ON FILE | | | | | | | |
| VIERA ALEMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIERA ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Viera Alvira, Julio | ADDRESS ON FILE | | | | | | | |
| VIERA ANDRADES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VIERA ANDUJAR, JUAN | ADDRESS ON FILE | | | | | | | |
| VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| VIERA APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| VIERA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VIERA AVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VIERA AVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| VIERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| VIERA AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VIERA BADILLO, VINCENT | ADDRESS ON FILE | | | | | | | |
| VIERA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VIERA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | |
| VIERA BETANCOURT, GLADYS | ADDRESS ON FILE | | | | | | | |
| VIERA BETANCOURT, RAMONA | ADDRESS ON FILE | | | | | | | |
| VIERA BONES,ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VIERA BOSCH, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VIERA BURGOS, RAMSES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2805 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIERA CABAN MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| VIERA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Viera Calderon, Carmelo | ADDRESS ON FILE | | | | | | | |
| VIERA CALDERON, EDISON | ADDRESS ON FILE | | | | | | | |
| VIERA CANALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| Viera Caraballo, Adrian | ADDRESS ON FILE | | | | | | | |
| VIERA CARDONA, AURA E | ADDRESS ON FILE | | | | | | | |
| VIERA CARO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, GILB | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, IRELIS | ADDRESS ON FILE | | | | | | | |
| VIERA CARRASQUILLO, JISETTE | ADDRESS ON FILE | | | | | | | |
| VIERA CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIERA CASTRO, GLADYS P | ADDRESS ON FILE | | | | | | | |
| VIERA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VIERA CATALAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIERA CENTENO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIERA CHAPARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| Viera Cintron, Joseph A | ADDRESS ON FILE | | | | | | | |
| VIERA CINTRON, LINNETTE A | ADDRESS ON FILE | | | | | | | |
| VIERA CIURO, ERICK | ADDRESS ON FILE | | | | | | | |
| VIERA CLAUDIO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| VIERA COLON, LINA | ADDRESS ON FILE | | | | | | | |
| VIERA COLON, VIVIANETT | ADDRESS ON FILE | | | | | | | |
| Viera Conde, Paola A | ADDRESS ON FILE | | | | | | | |
| VIERA CORCHADO, ALBA E | ADDRESS ON FILE | | | | | | | |
| VIERA CORCHADO, EVELYN A | ADDRESS ON FILE | | | | | | | |
| VIERA CORCHADO, EVELYN ALBA | ADDRESS ON FILE | | | | | | | |
| VIERA CORCHADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Viera Cosme, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VIERA COUVERTIER, DELIA | ADDRESS ON FILE | | | | | | | |
| VIERA COUVERTIER, DELIA E | ADDRESS ON FILE | | | | | | | |
| VIERA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| VIERA CRUZ, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Viera Cruz, Petra | ADDRESS ON FILE | | | | | | | |
| VIERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VIERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VIERA DAVILA, ARIS D | ADDRESS ON FILE | | | | | | | |
| VIERA DE GUILLERMETY, CARMEN | ADDRESS ON FILE | | | | | | | |
| VIERA DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | | |
| VIERA DE JESUS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| VIERA DELGADO, ZOE | ADDRESS ON FILE | | | | | | | |
| VIERA DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| VIERA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| VIERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VIERA DOMINGUEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| VIERA ESCALONA, LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA FARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA FEBO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VIERA FEBO, GRISEL | ADDRESS ON FILE | | | | | | | |
| VIERA FERMAINT, JAIME | ADDRESS ON FILE | | | | | | | |
| VIERA FERMAINT, YARITZA | ADDRESS ON FILE | | | | | | | |
| VIERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| VIERA FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | | |
| VIERA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA FLAGAS, MELBA | ADDRESS ON FILE | | | | | | | |
| VIERA FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VIERA FONSECA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VIERA FORTIS, ADA L | ADDRESS ON FILE | | | | | | | |
| VIERA FRATICELLI, YAIDI | ADDRESS ON FILE | | | | | | | |
| VIERA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, JUDITH I | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIERA GARCIA, NILKA | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, ELIACIN | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, MARILYN AIXA | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, NORA A. | ADDRESS ON FILE | | | | | | | |
| VIERA GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| VIERA GRACIA, NANCY | ADDRESS ON FILE | | | | | | | |
| VIERA GUZMAN, ETHEL | ADDRESS ON FILE | | | | | | | |
| VIERA GUZMAN, JERRYMAR | ADDRESS ON FILE | | | | | | | |
| VIERA GUZMAN, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| VIERA HERNADEZ, NELSON O. | ADDRESS ON FILE | | | | | | | |
| VIERA HORNEDO, FRANK | ADDRESS ON FILE | | | | | | | |
| VIERA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Viera Jimenez, Jose A. | ADDRESS ON FILE | | | | | | | |
| VIERA JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VIERA JOY, ABLYN M | ADDRESS ON FILE | | | | | | | |
| VIERA LAGUERRA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| Viera Lebron, Ramon | ADDRESS ON FILE | | | | | | | |
| VIERA LEBRON, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| VIERA LEGUILLOU, IDA | ADDRESS ON FILE | | | | | | | |
| VIERA LLANOS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| VIERA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VIERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VIERA LOPEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| VIERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | | |
| VIERA LUGARDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| VIERA LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIERA MAISONET, MARISABEL | ADDRESS ON FILE | | | | | | | |
| Viera Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| VIERA MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| VIERA MARCANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| VIERA MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| VIERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Viera Martinez, Eric | ADDRESS ON FILE | | | | | | | |
| VIERA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| VIERA MARTINEZ, GLAYDEEMIR | ADDRESS ON FILE | | | | | | | |
| VIERA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2807 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIERA MASSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIERA MATEO, JEANNETTE W | ADDRESS ON FILE | | | | | | | |
| Viera Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| VIERA MEDINA, MANNY | ADDRESS ON FILE | | | | | | | |
| VIERA MEDINA, YADIEL | ADDRESS ON FILE | | | | | | | |
| VIERA MELENDRES, ALBA E | ADDRESS ON FILE | | | | | | | |
| VIERA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Viera Mendoza, Angel L | ADDRESS ON FILE | | | | | | | |
| VIERA MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA MERCADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| VIERA MORA, AILEEN | ADDRESS ON FILE | | | | | | | |
| Viera Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| VIERA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIERA NEGRON, KARLA | ADDRESS ON FILE | | | | | | | |
| VIERA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| VIERA NIEVES, MAGALI | ADDRESS ON FILE | | | | | | | |
| Viera Nieves, Ubaldo | ADDRESS ON FILE | | | | | | | |
| VIERA OLIVERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VIERA OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| VIERA OLIVERAS, WANDA E. | ADDRESS ON FILE | | | | | | | |
| VIERA ORTA, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, CHINTHIA M | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, NADEIDA | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| VIERA ORTIZ, VIDANILDA | ADDRESS ON FILE | | | | | | | |
| VIERA OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIERA OSOSRIO, KEICHA | ADDRESS ON FILE | | | | | | | |
| VIERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| VIERA PAGAN, STEVENS I. | ADDRESS ON FILE | | | | | | | |
| VIERA PEDROZA, JOEL | ADDRESS ON FILE | | | | | | | |
| VIERA PENALOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Viera Perez, Steven I | ADDRESS ON FILE | | | | | | | |
| VIERA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| VIERA PICCARD, MADELINE | ADDRESS ON FILE | | | | | | | |
| VIERA PLANAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VIERA PORTALATIN, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA PORTALATIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| VIERA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VIERA QUINTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VIERA RABELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| VIERA RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Viera Ramos, Felix J. | ADDRESS ON FILE | | | | | | | |
| VIERA RAMOS, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| VIERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2808 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIERA RIOS, JORETSSIE | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| Viera Rivera, Felipe A | ADDRESS ON FILE | | | | | | | |
| Viera Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, GLENDA MARIE | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, GLOMARIE | ADDRESS ON FILE | | | | | | | |
| Viera Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, LISANDRA E | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| VIERA RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Viera Rocher, Luis | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| Viera Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Viera Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, MITZY J. | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, SHELEPH M | ADDRESS ON FILE | | | | | | | |
| VIERA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VIERA ROMERO, LUENGY | ADDRESS ON FILE | | | | | | | |
| VIERA ROSA, IRMA | ADDRESS ON FILE | | | | | | | |
| VIERA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| VIERA ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VIERA ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| VIERA ROSADO, KARELY | ADDRESS ON FILE | | | | | | | |
| Viera Rosario, Angel M | ADDRESS ON FILE | | | | | | | |
| VIERA RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA RUIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VIERA RUIZ, LOIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA RUIZ, VELMAR | ADDRESS ON FILE | | | | | | | |
| VIERA SAN MARTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VIERA SAN MARTIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VIERA SANCHEZ, ALEMI E | ADDRESS ON FILE | | | | | | | |
| Viera Sanchez, Filiberto | ADDRESS ON FILE | | | | | | | |
| VIERA SANCHEZ, JAVISH M | ADDRESS ON FILE | | | | | | | |
| VIERA SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| VIERA SANCHEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VIERA SANTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VIERA SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| VIERA SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VIERA SANTIAGO, GODELENI | ADDRESS ON FILE | | | | | | | |
| VIERA SANTIAGO, IRVING | ADDRESS ON FILE | | | | | | | |
| VIERA SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VIERA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| VIERA SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| VIERA SEIJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| VIERA SERRANO, KEILALIZ | ADDRESS ON FILE | | | | | | | |
| VIERA SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Viera Serrano, Milton A | ADDRESS ON FILE | | | | | | | |
| VIERA SOTO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| VIERA SOTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| VIERA SUAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VIERA TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIERA TIRADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| VIERA TOMASSINI, YAITZA E | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, SONIA B | ADDRESS ON FILE | | | | | | | |
| VIERA TORRES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| VIERA TRINIDAD, ADELINA | ADDRESS ON FILE | | | | | | | |
| VIERA VALCARCEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| VIERA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| VIERA VARGAS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| VIERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VIERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VIERA VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| VIERA VEGA, ANA A | ADDRESS ON FILE | | | | | | | |
| VIERA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIERA VEGA, IRVING | ADDRESS ON FILE | | | | | | | |
| VIERA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Viera Velazquez, Juan C. | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| VIERA VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| VIERA VELEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| VIERA VELEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VIERA VIERA, LUZ S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2810 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| VIERA VIERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| VIERA, CESAR | ADDRESS ON FILE | | | | | | | |
| VIERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VIERA,CESAR | ADDRESS ON FILE | | | | | | | |
| VIERAFIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| VIETA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| VIETA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| VIETA RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| VIETNAM VETERANS OF AMERICA CAP 398 | 67 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 | |
| VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| VIG LEGAL CONSULTANTS PSC | D3 CALLE BALDORIOTY STE 2A | | | | CAGUAS | PR | 00725-2655 | |
| VIG LEGAL CONSULTANTS PSC | URB PARADIS | D3 CALLE BALDORIOTY STE 2A | | | CAGUAS | PR | 00725 | |
| VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| VIGDALIA RODRIGUEZ MARCHAND | ADDRESS ON FILE | | | | | | | |
| VIGIER ROMERO, RITA | ADDRESS ON FILE | | | | | | | |
| VIGIL DELGADO, ADA J | ADDRESS ON FILE | | | | | | | |
| VIGIL DELGADO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| VIGIL DIAZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| VIGIL HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VIGIL LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIGIL LEBRON, LUISA B. | ADDRESS ON FILE | | | | | | | |
| VIGIL MEDINA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| VIGIL PIOVANETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VIGIL POLLOCK, RAMED W | ADDRESS ON FILE | | | | | | | |
| VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | | HATO REY | PR | 00917 | |
| VIGIO CONTRERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| Vigio Rivera, David | ADDRESS ON FILE | | | | | | | |
| VIGIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VIGIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIGO AVILES, MARTA E | ADDRESS ON FILE | | | | | | | |
| VIGO AYALA, MARIELA | ADDRESS ON FILE | | | | | | | |
| VIGO CALDERON, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | | |
| VIGO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VIGO CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| VIGO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VIGO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VIGO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| VIGO GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VIGO GARCIA, LUIS I | ADDRESS ON FILE | | | | | | | |
| VIGO GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| VIGO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VIGO GOMEZ, MYLON | ADDRESS ON FILE | | | | | | | |
| VIGO GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| VIGO GONZALEZ, GASPAR E | ADDRESS ON FILE | | | | | | | |
| VIGO GONZALEZ, GUAYTE | ADDRESS ON FILE | | | | | | | |
| VIGO JORGE, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| Vigo Lopez, Angel A | ADDRESS ON FILE | | | | | | | |
| VIGO MALDONADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| Vigo Marquez, Lisa V. | ADDRESS ON FILE | | | | | | | |
| Vigo Martinez, Joel S | ADDRESS ON FILE | | | | | | | |
| VIGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIGO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIGO MURRAY, CATHERINE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIGO OJEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| VIGO ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| VIGO OTERO, AUERA E. | ADDRESS ON FILE | | | | | | | |
| VIGO OTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VIGO PAREDES MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| VIGO POLLOCK, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VIGO PRIETO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| VIGO RAMOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Vigo Rivera, Glenda L | ADDRESS ON FILE | | | | | | | |
| VIGO RIVERA, NORKA | ADDRESS ON FILE | | | | | | | |
| Vigo Rivera, Sandra I | ADDRESS ON FILE | | | | | | | |
| VIGO RIVERA, TEREK | ADDRESS ON FILE | | | | | | | |
| VIGO RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| VIGO ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| VIGO SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VIGO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VIGO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VIGO SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| VIGO SOTO, JULIAN J. | ADDRESS ON FILE | | | | | | | |
| VIGO TOSADO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| VIGO VALLE, JULIAN | ADDRESS ON FILE | | | | | | | |
| VIGO VIGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VIGO VIGO, RONALD | ADDRESS ON FILE | | | | | | | |
| VIGO ZENON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VIGOA BARRIOS, LAZARO | ADDRESS ON FILE | | | | | | | |
| VIGOR INC | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| VIGOREAUX ARRIETA, JORGE | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX LORENZANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Vigoreaux Robert, Ana I | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX VALENCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VIGOREAUX VALENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VIGUERAS, ANDREW P | ADDRESS ON FILE | | | | | | | |
| VIGUIE SEGARRA, GEESJIG | ADDRESS ON FILE | | | | | | | |
| VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| VIKMAR A CEVEDO CASTANER | ADDRESS ON FILE | | | | | | | |
| VIKON MANAGEMENT GROUP, INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 186 | | | GUAYNABO | PR | 00966-2715 | |
| VILA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| VILA BAEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VILA BAEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| VILA BIAGGI, INGRID M. | ADDRESS ON FILE | | | | | | | |
| VILA BURGOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| VILA CARRERAS, EMILO | ADDRESS ON FILE | | | | | | | |
| VILA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILA CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| VILA DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Vila De Jesus, Rigoberto | ADDRESS ON FILE | | | | | | | |
| VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| VILA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILA DELGADO, VILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILA FELICIANO, IVIS K. | ADDRESS ON FILE | | | | | | | |
| VILA FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| VILA FUENTES, MELISSA W | ADDRESS ON FILE | | | | | | | |
| VILA GARCIA, BIANCA M | ADDRESS ON FILE | | | | | | | |
| VILA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| VILA GARCIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| VILA GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VILA GOMEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILA GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| VILA GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| VILA GONZALEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| VILA JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| VILA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| VILA MARTINEZ, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| VILA MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VILA NIEVES, EDNA I | ADDRESS ON FILE | | | | | | | |
| VILA OJEDA, LUIS I | ADDRESS ON FILE | | | | | | | |
| VILA ORTIZ, EDRIC | ADDRESS ON FILE | | | | | | | |
| VILA OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILA PANTOJAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VILA PEREZ MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| VILA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VILA PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VILA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| VILA PUIG, JOSE | ADDRESS ON FILE | | | | | | | |
| VILA RAMIREZ MD, RAUL | ADDRESS ON FILE | | | | | | | |
| VILA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| VILA RAMOS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| VILA RAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA MD, KARINA | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, ENID DEL S | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| VILA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILA RIVERO, NORMA | ADDRESS ON FILE | | | | | | | |
| VILA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| VILA ROLON, IRIS | ADDRESS ON FILE | | | | | | | |
| VILA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VILA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILA ROSADO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| VILA ROSARIO, VICKY A | ADDRESS ON FILE | | | | | | | |
| VILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VILA SELLES, VILMA J. | ADDRESS ON FILE | | | | | | | |
| VILA SERRANO, AIDA E | ADDRESS ON FILE | | | | | | | |
| VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| VILA SOLANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VILA TORRES, RUBI | ADDRESS ON FILE | | | | | | | |
| VILA VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| VILA VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VILA VAZQUEZ, IRACEMA | ADDRESS ON FILE | | | | | | | |
| VILA VILELLA, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILA ZENGOTITA, JOSE L | ADDRESS ON FILE | | | | | | | |
| VILA ZENGOTITA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILAMRIE CARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VILANOVA ALEMAN, IDALIS M | ADDRESS ON FILE | | | | | | | |
| VILANOVA ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VILANOVA ALFONSO, LORENZO | ADDRESS ON FILE | | | | | | | |
| Vilanova Collado, Edwin | ADDRESS ON FILE | | | | | | | |
| VILANOVA COLLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILANOVA FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILANOVA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| VILANOVA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILANOVA PABON, RITASAHAMARA | ADDRESS ON FILE | | | | | | | |
| VILANOVA PABON, SAYNIL | ADDRESS ON FILE | | | | | | | |
| VILANOVA PORTALATIN, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VILANOVA RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| VILANOVA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VILANOVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Vilanova San Migu, Norberto | ADDRESS ON FILE | | | | | | | |
| VILANOVA SURIS, TOMAS | ADDRESS ON FILE | | | | | | | |
| VILANOVA VILANOVA, HEYDA A | ADDRESS ON FILE | | | | | | | |
| VILANOVA VILANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| VILANOVA VILLANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| VILAR BOUET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILAR CIVEIRA, NILSE | ADDRESS ON FILE | | | | | | | |
| VILAR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILAR FUSSA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILAR MARTINEZ, SIGDIA | ADDRESS ON FILE | | | | | | | |
| VILAR SANTOS, ESTELLE | ADDRESS ON FILE | | | | | | | |
| VILARDI RIZZUTO, JOY | ADDRESS ON FILE | | | | | | | |
| VILARINO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| VILARINO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| VILARINO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILARO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILARO CARO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| VILARO CARO, XAVIER | ADDRESS ON FILE | | | | | | | |
| VILARO CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| VILARO GRAU, JORGE | ADDRESS ON FILE | | | | | | | |
| VILARO LOPEZ, ELGA N | ADDRESS ON FILE | | | | | | | |
| VILARO MATOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| VILARO NELMS, CHARLES | ADDRESS ON FILE | | | | | | | |
| VILARO SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILARO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VILARO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VILARO VALDERRABANO, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| VILARO VALDERRABANO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILARO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VILCHES ALEMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| VILCHES NEGRON, MARIEL | ADDRESS ON FILE | | | | | | | |
| VILCHES NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| VILCHES NEGRON, MARISEL | ADDRESS ON FILE | | | | | | | |
| VILCHES NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| VILCHES NORAT, LUZ | ADDRESS ON FILE | | | | | | | |
| VILCHES NORAT, OLGA | ADDRESS ON FILE | | | | | | | |
| VILCHES NORAT, OLGA NANETTE | ADDRESS ON FILE | | | | | | | |
| VILCHES NORAT, YOLANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILCHES PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| VILCHES RIVERA, LINNETTE Y. | ADDRESS ON FILE | | | | | | | |
| VILCHES SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| VILCHES SANCHEZ, JELIXSA | ADDRESS ON FILE | | | | | | | |
| VILCHES ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VILCHES, MARIA | ADDRESS ON FILE | | | | | | | |
| VILCHEZ CARDOZO, YTURVIDES | ADDRESS ON FILE | | | | | | | |
| VILCHEZ VALENZUELA, DENIS A. | ADDRESS ON FILE | | | | | | | |
| VILDA L. RIVERA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| VILEANA VICENTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILELA GAY, JOSE | ADDRESS ON FILE | | | | | | | |
| VILELA GAY, JOSE E | ADDRESS ON FILE | | | | | | | |
| VILELLA CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| VILELLA CASASNOVAS, ANA E | ADDRESS ON FILE | | | | | | | |
| VILELLA COLL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| VILELLA COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| VILELLA DEL TORO, REGINA | ADDRESS ON FILE | | | | | | | |
| VILELLA DIAZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| VILELLA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VILELLA FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| VILELLA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILELLA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILELLA HECHT, LIGIA M | ADDRESS ON FILE | | | | | | | |
| VILELLA LANDSCAPING INC | HC 7 BOX 12443 | | | | ARECIBO | PR | 00612-8641 | |
| VILELLA MOLINA, LAZARO | ADDRESS ON FILE | | | | | | | |
| VILELLA NATAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| VILELLA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| VILELLA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| VILELLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILELLA RIVERA, ONEYDA | ADDRESS ON FILE | | | | | | | |
| VILELLA ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | | DORADO | PR | 00646 | |
| VILLA ARMENDARIZ, SANDRA C | ADDRESS ON FILE | | | | | | | |
| VILLA ASOCIADO JENARO CORTES | AVE MUNOZ RIVERA 894 | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| VILLA AYALA, JANET | ADDRESS ON FILE | | | | | | | |
| VILLA BARRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Villa Benvenutti, Fernando III | ADDRESS ON FILE | | | | | | | |
| VILLA CAMERLENGHI, MAURIZIO | ADDRESS ON FILE | | | | | | | |
| VILLA CAMPESTRE | PMB 300 | N 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| VILLA CAMPESTRE | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| VILLA COFRESI HOTEL REST | BOX 874 | | | | RINCON | PR | 00677 | |
| VILLA COFRESI HOTEL REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| VILLA COOP | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | P.O. BOX 1554 | | | | VILLALBA | PR | 00766 | |
| VILLA DE LA ROSA | APARTADAO 1710 | | | | AIBONITO | PR | 00705-0000 | |
| VILLA ELIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| VILLA ESPERANZA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| VILLA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLA FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| VILLA FONTANA PARK SHELL | AVE SANCHEZ OSORIO | ESQ PARQUE ASTURIAS | VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| VILLA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| VILLA ILLA BOHEME GUEST HOUSE | PO BOX 218 | | | | CULEBRA | PR | 00775 | |
| VILLA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLA LABOY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLA LORENZO, ELIDO | ADDRESS ON FILE | | | | | | | |
| VILLA MALAVE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLA MARINA GAS STATION INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| VILLA MEDINA, HEIDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA MONTAÑA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| VILLA MONTANA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| VILLA MOURA, JOSE R | ADDRESS ON FILE | | | | | | | |
| VILLA MUSIC | 1853 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| VILLA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLA ORTIZ, JOSE SAN MART | ADDRESS ON FILE | | | | | | | |
| VILLA PACHECO, YADAIRETTE | ADDRESS ON FILE | | | | | | | |
| VILLA PALMERAS FUNERAL INC | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | | LAJAS | PR | 00667 | |
| VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667-3400 | |
| VILLA PASTOR MD, IDA L | ADDRESS ON FILE | | | | | | | |
| VILLA PAZ I HOGAR | PO BOX 94000 PMB 103 | | | | COROZAL | PR | 00783 | |
| VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| VILLA PRADES TEXACO | P.O. BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| VILLA PRIVIDENCIA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | | VEGA BAJA | PR | 00693 | |
| VILLA REAL INVESTMENT INC | P O BOX 344 | | | | ARECIBO | PR | 00613 | |
| VILLA REAL INVESTMENT INC | PO BOX 962 | | | | ARECIBO | PR | 00613 | |
| VILLA REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLA RIOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| VILLA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| VILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| VILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLA RODRIGUEZ, JANNINE | ADDRESS ON FILE | | | | | | | |
| VILLA RODRIGUEZ, MAILEEN A | ADDRESS ON FILE | | | | | | | |
| VILLA RODRIGUEZ, ZACHIRA S. | ADDRESS ON FILE | | | | | | | |
| VILLA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VILLA RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VILLA SILVA, TAMEYRA L | ADDRESS ON FILE | | | | | | | |
| VILLA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| VILLA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| VILLABOL FIGUEROA, JOCABED | ADDRESS ON FILE | | | | | | | |
| VILLABOL LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VILLABOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLABOL RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| VILLABOL RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| VILLABONA VILAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VILLACENSIO DE LA ROSA | URB SIERRA BAYAMON C/22 BLOQUE 18 #7 | | | | BAYAMON | PR | 00961 | |
| VILLACIS, EDER | ADDRESS ON FILE | | | | | | | |
| VILLACRUZES MORALES, JANETTE | ADDRESS ON FILE | | | | | | | |
| VILLADAMIGO DE ZAYAS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| VILLAESPESA ZALDUONDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Villafa&e Jimenez, Juan E | ADDRESS ON FILE | | | | | | | |
| VILLAFANA RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| VILLAFANA RODRIGUEZ, DANY | ADDRESS ON FILE | | | | | | | |
| VILLAFANA ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ANDUJAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ARRIETA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ARRIETA, RICARDO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ARROYO, MARIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ARROYO, SANDRA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAFANE AUTO BADY | BO SAN ANTON | CARR 887 KM 3 O PR 1461 | | | CAROLINA | PR | 00985 | |
| VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | | CAROLINA | PR | 00979 | |
| VILLAFANE AUTO PARTS | JARD.DE BORINQUEN | AVE. CALDERON T-6 ESQ. AMAPOLA | | | CAROLINA | PR | 00985 | |
| VILLAFANE AYALA, LISBEL I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE BERRIOS, SARAI | ADDRESS ON FILE | | | | | | | |
| VILLAFANE BLANCO, ANA Y | ADDRESS ON FILE | | | | | | | |
| VILLAFANE BLANCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE BONANO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE BORRETO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CABRERA, KATTERINA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CAMACHO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| Villafane Camacho, Juan J | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CAMACHO, NANCY I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CAMACHO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CANDELAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CARMONA, LUCE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| Villafane Carrion, Omar | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CENTENO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CHAMBERS, JOEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CLAUDIO, AIMEE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CLAUDIO, MONICA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CLAUDIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, JALAINE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, MARIA DEL. M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, NERIVALIZ | ADDRESS ON FILE | | | | | | | |
| VILLAFANE COLON, THELANOL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CONDE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CORA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CORDERO, ZOILA E | ADDRESS ON FILE | | | | | | | |
| VILLAFAÑE CORDERO, ZOILAE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE CUBELO, LETICIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE DE JESUS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| VILLAFANE DE JESUS, IVYANNETTE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE DE JESUS, NITZA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE DEL VALLE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE DEYACK, EILEEN C | ADDRESS ON FILE | | | | | | | |
| VILLAFANE FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE FRESSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE FREYTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GOMEZ, MEI-LING | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAFANE GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Villafane Gonzal, Francisco | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, GREYSHA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE GUZMAN, EDMAGALLY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Villafane Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| VILLAFANE HORNEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| VILLAFANE IZGUIERDO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| Villafane Jaime, Raul | ADDRESS ON FILE | | | | | | | |
| VILLAFANE JORDAN, LIANABEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE JORGE, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LASSALLE, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LEBRON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, ERIC LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, JUHANNIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, NADJA H | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOPEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE LOZANO, BERYL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MARQUES, MARLYN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MARTINEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MONTIJO, JORGE L | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MONTIJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Villafane Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MORALES, LUZ B | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MORALES, MARIANN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MORALES, MARLEEN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MOREIRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE MOYET, JUDITH | ADDRESS ON FILE | | | | | | | |
| Villafane Moyett, Jose L | ADDRESS ON FILE | | | | | | | |
| Villafane Negron, Benedicta | ADDRESS ON FILE | | | | | | | |
| VILLAFANE NEGRON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE NIEVES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| VILLAFANE NIEVES, JOSE G | ADDRESS ON FILE | | | | | | | |
| VILLAFANE OLMO, NORMAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ONGAY, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2818 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAFANE OQUENDO, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| Villafane Ortiz, Lyzmary | ADDRESS ON FILE | | | | | | | |
| VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PADILLA, CAMILE I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PAGAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PAGAN, CARMELO JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE QUINONES, NORMA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE QUIRINDONGO, HARRY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMIREZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMOS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLAFANE REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE REYES, MIGNA Y | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIOS, EVAIRIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RIVERA, YOSEPH M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ROBLES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ROBLES, HERY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, DANALIZ | ADDRESS ON FILE | | | | | | | |
| Villafane Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, SAMIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RODRIGUEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ROMERO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE RUIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| VILLAFAÑE SAN INOCENCIO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANCHEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANDOVAL, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANDOVAL, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAFANE SANTANA, MARICIEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, FE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, FRED | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, GISELLE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, IXIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTIAGO, MARILIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTOS, DINAH L | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SASTRE, SHEMILL E | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SASTRE, WILLANYS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SASTRE, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| Villafane Seguinot, Angel | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SOTO, MARTA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE SOTO, WILSON | ADDRESS ON FILE | | | | | | | |
| VILLAFAÑE SUAREZ MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TARRATS, EDGAR | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TORRES, GILDA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TORRES, GILDA M. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLAFANE TORRES, SOLMARY | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VALENTIN, ILIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VALENTIN, VINIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VASALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VAZQUEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VEGA, FELIX E | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VELEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VELEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VICENTY, NILSA I | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VIDAL, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VILLAFANE, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VILLALOBOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VILLAFANE VIVO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VILLAFAÑE ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VILLAFANE ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLAFANE, GRECIA | ADDRESS ON FILE | | | | | | | |
| VILLAFANE, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| VILLAFANE, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| VILLAFANES RIOS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| VILLAFANEVEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLAFANEZ ROURE, JOHN | ADDRESS ON FILE | | | | | | | |
| VILLAFAQE DE LEON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| VILLAFAQE DEL VALLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| VILLAFAQE RIVERA, IRAN | ADDRESS ON FILE | | | | | | | |
| VILLAFRANCA BASTIA, MYRNA Z | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2820 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAFUERTE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VILLAGRAN DE LEON, RUTH | ADDRESS ON FILE | | | | | | | |
| VILLAGRAN RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| VILLAGRANA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| VILLAGRASA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VILLAGRASA VILLUENDAS, FELIX | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA AGUASVIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA MARTINEZ, DALMA L | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA RIVERA, EYBEL | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA RIVERA, ILSA M | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLAHERMOSA VALIENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| Villahermosa, Enrique L | ADDRESS ON FILE | | | | | | | |
| VILLAIZAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| VILLALAIN IZQUIERDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLALBA ALVAREZ, KASANDRA | ADDRESS ON FILE | | | | | | | |
| VILLALBA ARANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VILLALBA ARANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Villalba Bonet, Luis A | ADDRESS ON FILE | | | | | | | |
| VILLALBA CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| VILLALBA COSTA, NICOLE | ADDRESS ON FILE | | | | | | | |
| VILLALBA COSTA, NICOLE | ADDRESS ON FILE | | | | | | | |
| VILLALBA DE MALAVE, ANA L | ADDRESS ON FILE | | | | | | | |
| VILLALBA ESQUILIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| VILLALBA IRLANDA, LORENZO R. | ADDRESS ON FILE | | | | | | | |
| VILLALBA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| VILLALBA LOPEZ, SIARA | ADDRESS ON FILE | | | | | | | |
| VILLALBA MEMORIAL | 3 CALLE MCK JONES | | | | VILLALBA | PR | 00766 | |
| VILLALBA OJEDA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| VILLALBA OLIVERAS, GLENDALY | ADDRESS ON FILE | | | | | | | |
| VILLALBA OLIVERAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| VILLALBA ORTIZ, JAMARIS | ADDRESS ON FILE | | | | | | | |
| VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| VILLALBA PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VILLALBA PUGA, IRMA | ADDRESS ON FILE | | | | | | | |
| VILLALBA REY, ERIC B | ADDRESS ON FILE | | | | | | | |
| VILLALBA REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| VILLALBA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLALBA RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| VILLALBA ROLON, ALBA | ADDRESS ON FILE | | | | | | | |
| VILLALBA ROLON, LORENZO | ADDRESS ON FILE | | | | | | | |
| Villalba Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| VILLALBA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLALBA, JAIME | ADDRESS ON FILE | | | | | | | |
| VILLALBA, REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| VILLALI ANDUJAR, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VILLALI BAEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| VILLALIB BAEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VILLALOBO COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS AVILES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS AYALA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS AYALA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Villalobos Bracero, Alcides | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS COLON, RUTH M. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS CUASCUT, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS DIAZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ESPINO, ELIZREBECA | ADDRESS ON FILE | | | | | | | |
| Villalobos Ferrer, Marion E | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS FIGUEROA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Villalobos Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS GONZALEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS HEREDIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS IRIZARRY, EDENIA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS LA LUZ IBYS L | HC 01 BOX 21957 | | | | CAGUAS | PR | 00725 | |
| VILLALOBOS MARRERO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS MARRERO, LYDIA G | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS NATER, ANA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS OCASIO, JANET A | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ORTEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS OTERO, CATALINA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS PELLOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, ANITZA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, JULIA A | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROBLES, ELBA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROBLES, GERARDINA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROBLES, LUCY | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RODRIGUEZ, CAROLYMIR | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Villalobos Rosario, Jose L. | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SALGADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SALGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SALGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Villalobos Santana, Jimmy | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SANTIAGO, MYRTIS | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Villalobos Solis, Carlos R | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VEGA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VELE, LUZ N | ADDRESS ON FILE | | | | | | | |
| Villalobos Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VELEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VILLAL., SUSAN | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VILLALOBOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS VILLALOBOS, JUAN | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| VILLALOBOS VILLALOBOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS, AUREA | ADDRESS ON FILE | | | | | | | |
| VILLALOBOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| VILLALON ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLALON CEDEÑO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| VILLALON CEDENO, LUIS V | ADDRESS ON FILE | | | | | | | |
| VILLALON RENOVALES, KAREN | ADDRESS ON FILE | | | | | | | |
| VILLALON RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| VILLALON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| VILLALON SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| VILLALON SMITH, KASANDRA R | ADDRESS ON FILE | | | | | | | |
| VILLALON SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLALONA LORENZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VILLALONA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| VILLALONA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLALONA VIERA, BARBARA Y. | ADDRESS ON FILE | | | | | | | |
| VILLALONGO ADORNO, XIOEL | ADDRESS ON FILE | | | | | | | |
| VILLALONGO ADORNO, XIOEL O. | ADDRESS ON FILE | | | | | | | |
| VILLALONGO AGOSTO, XINEIRALY | ADDRESS ON FILE | | | | | | | |
| VILLALONGO BURGOS, TAYRA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CANALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CANALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CARRASQUILLO, KATHIAN | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CARRILLO, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CARRILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CEDEÑO, IRMA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CORREA, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO CORREA, ROSA V | ADDRESS ON FILE | | | | | | | |
| Villalongo Cruz, Widalys | ADDRESS ON FILE | | | | | | | |
| Villalongo Figueroa, Arnaldy | ADDRESS ON FILE | | | | | | | |
| VILLALONGO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| Villalongo Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| VILLALONGO LLANOS, ANACELIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2823 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALONGO MARIN, RENIER | ADDRESS ON FILE | | | | | | | |
| VILLALONGO OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| VILLALONGO PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Villalongo Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| VILLALONGO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| VILLALONGO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| Villalongo Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| Villalongo Rivera, Zaida L | ADDRESS ON FILE | | | | | | | |
| VILLALONGO SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Villalongo Tolentino, Manuel | ADDRESS ON FILE | | | | | | | |
| VILLALONGO TOLENTINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLALONGO TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| VILLALONGO VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| VILLALONGO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| VILLALONRIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| VILLALTA BERNABE, DORIS A. | ADDRESS ON FILE | | | | | | | |
| VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLALTA CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VILLAMAN LACEN, MARIE | ADDRESS ON FILE | | | | | | | |
| VILLAMAN MARTINEZ, JOYFRED | ADDRESS ON FILE | | | | | | | |
| VILLAMAN MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VILLAMAR RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| VILLAMAR RIVERA, JEISHA L. | ADDRESS ON FILE | | | | | | | |
| VILLAMAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLAMARIN VACA, RAUL | ADDRESS ON FILE | | | | | | | |
| VILLAMARZO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAMIDES GONZALEZ, XAYMARA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ALBERT, ROGELIO | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ALLENDE, JOSE A | ADDRESS ON FILE | | | | | | | |
| VILLAMIL BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL CARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLAMIL CARRION, HECTOR M | ADDRESS ON FILE | | | | | | | |
| VILLAMIL CASANOVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| VILLAMIL CASANOVA, MARIA C | ADDRESS ON FILE | | | | | | | |
| VILLAMIL CLEANING AND CONTRACTOR IN | PO BOX 362705 | | | | SAN JUAN | PR | 00936 | |
| VILLAMIL DEVELOPMENT, S.E. | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| VILLAMIL DONATO, LORENNA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL DURAND, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL FALBE, YANNEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL FARAUTA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| VILLAMIL FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL GARCIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| VILLAMIL HERNANDEZ, YASHVIN | ADDRESS ON FILE | | | | | | | |
| VILLAMIL HERRANS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| VILLAMIL HERRANS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| VILLAMIL HERRANS, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLAMIL HERRANS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| VILLAMIL IRIZARRY, ADANGELI | ADDRESS ON FILE | | | | | | | |
| VILLAMIL IRIZARRY, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VILLAMIL JARAUTA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| VILLAMIL LICHTIG, JAIME | ADDRESS ON FILE | | | | | | | |
| VILLAMIL LINDSLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| VILLAMIL MANDES, IVAN | ADDRESS ON FILE | | | | | | | |
| VILLAMIL MORALES, NAYDA A | ADDRESS ON FILE | | | | | | | |
| VILLAMIL MORALES, VINELZA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL MORALES, VINELZA E | ADDRESS ON FILE | | | | | | | |
| VILLAMIL MORALES, VINELZA E. | ADDRESS ON FILE | | | | | | | |
| VILLAMIL OLMEDA, BRENDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2824 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAMIL OLMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ORTIZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VILLAMIL PAGANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL PEREZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLAMIL PORRATA, JUANITA | ADDRESS ON FILE | | | | | | | |
| VILLAMIL PORRATA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VILLAMIL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLAMIL RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| VILLAMIL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| VILLAMIL RODRIQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLAMIL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| VILLAMIL SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| VILLAMIL SILVEY, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| VILLAMIL VILLAMARIN, MERY | ADDRESS ON FILE | | | | | | | |
| VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VILLAMIZAR GUZMAN, LILIAN E | ADDRESS ON FILE | | | | | | | |
| VILLAMIZAR MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLANO, LOUIS | ADDRESS ON FILE | | | | | | | |
| VILLANUA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA  DIAZ, YARINNETTE M. | ADDRESS ON FILE | | | | | | | |
| Villanueva Abreu, Jose | ADDRESS ON FILE | | | | | | | |
| Villanueva Acevedo, Alejo | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ACEVEDO, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | | |
| Villanueva Aldarondo, Efrain | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ALDARONDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ALICEA, NERITZA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Villanueva Alvarez, Carmen L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ALVAREZ, GYFAEL A | ADDRESS ON FILE | | | | | | | |
| Villanueva Anduja, Wilfredo | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ANDUJAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ANIBARRO, MARIA P. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA APONTE, BERED | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA APONTE, MARIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARCE, IRIS L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARCE, KEVIEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARCE, KEVIEL A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AREIZAGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARMAN, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2825 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA ARMAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ATANACIO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ATANACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AYALA, ELISEO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA AYALA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BADILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BALASQUIDE, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BATISTA, LUZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BIRRIEL, MARTHA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BLASINI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BONILLA, FERN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BONILLA, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BONILLA,ERNESTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BOSCH, HELENA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BOSQUE MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA BRAVO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CABALLERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CABAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CABRERA, SARAH | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CABRERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CACERES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CACHOLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Villanueva Camacho, Noel | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CANDELA, NITZA E | ADDRESS ON FILE | | | | | | | |
| Villanueva Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARABALLO, JEREMY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARCANA, ORVIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARDONA, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARDONA, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARDONA, OSCAR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARDONA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARO, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRASQUILLO, VILMA I | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRUCINI, ELOIER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARRUCINI, GRACELY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CARTAGENA, LYDIANIZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CASTRO, ANA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CENTENO, MARIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CENTENO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CENTENO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CENTENO, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CHAPARRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Villanueva Chaparro, Nelson L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CLASSEN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Villanueva Classen, Alberto A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA COBIAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2826 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA COLON, JOSE H | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| Villanueva Concepcion, Jose J | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| Villanueva Cordero, Luis Raul | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CORREA, MAYRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CORTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CORTES, RICARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, JEAN A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Villanueva Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CRUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CUBERO, EDRICK | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA CUBERO, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DAVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DE CARDONA, KATIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DE JESUS, NESTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DE LEON, HERMES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DE SANTANA, ILDA | ADDRESS ON FILE | | | | | | | |
| Villanueva Del Rio, Grisela | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DEL VALLE,ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DELGADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DELGADO, JOANABIES | ADDRESS ON FILE | | | | | | | |
| Villanueva Delgado, Migdalia | ADDRESS ON FILE | | | | | | | |
| Villanueva Delgado, William | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Villanueva Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Villanueva Diaz, Priscilla | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA DONATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| Villanueva Durieau, Maria S | ADDRESS ON FILE | | | | | | | |
| Villanueva Durieaux, Maria S | ADDRESS ON FILE | | | | | | | |
| Villanueva Echevarria, Alvin | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Villanueva Erazo, Haydee | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ERAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ESCOBAR, ROSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ESTEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| Villanueva Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FELICIANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FELICIANO, YAMILA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FELIX, WILMA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FELIX, WILMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA FERNANDEZ, ARLYNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIEL, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIGUEROA, AMY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIGUEROA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIGUEROA, LYMARI | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FLORES, AMADEO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FLORES, KENDRA L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA FUENTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GAETAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| Villanueva Galarza, Jose M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GALINDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GALLOZA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA PHD, LILIANA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GERENA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GERENA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GOLBERT, RICARDO | ADDRESS ON FILE | | | | | | | |
| Villanueva Gonzale, Eufemio | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, ANNA G | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, JOLENE | ADDRESS ON FILE | | | | | | | |
| Villanueva Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, LOURDES MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, RHYAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, YAIMARIE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GRAJALES, EDDA MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GUEVARA, AIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA GUEVARA, DENNIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HENRIQUEZ, JESÚS E. | PRO SE JESÚS VILLANUEVA HENRÍQUEZ | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 SECCIÓN SUR MÓDULO B-23 | | Ponce | PR | 00732-9008 | |
| VILLANUEVA HEREDIA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HEREDIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| Villanueva Hernandez, Jeannette | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA JORGE, IRMA E | ADDRESS ON FILE | | | | | | | |
| Villanueva Jusino, Eliezer | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LABRADOR, AMALIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LAFINA, FLOR M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LAGUER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LAGUER, MANUEL A | ADDRESS ON FILE | | | | | | | |
| Villanueva Laporte, David | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LAPORTE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LAUSELL, TANIA L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LLORET, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPERENA, NELIA | ADDRESS ON FILE | | | | | | | |
| Villanueva Lopez, Albert | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, BIEVENIDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, PHENILDA M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LOPEZ, ZAIDE R | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LORENZO, SOFIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LORENZO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA LORENZO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARCANO, DARY L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARCANO, LUZ D | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARRERO, KALYNELL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Villanueva Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| Villanueva Martinez, Yazmin | ADDRESS ON FILE | | | | | | | |
| Villanueva Matias, Carlos | ADDRESS ON FILE | | | | | | | |
| Villanueva Matias, David | ADDRESS ON FILE | | | | | | | |
| Villanueva Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATIAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, ANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, CANDITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, HEYDEE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MD, ANGELITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MEDINA, JEREMY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MELENDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MENDEZ, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MERCADO, ROSITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MILLET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MILLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORA, ALICIA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ADOLFO J. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ALBA N. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Villanueva Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| Villanueva Morales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORENO, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MORENO, KARINA | ADDRESS ON FILE | | | | | | | |
| Villanueva Muniz, Ulises | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA MUNOZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NAZARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| Villanueva Nieves, Iris V | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, LAURA M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NIEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OCASIO, NILSA I | ADDRESS ON FILE | | | | | | | |
| Villanueva Oliveras, Carlos | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OLIVERAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OLIVO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTEGA, ARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2830 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA ORTEGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTIZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ORTIZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OSORIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA OSORIO, MARTA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PADIL, KIDALIZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEDRAZA, IRIS I | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PELLOT, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, ADALBERTO JR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Villanueva Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Villanueva Perez, Joel | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, MARILIX | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEREZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PEROCIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PICON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Villanueva Pruna, Jesse | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA PRUNA, JESSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA QUILES, ROBERT | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA QUINONES, EDMA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA QUINONES, LORNA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Villanueva Ramos, Henry | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RAMOS, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| VILLANUEVA RESPETO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RESTO, ERIC | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA REYES, AILEEN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA REYES, ALBERT | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIOS, TULIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Villanueva Rivera, Grace M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, IRMA N | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2831 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, LORY G | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| Villanueva Rivera, Luz L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, TAYSHA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROJAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROLDAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROMAN, AURA | ADDRESS ON FILE | | | | | | | |
| Villanueva Roman, Hector L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROMAN, LEILA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROMERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| Villanueva Rosa, Jose A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, BRYAN E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Villanueva Ruiz, Pablo | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Villanueva Sanabria, Omayra | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANCHEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANCHEZ, LIANABEL C | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTANA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2832 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Villanueva Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTOS, AIXA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SANTOS, NELSON J. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SERRANO, IDELIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SERRANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SERRANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Villanueva Sola, Jose C | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOLANO, JOSE EMILIANO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Villanueva Soto, Edith D | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SUAREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA SUSTACHE, MIRTA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORO, JOSUAH R. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, NYDIA R | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TRAVERSO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TRAVERSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA TRINIDAD, SONIA N | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALDES MD, ESTHER L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALENTIN, DAISY L | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALENTIN, MAGDALI | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALENTIN, YELITZA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALENTIN, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| Villanueva Valle, Jose A | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VARGAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VAZQUEZ, ELSIE L. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VEGA, MARIEN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VEGA, RUTH | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VERA, JANICE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VILLANUEVA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VILLANUEVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VILLANUEVA, IRIS M | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA VIUST, TITZA S | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA WALKER, EMILIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ZABALA, ELIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2833 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA ZABALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ZAPATA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ZAPATA, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, ARIEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, ERIK | ADDRESS ON FILE | | | | | | | |
| Villanueva, Francisco | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, LUCILA | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVA,NELSON N. | ADDRESS ON FILE | | | | | | | |
| VILLANUEVACORTES, AMARILIN | ADDRESS ON FILE | | | | | | | |
| VILLANUEVAHERNANDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| VILLANUEVAPALERMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLANUEVAROQUE, ALIBEL | ADDRESS ON FILE | | | | | | | |
| VILLANUEVAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| VILLAPLANA SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| VILLAR AGUIRRE, FELIX | ADDRESS ON FILE | | | | | | | |
| VILLAR DIAZ,MICHELLE | ADDRESS ON FILE | | | | | | | |
| VILLAR FEBO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VILLAR FELIX, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLAR IRIZARRY, EVELYN G. | ADDRESS ON FILE | | | | | | | |
| VILLAR MENENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| VILLAR ORTIZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| VILLAR ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VILLAR PADROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLAR ROBLES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLAR ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLAR SERGES, FELIX M. | ADDRESS ON FILE | | | | | | | |
| VILLAR VALENTIN, LEANY | ADDRESS ON FILE | | | | | | | |
| VILLAR, JUAN | ADDRESS ON FILE | | | | | | | |
| Villaran Ayala, Ramon | ADDRESS ON FILE | | | | | | | |
| VILLARAN CALCANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| VILLARAN CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLARAN CASANOVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| VILLARAN CASANOVA, VILMA L | ADDRESS ON FILE | | | | | | | |
| Villaran Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| VILLARAN CRUZ, SARA N. | ADDRESS ON FILE | | | | | | | |
| VILLARAN GUTIERREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| VILLARAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLARAN MONTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| VILLARAN ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| VILLARAN OSORIO, DORIS | ADDRESS ON FILE | | | | | | | |
| VILLARAN OSORIO, VIVANES | ADDRESS ON FILE | | | | | | | |
| VILLARAN OSORIO, YAMALIS | ADDRESS ON FILE | | | | | | | |
| Villaran Ramos, Kelvin | ADDRESS ON FILE | | | | | | | |
| VILLARAN SANTIAGO, AMERICA | ADDRESS ON FILE | | | | | | | |
| VILLARD AMBROISE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VILLAREAL CAMACHO, IRIS N | ADDRESS ON FILE | | | | | | | |
| VILLAREAL CASTILLO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| VILLAREAL DIAZ, DAYMARIES | ADDRESS ON FILE | | | | | | | |
| VILLAREAL LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| VILLAREAL LOPEZ, NEYSA Z | ADDRESS ON FILE | | | | | | | |
| VILLAREAL MD, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAREAL ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| VILLAREAL RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| VILLAREJO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLARES SENERIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| VILLARES SENERIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| VILLARES VAILLANT, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VILLARIN BAEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| VILLARIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLARIN CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| VILLARIN GUTIERREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Villarin Pabon, Claribel | ADDRESS ON FILE | | | | | | | |
| VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLARINI BIBILONI MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| VILLARINI BONILLA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| VILLARINI CASTELLAR, NATALIA | ADDRESS ON FILE | | | | | | | |
| VILLARINI FALBE, JOEL | ADDRESS ON FILE | | | | | | | |
| VILLARINI FALERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VILLARINI GEORGETTI, CARMEN G | ADDRESS ON FILE | | | | | | | |
| VILLARINI GUZMAN, HANNIA I | ADDRESS ON FILE | | | | | | | |
| VILLARINI HERNANDEZ, IVONNE J | ADDRESS ON FILE | | | | | | | |
| VILLARINI IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLARINI LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| VILLARINI MERCADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| VILLARINI PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLARINI QUINONES, ELIO | ADDRESS ON FILE | | | | | | | |
| VILLARINI SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| VILLARINI SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| VILLARINIJUSINO, JULIA | ADDRESS ON FILE | | | | | | | |
| VILLARMARZO FERNANDEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | | |
| VILLARN OSORIO, VIVALDO | ADDRESS ON FILE | | | | | | | |
| VILLARONGA CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| VILLARONGA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | | |
| VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | | |
| VILLARRAGA OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| VILLARREAL CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Villarreal Cruz, Jose N | ADDRESS ON FILE | | | | | | | |
| VILLARREAL MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| VILLARREAL ROBLES, JOSE M | ADDRESS ON FILE | | | | | | | |
| VILLARREAL SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA ECHEVARRIA, ABEL | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA GALLOSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA GALLOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA MENDOZA, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA MORENO, FELIPA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA RIVERA, GEYSA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA RODRIGUEZ, KALEY | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA SANCHEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA SOTO, ALLARY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2835 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLARRUBIA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| VILLARRUBIA VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA BOTTI, MADELINE | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA ECHEVARRIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA GALLOSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA PEREZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Villarubia Ruiz, Omar F | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA VEGA, YANITZA | ADDRESS ON FILE | | | | | | | |
| VILLARUBIA VELEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VILLARUBIATRAVERSO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| VILLAS DE LA PRADERAS | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| VILLATE VALLE, MAYDA | ADDRESS ON FILE | | | | | | | |
| VILLAVEITIA TRAVERSO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VILLAVEITIA TRAVERSO, LINDA A | ADDRESS ON FILE | | | | | | | |
| VILLAVERDE SCHNABEL, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO CAMACHO, NILDA N. | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLAVICENCIO MELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| Villavicencio, Jorge J | ADDRESS ON FILE | | | | | | | |
| VILLAZAN SOTO, GLICET | ADDRESS ON FILE | | | | | | | |
| VILLEGA BAEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| VILLEGA DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| VILLEGA GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| VILLEGA LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| VILLEGA MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| VILLEGA ORTEGA, ELIZARIAN | ADDRESS ON FILE | | | | | | | |
| VILLEGA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ADORNO, YELITZA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AGOSTO, CARLINA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| Villegas Alejandrino, Maria | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALICEA, ANA D | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALICEA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALICEA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALICEA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| Villegas Alvarez, Aida L. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ALVERIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ANDALUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ANDINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ARROYO, FELIXA | ADDRESS ON FILE | | | | | | | |
| Villegas Aviles, Betzaida | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AVILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AVILES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AVILES, JENNIE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS AVILES, MARISELL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2836 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Villegas Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BAZAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BENITEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BERRIO, FABIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS BOU, MILDRED | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANALES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANALES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANCEL, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANCEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANTRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CANTRES, HERI | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CARABALLO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CASILLAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Villegas Castrello, Jose A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CASTRO, BRENDA S | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| Villegas Castro, David E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CATALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CATALA, CECILIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CATALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CATALA, MIRNA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CATALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CEBALLOS, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CEBALLOS, DAVIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CEIDE, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CENTENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CENTENO, JEANNE | ADDRESS ON FILE | | | | | | | |
| Villegas Centeno, Julio A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CHAPMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CLEMENTE, MARYNELBA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORREA, ALMA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORREA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORREA, ILSA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORREA, MISAEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORREA, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORTIJO, ELBA I | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CORTIJO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COTTO, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COTTO, VALERY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COURET, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS COUVERTIER, MOISES G | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CRUZ, YARIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2837 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS CUEVAS, JESUS E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CURET, ROSARIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS CURETTY, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DE LA PAZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DEL VALLE, GLENDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DEL VALLE, IDALISSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, ALFREDO E. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, CHIARA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, JANE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ECHEVARRIA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ESTRADA, AYESHA K | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FALU, EDNA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FEBRES, JUSTA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FERNANDEZ, MOISES I | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| Villegas Figueroa, Luz M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Villegas Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FILOMENO, LOURDES V | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FIOL, IRELIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FOLCH, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FONSECA, ERICK G. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FRADERA, JOELYS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FRANQUI, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS FUENTES, EDDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GARCIA, DHYALMA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GARCIA, KALI R. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GARCIA, REBECA | ADDRESS ON FILE | | | | | | | |
| Villegas Garcia, Vidal | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GARCÍA, WILBERTO | LCDA. ALICIA M. SANTOS IRIZARRY | LCDA. ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO | URB. LAS LOMAS | SAN JUAN | PR | 00921 | |
| VILLEGAS GARCÍA, WILBERTO | LCDA. NYVIA E. MILIÁN FALERO | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000 - NÚM. 212 | | SAN JUAN | PR | 00919-4000 | |
| VILLEGAS GARCÍA, WILBERTO | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| VILLEGAS GARCÍA, WILBERTO | LCDO. HOMERO GONZÁLEZ LÓPEZ | EDIF. DIPLOMAT OFIC. C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00908 | |
| VILLEGAS GARCÍA, WILBERTO | LCDO. RUBÉN R. CARO GONZÁLEZ | LCDO. RUBÉN R. CARO GONZÁLEZ | PO BOX 193281 | | SAN JUAN | PR | 00919-3281 | |
| VILLEGAS GERENA, SHEILA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2838 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS GINES, GRICEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GUADALUPE, ISAAC | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS GUZMAN, JOSE O. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS HANCE, CARLINA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS HENRIQUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| VILLEGAS HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS HUERTAS, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| Villegas Laboy, Vicente | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LABOY, VICENTE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LEBRON, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LEON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LEON, NERY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LEVIS, NOELIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LIND, DORCAS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LIND, FELIX | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LOPEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LOZADA, ERIKA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS LUGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARIA DE LOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARRERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARRERO, NELLY M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTI, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, NITZA I. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MASSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MASSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MAYSONET, DARELY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2839 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MELENDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MENDEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MIRANDA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MOJICA, DIANA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MONTANEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MORENO, MARTA J | ADDRESS ON FILE | | | | | | | |
| VILLEGAS MUFFLERS | PO BOX 1014 | | | | SAINT JUST | PR | 00978 | |
| Villegas Navarro, Eduardo | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NAVARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| Villegas Negron, Hector J | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Villegas Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| Villegas Nieves, Elvin | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, JACKELINE N. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Villegas Nieves, Ricardo A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OFARRILL, DAVID | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OLIVERO, BRYANT | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Villegas Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OTERO, GEORGE W | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OTERO, YVETTE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS OYOLA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PACHECO, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PAGAN, ANA E | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PAGAN, ELIDA D | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PARRILLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PENA, TERESA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PEREIRA, BELITZA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PEREZ, ZENNY L. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS PINET, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2840 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS QUILES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS QUILES, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS QUINONEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| VILLEGAS QUINTERO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RAMOS, ANA I | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RAMOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| Villegas Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROBLES, FELIPE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Villegas Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, IGDAMY | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, RANDI | ADDRESS ON FILE | | | | | | | |
| VILLEGAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROMAN, AURORA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSA, DORCA | ADDRESS ON FILE | | | | | | | |
| Villegas Rosa, Jocelyn | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSA, MARY LOURDES | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| VILLEGAS ROSAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SANCHEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Villegas Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SERRANO, LINZARIN M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SERRANO,ANGELICA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SIERRA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SOLANO, RAMON | ADDRESS ON FILE | | | | | | | |
| VILLEGAS SOLIVAN, ANAMILENA | ADDRESS ON FILE | | | | | | | |
| Villegas Suarez, Israel | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TANCO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TORRES, DEIMARIE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS TRINIDAD, CRUZ M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Villegas Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VIERA, JULIA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLAIZAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, ARLYN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 AVE.PONCE DE LEON | | | HATO REY | PR | 00917 | |
| VILLEGAS VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, LIZ A. | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, MARTA I | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VILLEGAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VIROLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| VILLEGAS VIROLA, LUZ D | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| VILLEGASCOLON, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| VILLEGASRODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VILLELA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| VILLENA GONZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| VILLENEUVE ROURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VILLENUEVE ROMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| VILLERRAEL HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| VILLETA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| VILLETA GARCIA, JAIME F | ADDRESS ON FILE | | | | | | | |
| VILLOCH OJEDA, INES | ADDRESS ON FILE | | | | | | | |
| VILLOCH RIVERA, ANNIE M | ADDRESS ON FILE | | | | | | | |
| VILLOCH RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| VILLOCK OLMO, SANTA | ADDRESS ON FILE | | | | | | | |
| VILLODA NAVARRO, INDIRA | ADDRESS ON FILE | | | | | | | |
| VILLODAS COLON, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| VILLODAS DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| VILLODAS DAVILA, PETE | ADDRESS ON FILE | | | | | | | |
| VILLODAS GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| VILLODAS GOMEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| VILLODAS LEBRON, CARMEN A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILLODAS LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| VILLODAS LUGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| VILLODAS MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VILLODAS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILLODAS PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLODAS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| VILLODAS SANES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| VILLODAS TEXIDOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| VILLODAS VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| VILLOT MARTINEZ, SANDRA W | ADDRESS ON FILE | | | | | | | |
| VILLOT ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VILLOT VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| VILMA A CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | | |
| VILMA AGUILAR SUAREZ | ADDRESS ON FILE | | | | | | | |
| VILMA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| VILMA AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILMA B ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| VILMA CORTIJO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VILMA D SANCHEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| VILMA D SILVA/JORGE R ROQUES/RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILMA DE DIEGO REYES | ADDRESS ON FILE | | | | | | | |
| VILMA DEL C MARTINEZ JULIA | ADDRESS ON FILE | | | | | | | |
| VILMA DURAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMA E SANTOS ROBERTO | ADDRESS ON FILE | | | | | | | |
| VILMA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA E. OCASIO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| VILMA ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VILMA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| VILMA FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| VILMA G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA G GONZALEZ/ VILMA Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VILMA GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| VILMA GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| VILMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VILMA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VILMA GUZMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VILMA I BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| VILMA I BORRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VILMA I CARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMA I GONZALEZ ARCE | ADDRESS ON FILE | | | | | | | |
| VILMA I MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| VILMA I MATEO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| VILMA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMA I ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VILMA I RIVERA LANZO | ADDRESS ON FILE | | | | | | | |
| VILMA I. MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | | |
| VILMA I. PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| VILMA I. VILLANUEVA CARRASQUIL | ADDRESS ON FILE | | | | | | | |
| VILMA IRIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| VILMA IVETTE TORRES BRUNET | ADDRESS ON FILE | | | | | | | |
| VILMA JOVE FONTAN | ADDRESS ON FILE | | | | | | | |
| VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | | |
| VILMA L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2843 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILMA L RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| VILMA LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| VILMA LOPEZ/ LUIS M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA LUZ VENTURA CAMACHO | ADDRESS ON FILE | | | | | | | |
| VILMA M COLON LUGO | ADDRESS ON FILE | | | | | | | |
| VILMA M FIGUEROA LUNA | ADDRESS ON FILE | | | | | | | |
| VILMA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VILMA M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| VILMA M ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| VILMA M PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| VILMA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMA M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| VILMA M. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VILMA M. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VILMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMA ORTEGA VIDAURRE | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 601 | | | SAN JUAN | PR | 00918-1347 | |
| VILMA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| VILMA ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VILMA ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| VILMA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILMA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VILMA PANET CLAUDIO C/O PANETS CATERING | AREA DEL TESORO | DI. DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VILMA PANET CLAUDIO C/O PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| VILMA PANET CLAUDIO DBA PANET MULTISERVI | BOX 2166 | | | | JUNCOS | PR | 00777 | |
| VILMA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMA R BUXO ALMEDA | ADDRESS ON FILE | | | | | | | |
| VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| VILMA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| VILMA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| VILMA RAMOS PACHECO | ADDRESS ON FILE | | | | | | | |
| VILMA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| VILMA RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| VILMA RODRIGUEZ MARINEZ | ADDRESS ON FILE | | | | | | | |
| VILMA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| VILMA S MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILMA S NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA SILVA SEVILLA | ADDRESS ON FILE | | | | | | | |
| VILMA T ORTIZ | ADDRESS ON FILE | | | | | | | |
| VILMA T ORTIZ | ADDRESS ON FILE | | | | | | | |
| VILMA T ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA T. ROIG ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VILMALIZ VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VILMAR R SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| VILMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00982 | |
| VILMARI CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VILMARI GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| VILMARIE ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE AINETTE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| VILMARIE ALBERTORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMARIE ALBERTORIO Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| VILMARIE ALCARAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | | |
| VILMARIE COSME FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2844 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VILMARIE CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| VILMARIE CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE ESQUILIN DAVILA | ADDRESS ON FILE | | | | | | | |
| VILMARIE ESQUILIN MOLINA | ADDRESS ON FILE | | | | | | | |
| VILMARIE FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| VILMARIE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE FONTANEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| VILMARIE GARCIA | ADDRESS ON FILE | | | | | | | |
| VILMARIE GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| VILMARIE MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| VILMARIE NIEVES FRED | ADDRESS ON FILE | | | | | | | |
| VILMARIE NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| VILMARIE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| VILMARIE PADILLA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| VILMARIE POMALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| VILMARIE ROMAN PADRO | ADDRESS ON FILE | | | | | | | |
| VILMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMARIE SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| VILMARIE SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VILMARIE WALKER BALLESTER | ADDRESS ON FILE | | | | | | | |
| VILMARY COLON PINTO | ADDRESS ON FILE | | | | | | | |
| VILMARY DIAZ MALAVE | ADDRESS ON FILE | | | | | | | |
| VILMARY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VILMARY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VILMARY MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMARY PIZARRO QUINONES | ADDRESS ON FILE | | | | | | | |
| VILMARY RAICES MENDEZ | ADDRESS ON FILE | | | | | | | |
| VILMARY ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| VILMARY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VILMARY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| VILMARYS ALCOVER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VILMARYS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| VILMARYS TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| VILMENAY ALTIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| VILMENAY MENENDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| VILNA L. CRUZ OSORIO | ADDRESS ON FILE | | | | | | | |
| VILORIA MATEO, ANA | ADDRESS ON FILE | | | | | | | |
| VILORIA PENNES, YANILUZ | ADDRESS ON FILE | | | | | | | |
| Viloria Sanchez, Miguelina | ADDRESS ON FILE | | | | | | | |
| VILORIO GUZMAN, GENARO | ADDRESS ON FILE | | | | | | | |
| VILORIO NUNEZ, ANUBIS | ADDRESS ON FILE | | | | | | | |
| VILORIO NUNEZ, HANSEN | ADDRESS ON FILE | | | | | | | |
| VILPA ADVERTISING CORP. | PO BOX 701 | | | | DORADO | PR | 00646-0701 | |
| VIMA MANAGEMENTCORP | AVE ROOSEVELT BORINQUEN TOWERS TORRE II | LOCAL 5 | | | SAN JUAN | PR | 00920 | |
| VIMAEL BAERGA SANTINI | MARAMAR PLAZA BUIL | 101 AVE SAN PATRICIO | SUITE 1070 | | GUAYNABO | PR | 00968-2646 | |
| VIMAEL TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| VIMAR CARRION Y MIRIAM TORRES | ADDRESS ON FILE | | | | | | | |
| VIMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| VIMAR THERAPY GROUP INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| VIMAR THERAPY GROUP INC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| VIMAR THERAPY GROUP INC | PO BOX 9851 | | | | CAROLINA | PR | 00984 | |
| VIMARI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| VIMARIE BURGOS VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2845 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIMARIE CANINO BURGOS | ADDRESS ON FILE | | | | | | | |
| VIMARIE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| VIMARIE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| VIMARIE MATTA TORRES | ADDRESS ON FILE | | | | | | | |
| VIMARIE MATTA TORRES | ADDRESS ON FILE | | | | | | | |
| VIMARIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIMARIS HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| VIMARIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | URB. SANTA RITA 867 DOMIGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTON STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| VIMARY SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| VIMARYS GONZALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| VIMARYS GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| VIMAYRA MARQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| VIMAYRA MARQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| VINA FORTES, EXMANUEL | ADDRESS ON FILE | | | | | | | |
| VINA MATOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| Vina Vega, Daimy E. | ADDRESS ON FILE | | | | | | | |
| VINALES FERMAINT, YANILIA | ADDRESS ON FILE | | | | | | | |
| VINALES HERNANDEZ, GRISELLE E. | ADDRESS ON FILE | | | | | | | |
| VINALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VINALES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| VINALES MAISONET, LYDIA M | ADDRESS ON FILE | | | | | | | |
| VINALES MENA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| VINALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VINALES SIERRA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| VINALESS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| VINALS ASSYS, PEDRO | ADDRESS ON FILE | | | | | | | |
| VINALS CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| VINALS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vinals Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| VINALS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VINAS & VINAS | ADDRESS ON FILE | | | | | | | |
| VINAS CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VINAS CEPEDA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| VINAS CRUZ, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| VINAS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| VINAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| VINAS CURRIEL, OLGA | ADDRESS ON FILE | | | | | | | |
| VINAS DE LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| VINAS JOY, BIANCA | ADDRESS ON FILE | | | | | | | |
| VINAS LEDEE, JULIA I | ADDRESS ON FILE | | | | | | | |
| VINAS MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| VINAS MARTIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| VINAS MARTIN, MAGDA Y. | ADDRESS ON FILE | | | | | | | |
| Vinas Matos, Olaf | ADDRESS ON FILE | | | | | | | |
| VINAS PEREZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| VINAS ROCHA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Vinas Vazquez, Carmen A | ADDRESS ON FILE | | | | | | | |
| VINAS, NANCY | ADDRESS ON FILE | | | | | | | |
| VINCA JARRET | ADDRESS ON FILE | | | | | | | |
| VINCENT L BETANCES LACOURT | ADDRESS ON FILE | | | | | | | |
| VINCENT L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VINCENT LAJAS | ADDRESS ON FILE | | | | | | | |
| VINCENT VAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| VINCENT VILLAFANE | ADDRESS ON FILE | | | | | | | |
| VINCENT, STEVEN | ADDRESS ON FILE | | | | | | | |
| VINCENTI APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENTI CAPPAS, ZULMA M. | ADDRESS ON FILE | | | | | | | |
| VINCENTI ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| VINCENTI TEJADA, MARIA | ADDRESS ON FILE | | | | | | | |
| VINCENTY AZIZI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| VINCENTY AZIZI, GINA | ADDRESS ON FILE | | | | | | | |
| VINCENTY FERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VINCENTY LUYANDO, MARIA E | ADDRESS ON FILE | | | | | | | |
| VINCENTY MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| VINCENTY OBREGON, AIDA | ADDRESS ON FILE | | | | | | | |
| VINCENTY PAGAN MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| VINCENTY PAGAN, EV A R | ADDRESS ON FILE | | | | | | | |
| VINCENTY PAGAN, PURA | ADDRESS ON FILE | | | | | | | |
| VINCENTY RAMIREZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| VINCENTY RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| VINCENTY RUIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| VINCENTY SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| VINCENTY VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| VINCENTY VEGA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| VINELZA VILLAMIL MORALES | ADDRESS ON FILE | | | | | | | |
| VINER PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| VINES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VINICIO DE JESUS SOSA BAEZ | ADDRESS ON FILE | | | | | | | |
| VINICIO MANON QUINONES | ADDRESS ON FILE | | | | | | | |
| VINICIO TEJADA FRANKY | ADDRESS ON FILE | | | | | | | |
| VINIL PAINT CENTER | VILLA CAROLINA | BLQ 33 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| VINOLO CRESPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | | TOA BAJA | PR | 00951 | |
| VIOCHIOLI RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| VIOLA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIOLA L. RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| VIOLBI MERCED COLLAZO | ADDRESS ON FILE | | | | | | | |
| VIOLETA DISHMEY DISMEY | ADDRESS ON FILE | | | | | | | |
| VIOLETA FIGUERO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| VIOLETA FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| VIOLETA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VIOLETA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| VIOLETA LAGARES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIOLETA LOPEZ PACHECO | LCDO. EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| VIOLETA MILAGROS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIOLETA MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIOLETA PEREZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| VIOLETA PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| VIOLETA PERUCHET Y RAUL QUINONES | ADDRESS ON FILE | | | | | | | |
| VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | | CAROLINA | PR | 00988 | |
| VIOLETA RIVERA ARVELO | ADDRESS ON FILE | | | | | | | |
| VIOLETA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| VIOLETA RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| VIOLETA SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | | |
| VIOLETA TORRES REA | ADDRESS ON FILE | | | | | | | |
| VIOLETA V FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIOLETA VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| VIOLETTE BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| VIOLMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIOMARY GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIONETTE DE HOYOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIONETTE DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| VIONETTE DEL CARMEN ANGELY MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIONETTE MARIE PIETRI RIVERA | ADDRESS ON FILE | | | | | | | |
| VIONETTE PAGAN CORTES | ADDRESS ON FILE | | | | | | | |
| VIONETTET RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| VIONNETTE CASANOVA SOTO | ADDRESS ON FILE | | | | | | | |
| VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIONNETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| VIOTA ART GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| VIOTA DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| VIP HEALTH GROUP INC | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| VIP MANAGEMENT GROUP INC | PO BOX 13006 | | | | SAN JUAN | PR | 00908-3006 | |
| VIP MANUFACTURIN & MORE INC | PMB 132 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| VIP SPORTS | PLAZA LA 100 | 2569 CARR 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| VIP SPORTS, INC. | PLAZA LA#100 | 2569 CARR. 100 SUITE 112 | | | CABO ROJO | PR | 00623 | |
| VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 | |
| VIQUEIRA MARIANI MD, JAIME A | ADDRESS ON FILE | | | | | | | |
| VIQUEIRA MARIANI, ILEANA | ADDRESS ON FILE | | | | | | | |
| VIQUEIRA PATTON, JEAN | ADDRESS ON FILE | | | | | | | |
| VIQUEIRA RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VIQUEIRA RIOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| VIQUEIRA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| VIRCHIS CRESPO, VALERIE | ADDRESS ON FILE | | | | | | | |
| VIRELLA ALBINO, ALFONSO E | ADDRESS ON FILE | | | | | | | |
| VIRELLA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VIRELLA ARROYO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| VIRELLA AYALA, TERMARIS | ADDRESS ON FILE | | | | | | | |
| VIRELLA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| VIRELLA BOU, LORNA | ADDRESS ON FILE | | | | | | | |
| VIRELLA CABRANES, CESAR | ADDRESS ON FILE | | | | | | | |
| VIRELLA CABRANES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| VIRELLA CABRERA, SARA E | ADDRESS ON FILE | | | | | | | |
| VIRELLA CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| VIRELLA CAMACHO, LEE | ADDRESS ON FILE | | | | | | | |
| VIRELLA COSME, CARMEN | ADDRESS ON FILE | | | | | | | |
| VIRELLA COTTO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| VIRELLA COTTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| VIRELLA COTTO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| VIRELLA COTTO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VIRELLA CRESPO, BRENDA A | ADDRESS ON FILE | | | | | | | |
| VIRELLA CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| VIRELLA DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| VIRELLA DEL VALLE, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| VIRELLA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| VIRELLA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| VIRELLA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIRELLA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIRELLA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| VIRELLA GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| Virella Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| VIRELLA IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| VIRELLA IRIZARRY, WINDA | ADDRESS ON FILE | | | | | | | |
| VIRELLA JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| VIRELLA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| VIRELLA LOPEZ, YANILSA | ADDRESS ON FILE | | | | | | | |
| VIRELLA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| VIRELLA MATIAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Virella Matias, Joel J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRELLA MELENDEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| VIRELLA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Virella Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| VIRELLA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Virella Melendez, Maylane Y. | ADDRESS ON FILE | | | | | | | |
| VIRELLA MIRANDA, JERIKA | ADDRESS ON FILE | | | | | | | |
| VIRELLA MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| VIRELLA MORRABAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| VIRELLA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIRELLA NIEVES, LAURA N | ADDRESS ON FILE | | | | | | | |
| VIRELLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| VIRELLA OROPEZA, TANIA | ADDRESS ON FILE | | | | | | | |
| VIRELLA ORTIZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| VIRELLA OTERO, TAISHA | ADDRESS ON FILE | | | | | | | |
| VIRELLA PAGAN, LEILA | ADDRESS ON FILE | | | | | | | |
| VIRELLA PAGAN, LEILA M. | ADDRESS ON FILE | | | | | | | |
| Virella Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| VIRELLA PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| VIRELLA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| VIRELLA RAMIREZ, NORMA C | ADDRESS ON FILE | | | | | | | |
| VIRELLA RAMOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| Virella Rios, Milagros | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVAS, ARAYM | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, DIMARY | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| VIRELLA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| VIRELLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| VIRELLA RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| VIRELLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| VIRELLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VIRELLA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROJAS, JANET M | ADDRESS ON FILE | | | | | | | |
| Virella Rojas, Maricarmen | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROSADO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| VIRELLA ROSADO,HAYDEE | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANABRIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Virella Santiago, Francis | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VIRELLA SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| VIRELLA SIERRA, ERIC | ADDRESS ON FILE | | | | | | | |
| VIRELLA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| VIRELLA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| VIRELLA VAZQUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| VIRELLA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRELLA VELAZQUEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| VIRELLA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| VIRELLES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIRELLLA ARGUINZONI, ZOLEMAR | ADDRESS ON FILE | | | | | | | |
| VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN CARDONA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN DE NUÑEZ PABON | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL C SERRANO MERCED | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL C. RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL C. VEGA LABOY | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL C.ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL CARMEN CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| VIRGEN DEL R MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| VIRGEN E DOMINGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| VIRGEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN FELICIANO ORENGO | ADDRESS ON FILE | | | | | | | |
| VIRGEN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| VIRGEN G AYALA DESARDEN | ADDRESS ON FILE | | | | | | | |
| VIRGEN GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| VIRGEN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN L DAVILA | ADDRESS ON FILE | | | | | | | |
| VIRGEN M ALMANZAR LANTIGUA | ADDRESS ON FILE | | | | | | | |
| VIRGEN M ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN M CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGEN M CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGEN M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGEN M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| VIRGEN M COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | | |
| VIRGEN M ITHIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN M JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| VIRGEN M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN M MARTINEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| VIRGEN M MUNOZ RENTAS | ADDRESS ON FILE | | | | | | | |
| VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| VIRGEN M PINERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN M SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| VIRGEN M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| VIRGEN MILAGROS DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIRGEN MILAGROS QUINONES FERNANDINI | ADDRESS ON FILE | | | | | | | |
| VIRGEN MILAGROS QUINONEZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| VIRGEN MINA VELEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| VIRGEN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| VIRGEN PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGEN RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| VIRGEN RIVERA/HOGAR SAN MARCOS | ADDRESS ON FILE | | | | | | | |
| VIRGEN RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| VIRGEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| VIRGEN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN S VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| VIRGEN SOCORRO JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2850 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGEN T TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGEN Z RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA ALBINO MUNOZ | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| VIRGENMINA VEGA BODON | ADDRESS ON FILE | | | | | | | |
| VIRGILIO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRGILIO BRACERO RIOS | ADDRESS ON FILE | | | | | | | |
| VIRGILIO BRACERO RIOS | ADDRESS ON FILE | | | | | | | |
| VIRGILIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGILIO E PEREZ MANON | ADDRESS ON FILE | | | | | | | |
| VIRGILIO FLORENTINO | ADDRESS ON FILE | | | | | | | |
| VIRGILIO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO J RAMOS TOMASINI | ADDRESS ON FILE | | | | | | | |
| VIRGILIO LICIAGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| VIRGILIO MACHADO AVILES | ADDRESS ON FILE | | | | | | | |
| VIRGILIO MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | | |
| VIRGILIO MONEGRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGILIO NIEVES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| VIRGILIO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGILIO PENA PENA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO PEREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| VIRGILIO QUINONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| VIRGILIO QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRGILIO RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRGILIO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO TORRES BIANCHI | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VEGA III CPA PSC | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| VIRGILIO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGIN MOBILE USA, L.P. | 3065 AKERS MILL RD., SE | 7TH FLOOR MAILSTOP GAATLD0704 | | | SAN JUAN | PR | 00908-6636 | |
| VIRGIN MOBILE USA, L.P. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| VIRGINIA ANTONETTI ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BAEZ FELIX | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BARULLI | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BARULLI | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BAUZA TELLADO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BEACH NEUROLOGY | 968 FIRST COLONIAL RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CABALLERO SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CABALLERO SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CARTAGENA MARCANO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CLAUDIO COLON | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CORREA CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA FILOMENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA FLORES DELGADO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GRACIA MEDINA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA HEART HEART RHYTHM CENTER | RELEACE OF INFORMATION | SUITE 200 | 2901 TELESTAR COURT | | FALLS CHURCH | VA | 22042 | |
| VIRGINIA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | | | |
| VIRGINIA LEON LEON | ADDRESS ON FILE | | | | | | | |
| VIRGINIA LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA M DIAZ LA COSTA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARTINEZ CALDER | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MASON MEDICAL CENTER | 33501 1 ST WAY S | | | | FEDERAL WAY | WA | 98003 | |
| VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MELENDEZ / CARMEN N PIMENTEL | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MONTALBAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MORALES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA N CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA NIEVES MOJICA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA NUNEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ORTHOPEDIC CENTER | ATTN RELEASE OF INFO | 663 SUNSET LANE | | | CULPEPER | VA | 22701 | |
| VIRGINIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ORTIZ OROZCO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PANTOJA / JOSE A MEDINA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PANTOJA CANTRES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PENNOCK | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PENNOCK | ADDRESS ON FILE | | | | | | | |
| VIRGINIA PINERO GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RAMIREZ PADIN | ADDRESS ON FILE | | | | | | | |
| VIRGINIA REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | PO BOX 140988 | | | | ARECIBO | PR | 00614 | |
| VIRGINIA RIVERA CALDERON | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| VIRGINIA RIVERA CHARON | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIVERA SANOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ROMAN CARLO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ROMERO Y/O CARMEN ROMERO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA RUBERTE GARCIA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SILVA NAVARRO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | | CHICAGO | IL | 60426 | |
| Virginia Surety Company, Inc. | 175 West Jackson Boulevard | 11th Floor | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: Aaron Lunt, Circulation of Risk | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: Aaron Lunt, Regulatory Compliance Govern | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: David Foecking, Premiun Tax Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: David Vickers, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: Gerard Duda, Consumer Complaint Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | Attn: Mark Mishler, President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| Virginia Surety Company, Inc. | c/o Virginia Surety Company Inc, Agent for Servic | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| VIRGINIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA TORRES VIVES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VALCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VALLE ROJAS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VARGAS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VELLON CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VINCENTY VERAY | ADDRESS ON FILE | | | | | | | |
| VIRGINIO CORREA | ADDRESS ON FILE | | | | | | | |
| VIRGINIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| VIRIDIANA SALINAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIRIDIS LEARNING INC | ADDRESS ON FILE | | | | | | | |
| VIRKARINA MENDEZ CABASQUINI | ADDRESS ON FILE | | | | | | | |
| VIRKKI, ANNE | ADDRESS ON FILE | | | | | | | |
| VIRMA I RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| VIRMA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRMA T MERINO LANDRON | ADDRESS ON FILE | | | | | | | |
| VIRMALEE OLMEDA VILLAMIL | ADDRESS ON FILE | | | | | | | |
| VIRMAR ARGUELLES CORA | ADDRESS ON FILE | | | | | | | |
| VIRMARIE CORREA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIRMARIE MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| VIRMARIS MONTALVO GIUDICELLI | ADDRESS ON FILE | | | | | | | |
| VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| VIRMY RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| VIRNA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIRNA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRNA RESTO SANTOS | ADDRESS ON FILE | | | | | | | |
| VIRNA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| VIRNALISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRNALYS VARGAS GUIRE | ADDRESS ON FILE | | | | | | | |
| VIRNELYS MARGAR MELENDEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| VIROLA COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| VIROLA COLLAZO, ANA G | ADDRESS ON FILE | | | | | | | |
| Virola Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| VIROLA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Virola Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| VIROLA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| VIROLA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | | |
| VIROLA LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| VIROLA MARTINEZ, KERMIE | ADDRESS ON FILE | | | | | | | |
| Virola Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| VIROLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIROLA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| VIROLA SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| VIROLA SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| VIROLA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| VIROLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| VIRTUA FAM HLTH CARE CTR | 9 BRICK PLANT RD, STE B | | | | SOUTH RIVER | NJ | 08882 | |
| VIRTUA MEM HOSPITAL | 175 MADISON AVENUE | | | | MOUNT HOLLY | NJ | 08060 | |
| VIRTUAL EDUC RESOURCES NETWORK INC | PARQUE INDUSTRIAL VALLE TOLIMA | EDIF. MULTIFABRIL | LOCAL 14 A4 | | CAGUAS | PR | 00726 | |
| VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 36278 | | | SAN JUAN | PR | 00936-2708 | |
| VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| VIRTUAL EDUCA FOUNDATION | 1889 FST, NW, SUITE #765 | | | | WASHINGTON | WA | 20006 | |
| VIRTUAL IMAGE RADIOLOGI SERVICE | COND TORRE DE ANDALUCIA I | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 | |
| VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3091 | |
| VIRTUAL MEDIA INC | ADDRESS ON FILE | | | | | | | |
| VIRTUAL TECNOLOGY CONSULTANTS GROUP | PO BOX 9230 | | | | COMERIO | PR | 00792 | |
| VIRTUDES PEREZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIRUET & VIRUET SERVICES INC | HC 71 BOX 15424 | | | | BAYAMON | PR | 00956-9507 | |
| VIRUET ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Viruet Acevedo, Maria E | ADDRESS ON FILE | | | | | | | |
| VIRUET ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIRUET ACEVEDO, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| VIRUET AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| VIRUET ALBERTY, YASMIN | ADDRESS ON FILE | | | | | | | |
| VIRUET ALICEA, DENNIS | ADDRESS ON FILE | | | | | | | |
| VIRUET ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| VIRUET ALVAREZ, CHERILYN | ADDRESS ON FILE | | | | | | | |
| VIRUET ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| VIRUET BERNACET, LUZ I | ADDRESS ON FILE | | | | | | | |
| VIRUET CANDELARIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| VIRUET CANDELARIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| VIRUET CARTAGENA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VIRUET CENTENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| VIRUET CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Viruet Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| VIRUET CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| VIRUET CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| VIRUET CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIRUET DEL RIO, ROSA | ADDRESS ON FILE | | | | | | | |
| Viruet Del Rio, Rosa M | ADDRESS ON FILE | | | | | | | |
| VIRUET DELGADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| VIRUET FRANQUI, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIRUET GALARZA, HERMAN | ADDRESS ON FILE | | | | | | | |
| VIRUET GALARZA,CONFESOR | ADDRESS ON FILE | | | | | | | |
| VIRUET GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VIRUET GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VIRUET GENESIS, AMEIJEIRAS | ADDRESS ON FILE | | | | | | | |
| VIRUET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIRUET GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| VIRUET GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIRUET HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VIRUET IRIZARRY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Viruet Jimenez, Emanuel | ADDRESS ON FILE | | | | | | | |
| VIRUET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIRUET LOPEZ, EMILYURELIS | ADDRESS ON FILE | | | | | | | |
| Viruet Lopez, Gloria E | ADDRESS ON FILE | | | | | | | |
| Viruet Lopez, Iris J. | ADDRESS ON FILE | | | | | | | |
| VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| VIRUET MAESTRE, FELIX | ADDRESS ON FILE | | | | | | | |
| VIRUET MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| VIRUET MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| VIRUET MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Viruet Maldonado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| VIRUET MARTELL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VIRUET MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| Viruet Martin, Michael J | ADDRESS ON FILE | | | | | | | |
| VIRUET MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| VIRUET MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIRUET MONTALVO MD, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| VIRUET MUNIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| VIRUET NAPOLEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| VIRUET NEGRON, MILAGROS ENID | ADDRESS ON FILE | | | | | | | |
| VIRUET NEVAREZ, JAILYN | ADDRESS ON FILE | | | | | | | |
| VIRUET NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| VIRUET OLIVERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| VIRUET OQUENDO, YISAIRA | ADDRESS ON FILE | | | | | | | |
| VIRUET OTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| VIRUET PABON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| VIRUET PABON, RENE | ADDRESS ON FILE | | | | | | | |
| VIRUET PAGAN, JESSIKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2855 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIRUET PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| VIRUET PLAZA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VIRUET RAMOS, DALMA J | ADDRESS ON FILE | | | | | | | |
| VIRUET RAMOS, NITCHIA | ADDRESS ON FILE | | | | | | | |
| VIRUET REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Viruet Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| VIRUET REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| Viruet Reyes, Pablo A. | ADDRESS ON FILE | | | | | | | |
| VIRUET RIOS, ELSON | ADDRESS ON FILE | | | | | | | |
| VIRUET RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| VIRUET RIOS, MARIA R | ADDRESS ON FILE | | | | | | | |
| VIRUET RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| VIRUET RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| VIRUET RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| VIRUET RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| VIRUET RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| VIRUET RIVERA, RAUL F. | ADDRESS ON FILE | | | | | | | |
| VIRUET RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Viruet Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| VIRUET ROMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| VIRUET ROSA, IRIS D | ADDRESS ON FILE | | | | | | | |
| Viruet Rupert, Adalberto | ADDRESS ON FILE | | | | | | | |
| VIRUET SANTIAGO, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| VIRUET SERRANO, NELSON I | ADDRESS ON FILE | | | | | | | |
| VIRUET TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VIRUET TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| VIRUET VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| VIRUET VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Viruet Villafane, Aida I | ADDRESS ON FILE | | | | | | | |
| VIRUET VILLANUEVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| VIRUET, JOSE A | ADDRESS ON FILE | | | | | | | |
| Visalden Concepcio, Jahaira | ADDRESS ON FILE | | | | | | | |
| VISALDEN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| VISALDEN ROMERO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| VISALDEN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VISALDEN VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| VISBAL CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VISBAL CASTRO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| VISBAL CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| VISBAL MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| VISBAL ORTIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| VISBAL ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| VISCARRONDO CRUZ, MARLA | ADDRESS ON FILE | | | | | | | |
| VISCO III, RALPH | ADDRESS ON FILE | | | | | | | |
| VISCUSO MD , MARIA B | ADDRESS ON FILE | | | | | | | |
| VISION 2000 | EDIF JOAQUIN MONTESINO ISABEL II | | | | BAYAMON | PR | 00961 | |
| VISION 2000 | PO BOX 1920 | | | | GUAYAMA | PR | 00785-1920 | |
| VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | | BAYAMON | PR | 00961 | |
| VISION 20-20 | URB SAN AGUSTIN | 1175 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| VISION 4 YOU CLINICA DRA FNO CSP | VILLA SERENA | 43 CALLE LOIRE | | | SANTA ISABEL | PR | 00757 | |
| VISION BILLBOARDS MAINTENANCE | URB SIERRA BAYAMON | 73-12 CALLE 24 | | | BAYAMON | PR | 00961-4521 | |
| VISION CARE CENTER | EDIFICIO MEDICAL EMPORIUM | STE 107 | | | MAYAGUEZ | PR | 00680 | |
| VISION CARE CENTER | PLAZA DEL NORTE MALL LOCAL A22 | | | | HATILLO | PR | 00659 | |
| VISION CENTER | 35 CALLE VIVALDI | | | | YAUCO | PR | 00698 | |
| VISION CENTER | 4605 TUTU PARK MALL STE 255 | | | | ST THOMAS | VI | 00802-0213 | |
| VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| VISION MAX | 202 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| VISION TECHNOLOGY | 2000 SCHAFER ST F | | | | BISMARCK | ND | 58501 | |
| VISION WORKS OF PUERTO RICO INC | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2856 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | | SAN JUAN | PR | 00920 | |
| VISOT RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| VISOT RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| VISOTEK CORP | PO BOX 361452 | | | | SAN JUAN | PR | 00936 | |
| VISPO FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| VISSEPO CINERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| VISSEPO DIAZ, RUTH T | ADDRESS ON FILE | | | | | | | |
| VISSEPO LINERA, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | | | |
| VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | | | |
| VISSEPO MUNOZ, HUGO | ADDRESS ON FILE | | | | | | | |
| VISSEPO MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| VISSEPO MUNOZ, OMAR D. | ADDRESS ON FILE | | | | | | | |
| VISSEPO VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| VISSEPO VAZQUEZ, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| VISSEPO VELEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| VISSEPO,LORRAINE | ADDRESS ON FILE | | | | | | | |
| VISTA CARE | P 60 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| VISTA COLOR | 149 MINILLAS INDUSTRIAL PARK 174 RL | | | | BAYAMON | PR | 00959 | |
| VISTA COLOR | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | | BAYAMON | PR | 00959 | |
| VISTA COLOR GRAPHIC | CARR 174 | #149 MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959-1910 | |
| VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959-1910 | |
| VISTA DEL MAR EDERLY | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| VISTA FARMS S E | PO BOX 1834 | | | | JUANA DIAZ | PR | 00795 | |
| VISTA HERMOSA DEVELOPMENT | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| VISTALAGO INC | PO BOX 9021088 | | | | SAN JUAN | PR | 00902-1088 | |
| VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | | BIRMINGHAM | AL | 35242-0000 | |
| VISTORIA ANDUJAR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| VISUAL COMMUNICATIONS | PO BOX 16847 | | | | SAN JUAN | PR | 00908-6847 | |
| VISUAL COMMUNICATIONS INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| VISUAL EYE INC | 31 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| VISUAL GALLERI P S C | PO BOX 309 | | | | AGUADA | PR | 00602-0309 | |
| VISUAL GALLERY | PO BOX 309 | | | | AGUADA | PR | 00602 | |
| VISUAL GRAFICO | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| VISUAL KNOWLEDGE CARIBE INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 247 | | | GUAYNABO | PR | 00969 | |
| VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | | SAN JUAN | PR | 00927-3901 | |
| VISUAL MEDIA OUTDOOR | 407 URB BOSQUE LLANOS | | | | SAN LORENZO | PR | 00754 | |
| VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 | |
| VISUAL ZONE OPTICA OUTLET | MARGINAL SAN SALVADOR | B2 CARR 2 | | | MANATI | PR | 00674 | |
| VITA FERRARO, GIANNILIVIGNI | ADDRESS ON FILE | | | | | | | |
| VITACON SISTEMS | 1340 CHARLESTON ROAD | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043 | |
| VITAL & PROPERTIES CORP | FRANCISCO QUINONES 63B | ESQUINA 25 JULIO | | | SABANA GRANDE | PR | 00637 | |
| VITAL ENERGY CORPORATION | P O BOX 1671 | | | | GUAYAMA | PR | 00785 | |
| VITAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VITALE CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Vitale Cabrera, Elizabeth M. | ADDRESS ON FILE | | | | | | | |
| VITALI ESPARRA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| VITALI FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Vitali Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| VITALI FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| VITALI ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| VITALI ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| VITALI VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| VITALI, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| VITALIANO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| VITO MOTORS INC | 554 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| VITOL INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| VITRALES DE PR /DBA/ HERMINIA P RIVERA | PO BOX 40 | | | | BAYAMON | PR | 00960 | |
| VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | | FREEPORT | IL | 61032 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | | TEMPE | AZ | 85281 | |
| VITRUVIAN TRUST | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| VIUST BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| VIUST CARDONA, MARVIN | ADDRESS ON FILE | | | | | | | |
| VIUST CARDONA, RONALD | ADDRESS ON FILE | | | | | | | |
| VIVALDI OLIVER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIVALDI PICO MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| VIVALDI PICO, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| VIVALDI PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| VIVALDI RIVERA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| VIVALDI RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| VIVALDI RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| VIVALDO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| VIVAMERI LITHEDA CORP | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| VIVANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| VIVAS ADAMES, EDEN M | ADDRESS ON FILE | | | | | | | |
| VIVAS ALVAREZ, AMYBETH | ADDRESS ON FILE | | | | | | | |
| VIVAS ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| VIVAS CAPO, JESSABET | ADDRESS ON FILE | | | | | | | |
| VIVAS COLON, IRIS M | ADDRESS ON FILE | | | | | | | |
| VIVAS COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| VIVAS GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| VIVAS GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| VIVAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VIVAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| VIVAS NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| VIVAS NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| VIVAS NOGUERAS | URB RIO GRANDE STATES | L54 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| VIVAS RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| VIVAS SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| VIVAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| VIVAS UGARTEMENDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| VIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| VIVECA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| VIVECA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| VIVECCA M. VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIVEKA ROSADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| VIVENCIAS CENTRO PARA EL DESARRO | PERSONAL Y PROFESIONAL | COND SKY TOWER 3 | CALLE HORTENSIA STE 4A | | SAN JUAN | PR | 00926 | |
| VIVENCIO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIVERA GRILLE, PABLO | ADDRESS ON FILE | | | | | | | |
| VIVERITO ESCOBAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIVERO GUAKETE | ADDRESS ON FILE | | | | | | | |
| VIVERO JB | ADDRESS ON FILE | | | | | | | |
| VIVERO JB | ADDRESS ON FILE | | | | | | | |
| VIVERO LAS MARIAS | HC 2 BOX 12020 | | | | LAS MARIAS | PR | 00670 | |
| VIVERO LOS CAOBOS,INC | HC 2 BOX 123470 | | | | MOCA | PR | 00676 | |
| VIVERO PLANTAS DE CAPARRA | ADDRESS ON FILE | | | | | | | |
| VIVEROS LOS ISLENOS | ADDRESS ON FILE | | | | | | | |
| VIVES ABRAHAM, ALICE | ADDRESS ON FILE | | | | | | | |
| VIVES ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| VIVES ARAUT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| VIVES ARROYO, ADA | ADDRESS ON FILE | | | | | | | |
| Vives Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |
| VIVES BENITEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| VIVES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Vives Bentancourt, Jose F. | ADDRESS ON FILE | | | | | | | |
| VIVES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2858 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVES COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Vives Diaz, Luis E. | ADDRESS ON FILE | | | | | | | |
| Vives Dieppa, Luis E | ADDRESS ON FILE | | | | | | | |
| VIVES EQUIPMAT | URB VIVES | 34 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| VIVES FANTAUZZI, LOURDES | ADDRESS ON FILE | | | | | | | |
| VIVES FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | | |
| VIVES FIGUEROA, EVA D. | ADDRESS ON FILE | | | | | | | |
| VIVES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| VIVES FIGUEROA, JULIO F | ADDRESS ON FILE | | | | | | | |
| VIVES GOMEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VIVES GONZALEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| VIVES GUAL, EDITH N | ADDRESS ON FILE | | | | | | | |
| VIVES GUAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VIVES HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| VIVES IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Vives Martinez, Carlos R | ADDRESS ON FILE | | | | | | | |
| VIVES MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIVES MERCADO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| VIVES MORALES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| VIVES MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| VIVES MORENO, ELIEZER D. | ADDRESS ON FILE | | | | | | | |
| VIVES MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| VIVES NEGRON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| VIVES PACHECO, GALVENSTON | ADDRESS ON FILE | | | | | | | |
| VIVES PEREZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| VIVES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| VIVES RIOLLANO, ERWIN | ADDRESS ON FILE | | | | | | | |
| VIVES RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| VIVES RIVERA, JAMARIE A | ADDRESS ON FILE | | | | | | | |
| Vives Rivera, Vanessa I | ADDRESS ON FILE | | | | | | | |
| VIVES RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Vives Rodriguez, Laureano | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Vives Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, YOLANDA E. | ADDRESS ON FILE | | | | | | | |
| VIVES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Vives Rosa, Erionexis | ADDRESS ON FILE | | | | | | | |
| VIVES ROSA, ERIONEXIS | ADDRESS ON FILE | | | | | | | |
| VIVES ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| VIVES ROSARIO, LUCY | ADDRESS ON FILE | | | | | | | |
| VIVES ROSSO, NORIS A | ADDRESS ON FILE | | | | | | | |
| Vives Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| VIVES RUIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| VIVES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| VIVES SOLIS, HENSON | ADDRESS ON FILE | | | | | | | |
| VIVES SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIVES SOSA, LESLY | ADDRESS ON FILE | | | | | | | |
| VIVES SULIVERES, FRANCES L | ADDRESS ON FILE | | | | | | | |
| VIVES SURILLO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| VIVES TORRES, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| VIVES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| VIVES TORRES, YZEUT | ADDRESS ON FILE | | | | | | | |
| VIVES URDANETA, GILDA | ADDRESS ON FILE | | | | | | | |
| VIVES URDANETA, VICTORIA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2859 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVES VILLANUEVA, ARLENE I. | ADDRESS ON FILE | | | | | | | |
| VIVES VILLODAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| VIVES VILLODAS, VENTURA | ADDRESS ON FILE | | | | | | | |
| VIVETTE Y RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| VIVIA A TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| VIVIAM GARCIA CEBALLO | ADDRESS ON FILE | | | | | | | |
| VIVIAN A CLAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| VIVIAN A DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN A SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN A. SOTO ARROYO | ADDRESS ON FILE | | | | | | | |
| VIVIAN ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN ALICEA FLORES | ADDRESS ON FILE | | | | | | | |
| VIVIAN ANGULO | ADDRESS ON FILE | | | | | | | |
| VIVIAN ANTONGIORGI COLOM | ADDRESS ON FILE | | | | | | | |
| VIVIAN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIVIAN BLONDET RAMOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN BONILLA FELIX | ADDRESS ON FILE | | | | | | | |
| VIVIAN BRAS | ADDRESS ON FILE | | | | | | | |
| VIVIAN BRUCKMAN | ADDRESS ON FILE | | | | | | | |
| VIVIAN CAMACHO DAVILA | ADDRESS ON FILE | | | | | | | |
| VIVIAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN CASANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | | |
| VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | | |
| VIVIAN CRESPO PAGAN | ADDRESS ON FILE | | | | | | | |
| VIVIAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIVIAN D MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN D VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN DAVILA BARRETO | ADDRESS ON FILE | | | | | | | |
| VIVIAN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| VIVIAN E COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| VIVIAN E CRUZ HOMAR | ADDRESS ON FILE | | | | | | | |
| VIVIAN E DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN E FIGUEROA CUEVAS | ADDRESS ON FILE | | | | | | | |
| VIVIAN E GALDAMEZ REYES | ADDRESS ON FILE | | | | | | | |
| VIVIAN E GONZALEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| VIVIAN E LARA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN E NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN E OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| VIVIAN E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| VIVIAN E ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN E ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| VIVIAN E SAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VIVIAN E. ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| VIVIAN ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | | |
| VIVIAN FALBE PORTELA | ADDRESS ON FILE | | | | | | | |
| VIVIAN FERRER BORIA | ADDRESS ON FILE | | | | | | | |
| VIVIAN FREYTES DIAZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN G RUIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| VIVIAN G. CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| VIVIAN GARCIA | ADDRESS ON FILE | | | | | | | |
| VIVIAN GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN GONZALEZ INGLES | ADDRESS ON FILE | | | | | | | |
| VIVIAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN GRISELL MALDONADO JIMENEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2860 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN GUIVAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| VIVIAN I CORTES ALBARRAN | ADDRESS ON FILE | | | | | | | |
| VIVIAN I GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN I NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| VIVIAN I NEPTUNE RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN I PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN I SANABRIA RODRIGUEZ | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. | Ponce DE LEON | APT. 14-H | SAN JUAN | PR | 00907 | |
| VIVIAN I SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIVIAN IRIZARRY NARVAEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN J ALERS LEBRON | ADDRESS ON FILE | | | | | | | |
| VIVIAN J PADUA SOTO | ADDRESS ON FILE | | | | | | | |
| VIVIAN J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN J RODRIGUEZ NARANJO | ADDRESS ON FILE | | | | | | | |
| VIVIAN J SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| VIVIAN J. NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN J. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN JANNETTE JOGLAR SANTANA | ADDRESS ON FILE | | | | | | | |
| VIVIAN JOVE COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN L MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| VIVIAN L. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| VIVIAN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN LIMARY SILVA CRUZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN LISSET VELEZ COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN LOPATEGUI CESTERO | ADDRESS ON FILE | | | | | | | |
| VIVIAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN LUGO CABAN | ADDRESS ON FILE | | | | | | | |
| VIVIAN LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN M CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN M COLON CASIANO | ADDRESS ON FILE | | | | | | | |
| VIVIAN M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN M LAGOS MATOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| VIVIAN M TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| VIVIAN M. AVILES QUINTERO | ADDRESS ON FILE | | | | | | | |
| VIVIAN M. CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | | |
| VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | | |
| VIVIAN MARIE MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN MARTEL MEDINA | ADDRESS ON FILE | | | | | | | |
| VIVIAN MARTORAL ANGULO | ADDRESS ON FILE | | | | | | | |
| VIVIAN MATIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| VIVIAN MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN MONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VIVIAN MORALES CABALLERO | ADDRESS ON FILE | | | | | | | |
| VIVIAN N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| VIVIAN NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN OBANDO | ADDRESS ON FILE | | | | | | | |
| VIVIAN ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| VIVIAN ORTIZ APONTE | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| VIVIAN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN P LARTIGAUT BENITEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| VIVIAN PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN PESQUERA GARCIA | ADDRESS ON FILE | | | | | | | |
| VIVIAN R VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN REBELLA | ADDRESS ON FILE | | | | | | | |
| VIVIAN RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| VIVIAN RIVERA HOYOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN RODRIGUEZ MURPHY | ADDRESS ON FILE | | | | | | | |
| VIVIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| VIVIAN ROSARIO FONSECA | ADDRESS ON FILE | | | | | | | |
| VIVIAN ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| VIVIAN RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| VIVIAN S TORRES COLONDRES | ADDRESS ON FILE | | | | | | | |
| VIVIAN SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| VIVIAN SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| VIVIAN SOLER GARCIA | ADDRESS ON FILE | | | | | | | |
| VIVIAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN TORRES MILLAN | ADDRESS ON FILE | | | | | | | |
| VIVIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIAN V SANTELIZ MISLE | ADDRESS ON FILE | | | | | | | |
| VIVIAN VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| VIVIAN VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| VIVIAN VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| VIVIAN VEVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN VIDAL BURGOS | ADDRESS ON FILE | | | | | | | |
| VIVIAN Y RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| VIVIAN YANIRA VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| VIVIANA B RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | | |
| VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | | |
| VIVIANA BORRERO QUILES | ADDRESS ON FILE | | | | | | | |
| VIVIANA C. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| VIVIANA CABAN GARCES | ADDRESS ON FILE | | | | | | | |
| VIVIANA CABRERA CANCEL | ADDRESS ON FILE | | | | | | | |
| VIVIANA CAQUIAS DUENO | ADDRESS ON FILE | | | | | | | |
| VIVIANA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA CARDEC MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA CHINEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| VIVIANA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA CORDERO GRAJALES | ADDRESS ON FILE | | | | | | | |
| VIVIANA CRESPO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| VIVIANA DIAZ MULERO | ADDRESS ON FILE | | | | | | | |
| VIVIANA E COLONDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIANA E FIGUEROA CURET | ADDRESS ON FILE | | | | | | | |
| VIVIANA FREIRE FLORIT | ADDRESS ON FILE | | | | | | | |
| VIVIANA FREIRO FIORI | ADDRESS ON FILE | | | | | | | |
| VIVIANA GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| VIVIANA I CESANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| VIVIANA L ALVERIO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| VIVIANA LEON MORALES | ADDRESS ON FILE | | | | | | | |
| VIVIANA LORENZO | ADDRESS ON FILE | | | | | | | |
| VIVIANA M BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| VIVIANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA MARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| VIVIANA MARTINEZ TORRE | ADDRESS ON FILE | | | | | | | |
| VIVIANA MARTIR QUINONES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2862 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIANA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA NARVAEZ ESPINELL | ADDRESS ON FILE | | | | | | | |
| VIVIANA NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| VIVIANA P TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| VIVIANA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | | |
| VIVIANA PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA QUINONES FABRE | ADDRESS ON FILE | | | | | | | |
| VIVIANA QUINONES SIERRA | ADDRESS ON FILE | | | | | | | |
| VIVIANA RAMOS ESTEVES | ADDRESS ON FILE | | | | | | | |
| VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| VIVIANA REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| VIVIANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| VIVIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIANA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| VIVIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA SANCHEZ ARNIELLA | ADDRESS ON FILE | | | | | | | |
| VIVIANA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| VIVIANA V. GUZMAN CONCHO | ADDRESS ON FILE | | | | | | | |
| VIVIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| VIVIANA VERA ROSADO | ADDRESS ON FILE | | | | | | | |
| VIVIANA VERA ROSADO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| VIVIANA YRADY CASANOVA | 111 FD ROOSEVELT | APT 12 B | | | SAN JUAN | PR | 00917 | |
| VIVIANALIZ SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VIVIANE COSIMI FORTUNO | ADDRESS ON FILE | | | | | | | |
| VIVIANETT LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANETTE DÍAZ LOZADA | POR DERECHO PROPIO | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| VIVIANETTE DONES BIRRIEL | ADDRESS ON FILE | | | | | | | |
| VIVIANETTE LUNA MOULLER | ADDRESS ON FILE | | | | | | | |
| VIVIANETTE MORA ASTACIO | ADDRESS ON FILE | | | | | | | |
| VIVIANETTE QUILES RUIZ | ADDRESS ON FILE | | | | | | | |
| VIVIANETTE TRAVECIER CASTRO | ADDRESS ON FILE | | | | | | | |
| VIVIANEXIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| VIVIANNE J GARRIGA GIL | ADDRESS ON FILE | | | | | | | |
| VIVIANNE M FERRER MATIENZO | ADDRESS ON FILE | | | | | | | |
| VIVIANNE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| VIVIANNETT ALEJANDRINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| VIVIANNETTE DIAZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| VIVIANNETTE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| VIVIANNETTE SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| VIVIANO MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | ADDRESS ON FILE | | | | | | | |
| VIVIENDA | | | | | | | | |
| VIVIENDA DEL NORTE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VIVIENDA DEL NORTE INC | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| VIVIENDAS DEL NORTE, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VIVIENDAS DEL NORTE, INC. | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| VIVIENDAS DEL NORTE, INC. | PO BOX 9023574 | | | | SAN JUAN | PR | 00902-3574 | |
| VIVIENNE MARRERO BAUZA | ADDRESS ON FILE | | | | | | | |
| VIVIENTE LUNA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIR PARA SER FELIZ INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | | SAN JUAN | PR | 00901 | |
| VIVO CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| VIVO CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| VIVO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| VIVO CASTRO, SARIVETTE | ADDRESS ON FILE | | | | | | | |
| VIVO CASTRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| VIVO COLON, PAQUITA | ADDRESS ON FILE | | | | | | | |
| VIVO SEGARRA, SILVIA I | ADDRESS ON FILE | | | | | | | |
| VIVONI ALCARAZ, PAUL | ADDRESS ON FILE | | | | | | | |
| VIVONI ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Vivoni Del Valle, Pierre | ADDRESS ON FILE | | | | | | | |
| VIVONI FORAGE MD, VICTOR E | ADDRESS ON FILE | | | | | | | |
| VIVONI LEBRON, SAHIRA | ADDRESS ON FILE | | | | | | | |
| VIVONI NAZARIO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| VIVONI ORTIZ, FRANCES JOAN | ADDRESS ON FILE | | | | | | | |
| Vivoni Suarez, Johanna | ADDRESS ON FILE | | | | | | | |
| VIVONI SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| VIVONI SUAREZ, PIERRE CHARLES EDMUND | ADDRESS ON FILE | | | | | | | |
| VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | | | |
| VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | | | |
| VIVONI UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| VIWAL INC | PO BOX 51232 | | | | TOA BAJA | PR | 00950 | |
| VIZCAINO COSTOSO, MERCEDES A. | ADDRESS ON FILE | | | | | | | |
| VIZCAINO COSTOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIZCAINO LARA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| VIZCAINO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| VIZCARRA COLOM, HEIDI | ADDRESS ON FILE | | | | | | | |
| VIZCARRA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ACOSTA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ALVIRA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, LEDIA M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, NADIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, NADYA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO BERRIOS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CAMACHO, EVILYANNE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CARTAGENA, TAINA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CARTAGENA, TAINA V | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CASANOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CASIANO, ROXANNA B | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO COLONDRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CORDERO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CORDERO, PURA C | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO CRUZ, HILDA Y | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO DAVILA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO DEL VALLE, KRIZIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO DELGADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Vizcarrondo Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO FIGUEROA, SARA E. | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GARCIA, MILADY | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GASS, VANESSA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GODREAU, MARIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GODREAU, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GONZALEZ, AN | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GONZALEZ, WESTLEY | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GUERRA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Guzma, Sonsirre | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO GUZMAN, SONSIRRE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO IRRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO LEBER, JOSE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO LLANOS, JOANN | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO LOPEZ, HEBERTO | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Luzunaris, Ainex S | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO LUZUNARIS, NATACHA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MAGRIS, MINERVA L | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MAGRIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MAGRIZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MARRERO, KAREM | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MARRERO, SHARON | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO NARVAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO NARVAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO NATER, AIDA L | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ORTIZ, ARNELLA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PADIN, JUAN | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PADIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Padin, Juan A. | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PARSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Parson, Julio | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Perez, Jose M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PERUGIER, ARTURO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PIZARRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO PIZARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RAMOS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2865 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIZCARRONDO RIVERA, VINCENT | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ROBLES, SHAMILA B | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RODRIGUEZ, IRIS VELIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ROMERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Sanchez, Heciris V | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SANCHEZ, HECIRIS VANESSA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SANTANA, ALANA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SANTIAGO, BENICIO | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SOMOHANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SOSTRE, LUCY | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO TERRON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Thomas, Angel M | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO VELAZCO, ANGELES | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO VELAZQUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO VICENTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO WOOD, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Vizcarrondo Zaval, Gregorio | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO ZAYAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO, NITZA | ADDRESS ON FILE | | | | | | | |
| VIZCARRONDO, PASTOR | ADDRESS ON FILE | | | | | | | |
| VIZCAYA MARRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| VIZCAYA OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| VIZCAYA RUIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| VIZCAYA RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| VIZCAYA RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| VIZCAYA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| VIZOSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | | SALINAS | PR | 00751 | |
| VKT DENTAL PSC | PO BOX 2119 | | | | ISABELA | PR | 00662 | |
| VLADIMIR A TOLEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| VLADIMIR ALGARIN ALGARIN | ADDRESS ON FILE | | | | | | | |
| VLADIMIR COLON ANDREW | ADDRESS ON FILE | | | | | | | |
| VLADIMIR COLON ANDREW | HC-02 BOX 13518 | | | | SAN GERMAN | PR | 00683 | |
| VLADIMIR E, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| VLADIMIR II GUILLOTY RAMOS | ADDRESS ON FILE | | | | | | | |
| VLADIMIR LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| VLADIMIR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| VLADIMIR PEREZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| VLADIMIR TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| VLADYMARIE DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| VLATTAS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| VM Distributors, Inc. | PMB 487 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| VM LAW GROUP, P S C | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| VM WORLD SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VM WORLD SOLUTIONS INC | COND GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966-2429 | |
| VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX | APT J 1 B | | GUAYNABO | PR | 00966-7879 | |
| VM WORLD SOLUTIONS INC | CONDOMINIO GALLARDO GARDENS 1020 | AVE LUIS VIGORE | | | GUAYNABO | PR | 00966-2429 | |
| VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2866 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGO | REX. APT. J1B | | | GUAYNABO | PR | 00966-2429 | |
| VMC MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| VMC MOTOR CORP | PO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| VME MANAGEMENT CORP | PO BOX 0206 | | | | PONCE | PR | 00733 | |
| VMF DESIGN GROUP PSC | PMB 131 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | | SAN JUAN | PR | 00926 | |
| VMR CONSTRUCTION CORP | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| VOCAL TECHNICAL MANAGEMENT GROUP | PO BOX 299 | SAINT JUSR STA | | | SAINT JUST | PR | 00978 | |
| VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | | SAN JUAN | PR | 00918 | |
| VOCES COALICION DE VACUNACION DE PR | PMB 290 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| VOGARS | PLAZA 20 ME-15 | MARINA BAHIA | | | CATANO | PR | 00962 | |
| VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | | DENVER | IN | 46926-9090 | |
| VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | | SAN JUAN | PR | 00918 | |
| VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1105 | | | SAN JUAN | PR | 00918-1920 | |
| VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| VOISAC GROUP CORPORATION | PO BOX 1511 | | | | GUAYNABO | PR | 00970-1511 | |
| VOKAC SAYLES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| VOKAC SAYLES, SHIRLEY S. | ADDRESS ON FILE | | | | | | | |
| VOLADORA INC | PO BOX 3591 | | | | AGUADILLA | PR | 00605-3591 | |
| VOLCKERS VILLAMIL, FRANCES | ADDRESS ON FILE | | | | | | | |
| VOLCY INCLAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| VOLCY SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| VOLETA E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| VOLGAMORE WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| VOLIALBA INC | P O BOX 467 | | | | VILLALBA | PR | 00766 | |
| VOLINETTE PEREZ DE JESUS | H W SANTAELLA 45 | | | | COAMO | PR | 00769 | |
| VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| VOLMAR MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| VOLMAR MENDEZ, ANDRES WALDEMAR | ADDRESS ON FILE | | | | | | | |
| VOLMAR PINA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| VOLMAR RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| VOLPE CANCHANI, ELISA | ADDRESS ON FILE | | | | | | | |
| VOLTAGGIO FIGUEROA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | | PONCE | PR | 00732 | |
| VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | CALLE GEORGETTI 134 | | | | NARANJITO | PR | 00719 | |
| VOLUNTEERS IN MEDICINE OF CAPE MAY COUNT | 423 RTE 9N CAPE MAY COURT HOUSE | | | | COURTHOUSE | NJ | 08210 | |
| VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| VON ESSEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| VON GUNDLACH, PETER | ADDRESS ON FILE | | | | | | | |
| VON GUNTEN ROCA, BONNIE M | ADDRESS ON FILE | | | | | | | |
| VON KESSEL, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| VON M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| VON MARIE CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| VON MARIE GOMEZ ORTA | ADDRESS ON FILE | | | | | | | |
| VON MARIE MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| VONAC INC | PO BOX 692516 | | | | ORLANDO | FL | 32869 | |
| VONKESSEL LLABRES, JOANETTE Z | ADDRESS ON FILE | | | | | | | |
| VORNADO CAGUAS, LP | PO BOX 362 | | | | CAGUAS | PR | 00726-0362 | |
| VORNADO REALTY TRUST | 210 ROAD 4 EAST | | | | PARAMUS | NJ | 07652-0910 | |
| Voya Retirement Insurance and Annuity | One Orange Way | | | | Windsor | CT | 06095- | |
| Voya Retirement Insurance and Annuity Compan | Attn: Brian Baranowski, Consumer Complaint Cor | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voya Retirement Insurance and Annuity Compan | Attn: Elizabeth Byrne, Regulatory Compliance Go | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voya Retirement Insurance and Annuity Compan | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voya Retirement Insurance and Annuity Compan | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voya Retirement Insurance and Annuity Compan | Attn: Matthew Duffy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2867 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Voya Retirement Insurance and Annuity Compan | Attn: Patricia Smith, Circulation of Risk | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voya Retirement Insurance and Annuity Compan | c/o Popular Insurance LLC, Agent for Service of Pr | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| Voyager Indemnity Insurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| Voyager Indemnity Insurance Company | 260 Interstate North Circle SE | | | | Atlanta | GA | 30339 | |
| VOZ ACTIVA | P O BOX 2000 | | | | CAGUAS | PR | 00726-2000 | |
| VP INSULATION INC | HC 3 BOX 55146 | | | | ARECIBO | PR | 00612-8312 | |
| VP PETROLEUM INC | PO BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| VP WHOLESALER INC | PO BOX 9805 | | | | CAGUAS | PR | 00726 | |
| VPC DEVELOPMENT MANAGEMENT GROUP, P S I | PO BOX 191308 | | | | SAN JUAN | PR | 00919-1308 | |
| VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| VPNET SOLUTIONS INC | PO BOX 193780 | | | | SAN JUAN | PR | 00919-3780 | |
| VPPPA INC | P O BOX 631761 | | | | BALTIMORE | MD | 21263-1761 | |
| VR COLLECTION SERVICES INC | PO BOX 801469 | | | | PONCE | PR | 00780 | |
| VR ENGINEERING, CORP | PO BOX 815 | | | | DORADO | PR | 00646-0815 | |
| VR INSURANCE GROUP INC | PO BOX 5362 | | | | CAGUAS | PR | 00726-5362 | |
| VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | | SAN JUAN | PR | 00902 | |
| VS MEDICAL SUPPLY | PO BOX 1431 | | | | ARECIBO | PR | 00613 | |
| VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | | SAN ANTONIO | PR | 00690 | |
| VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | | SAN JUAN | PR | 00922-0923 | |
| VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| VULCAN TOOLS OF P R INC | PO BOX 10923 | | | | SAN JUAN | PR | 00922 | |
| VWR ADVANCED INSTRUMENT INC | PO BOX 706 | | | | MANATI | PR | 00674-0000 | |
| VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | | ATLANTA | GA | 30353-6788 | |
| VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | | ATLANTA | GA | 30353-6768 | |
| VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | | MANATI | PR | 00674 | |
| VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | | SAN JUAN | PR | 00929 | |
| VYANKA CRUZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| VYAS MD LLC, VEDA R | ADDRESS ON FILE | | | | | | | |
| VYAS, AASHISH | ADDRESS ON FILE | | | | | | | |
| VYLMARIANNE OLIVERAS ANDINO | ADDRESS ON FILE | | | | | | | |
| VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| VYRMAR MANGUAL LABORDE | COL METROPOLITANAS | I 25 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | | CIDRA | PR | 00739 | |
| W & B LAW OFFICES | PO BOX 1655 | | | | TRUJILLO ALTO | PR | 00977-1655 | |
| W & R TIRE RECYCLING INC | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| W A E L INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | | CAROLINA | PR | 00988 | |
| W ENTERPRISES INC | PO BOX 7712 | | | | PONCE | PR | 00732 | |
| W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |
| W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | | SAN JUAN | PR | 00907 | |
| W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | | BAYAMON | PR | 00959 | |
| W R RECYCLING INC | PO BOX 634 | | | | CABO ROJO | PR | 00623 | |
| W S M CARIBE | ADDRESS ON FILE | | | | | | | |
| W W GRAINGER INC | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| W&D RECORD | LEVITTOWN | Z 1795 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| W&F WELDING & FABRICATION SERV INC | PO BOX 1314 | | | | SANTA ISABEL | PR | 00757-1314 | |
| W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | | SAN JUAN | PR | 00926 | |
| W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 | |
| W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 | |
| W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 | |
| WACKENHUT R & R S E | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| WACO S BARBER SALON | PROLONGACION 35 | CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| WADDIE E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| WADDIE MARTINEZ FREYTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2868 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WADDY J. RIVERA TORRES | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| WADDY MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WADE MARTINEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| Wade Martinez, Kenneth A | ADDRESS ON FILE | | | | | | | |
| WADERINE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | | |
| WAG INVESTMENT CORP AMC ENGINEERING & | CONSTRUCTION | P O BOX 2670 | | | BAYAMON | PR | 00960-2670 | |
| WAGNER ESTRADA, ISAAC | ADDRESS ON FILE | | | | | | | |
| WAGNER MD, JAMES | ADDRESS ON FILE | | | | | | | |
| WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| WAGNER MENENDEZ, RUDOLPH | ADDRESS ON FILE | | | | | | | |
| WAGNER ROMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| WAGNER ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| WAGNER TOLEDO, KARL | ADDRESS ON FILE | | | | | | | |
| WAGNER VEGA, KARLEEN | ADDRESS ON FILE | | | | | | | |
| WAGNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WAH CHIANG MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| WAH MEY | ADDRESS ON FILE | | | | | | | |
| WAH REYES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| WAH REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| WAH REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| WAH REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| WAH REYES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| WAHTEVER CORP | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| WAI C CHEUNG KAM | ADDRESS ON FILE | | | | | | | |
| WAI CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| WAI H CHOW WONG | ADDRESS ON FILE | | | | | | | |
| WAI L LO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WAI YIN FUNG | ADDRESS ON FILE | | | | | | | |
| WAIKISYNDRYA DEIDA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WAILANY MARTINEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| WAI-LI QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| WAINCHEIS M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | | CARY | NC | 27518-7404 | |
| WAKE FOREST UNIV BAPTIST HOSP | MEDICAL CENTER BLVD | | | | WINSTON SALEM | NC | 27157 | |
| WAKE UP FAMILY HOUSE | URB MIRAFLORES | 2 BLOQUE 3 8 PMB 133 | | | BAYAMON | PR | 00957 | |
| WAKEMED | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| WAL MART | CENTRO COMERCIAL PLAZA DEL SOL | | | | BAYAMON | PR | 00100 | |
| WAL MART VISION CENTER | 975 AVE HOSTOS STE 2100 | | | | MAYAGUEZ | PR | 00680-3020 | |
| WAL MART VISION CENTER | PLAZA FAJARDO | CARR 3 KM 43.3 | | | FAJARDO | PR | 00738 | |
| WAL SMART INC | 24 CALLE VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| WALBERT FRET RADAT | ADDRESS ON FILE | | | | | | | |
| WALBERT FRETS SUAREZ | ADDRESS ON FILE | | | | | | | |
| WALBERT GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WALBERTO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| WALBERTO INGLES TRAVERSO | ADDRESS ON FILE | | | | | | | |
| WALBERTO ROLON FUENTES | ADDRESS ON FILE | | | | | | | |
| WALBERTO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | | |
| WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | | |
| WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WALBERTO VILLANUEVA AGOSTO | ADDRESS ON FILE | | | | | | | |
| WALBURGA ACKER MECHNIG | ADDRESS ON FILE | | | | | | | |
| WALDANIEL SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR BERENGUER TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2869 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALDEMAR BERRIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| WALDEMAR BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR COLLADO FLORES | ADDRESS ON FILE | | | | | | | |
| WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | | |
| WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| WALDEMAR E TORO DAVILA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ESTRADA COLON | ADDRESS ON FILE | | | | | | | |
| WALDEMAR FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| WALDEMAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| WALDEMAR FORESTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR LAZU VEGA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745 | HC 1 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR LOPEZ MATOS DBA | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| WALDEMAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MALDONADO DESPIAU | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MALDONADO MEDEROS | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MIRANDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MONTES CALERO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR NIEVES LAUREANO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ORTIZ ORTIZ | LCDO ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| WALDEMAR PAOLI BREBAN | ADDRESS ON FILE | | | | | | | |
| WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | HC 1 BOX 4562 | | | | QUEBRADILLAS | PR | 00678 | |
| WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WALDEMAR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RIVERA HESS | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| WALDEMAR ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RODRIGUEZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| WALDEMAR TAVAREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| WALDEMAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR VAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALDEMAR VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDEMAR VIVES HEYLIGER | ADDRESS ON FILE | | | | | | | |
| WALDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WALDEMIRO ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WALDER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WALDERRAMA JAIME, JOYCIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2870 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALDESTRUDIS LEON COSME | ADDRESS ON FILE | | | | | | | |
| WALDESTRUDIS MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALDESTRUDIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WALDIMAN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| WALDMANT MD, STEVE | ADDRESS ON FILE | | | | | | | |
| WALDO A VELAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| WALDO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WALDO E TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| WALDO E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALDO L QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDO L. QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDO L. SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WALDO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALDO R COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WALDO RODRIGUEZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| WALDO SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| WALDRESTRUDIS PEREZ | ADDRESS ON FILE | | | | | | | |
| WALDRON GUEVARA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| WALDY SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| WALDYS RENTAL | 66 CENTRAL | | | | PONCE | PR | 00780 | |
| WALDY'S RENTAL | CALLE CENTRAL #66 | | | | COTO LAUREL | PR | 00780 | |
| Wale Sepulveda, Wilma I | ADDRESS ON FILE | | | | | | | |
| WALESC WASTE LOGISTICS ENVIRONMENTAL | 71 URB VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| WALESC WASTE LOGISTICS ENVIRONTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| WALESCA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| WALESKA ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | | |
| WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | | |
| WALESKA ALICEA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WALESKA ARUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| WALESKA BAEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| WALESKA BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA BERRIOS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| WALESKA COLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WALESKA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| WALESKA CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALESKA CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WALESKA CRUZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| WALESKA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WALESKA CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| WALESKA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| WALESKA DELGADO | ADDRESS ON FILE | | | | | | | |
| WALESKA DELGADO | ADDRESS ON FILE | | | | | | | |
| WALESKA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA DIAZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| WALESKA E NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| WALESKA FIGUEROA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| WALESKA GALLOZA GALICIA | ADDRESS ON FILE | | | | | | | |
| WALESKA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| WALESKA GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| WALESKA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| WALESKA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALESKA I LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA I MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA I ROLON OSORIO | ADDRESS ON FILE | | | | | | | |
| WALESKA I ROLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| WALESKA I TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA I VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| WALESKA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA J GONZALEZ CORA | ADDRESS ON FILE | | | | | | | |
| WALESKA J RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| WALESKA JUSINO MARRERO | ADDRESS ON FILE | | | | | | | |
| WALESKA LIND TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA LOPEZ CAPO | ADDRESS ON FILE | | | | | | | |
| WALESKA LOPEZ FARIA | ADDRESS ON FILE | | | | | | | |
| WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA LOPEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| WALESKA LUNA AMADEO | ADDRESS ON FILE | | | | | | | |
| WALESKA M BOSCH SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALESKA M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA M ROSARIO PERE/ MILDRED PEREZ | HC 09 BOX 4301 | | | | SABANA GRANDE | PR | 00637 | |
| WALESKA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA MALLERY COLON | ADDRESS ON FILE | | | | | | | |
| WALESKA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| WALESKA MASS QUINONES | ADDRESS ON FILE | | | | | | | |
| WALESKA MELENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WALESKA MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| WALESKA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| Waleska Nazario Morin | ADDRESS ON FILE | | | | | | | |
| WALESKA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALESKA OLIVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALESKA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA OTERO MAESTRE | ADDRESS ON FILE | | | | | | | |
| WALESKA PACHECO ESTRADA | ADDRESS ON FILE | | | | | | | |
| WALESKA PENA OTERO | ADDRESS ON FILE | | | | | | | |
| WALESKA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| WALESKA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WALESKA PONCE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | | |
| WALESKA QUINONES PASTOR | ADDRESS ON FILE | | | | | | | |
| WALESKA QUINTANA MORALES | ADDRESS ON FILE | | | | | | | |
| WALESKA QUIRINDONGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA REQUENA VELEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA RIOS FERRER | ADDRESS ON FILE | | | | | | | |
| WALESKA RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| WALESKA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| WALESKA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| WALESKA RIVERA VELLON | ADDRESS ON FILE | | | | | | | |
| WALESKA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WALESKA RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WALESKA RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| WALESKA RODRIGUEZ ROSARIO | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| WALESKA ROLON ESTRADA | ADDRESS ON FILE | | | | | | | |
| WALESKA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| WALESKA ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2872 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALESKA ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| WALESKA RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| WALESKA SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| WALESKA SANTIN CINTRON | ADDRESS ON FILE | | | | | | | |
| WALESKA SEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| WALESKA TAPIA | ADDRESS ON FILE | | | | | | | |
| WALESKA TORRES MURIENTE | ADDRESS ON FILE | | | | | | | |
| WALESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALESKA Y ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| WALESKA, VARGAS | ADDRESS ON FILE | | | | | | | |
| WALFRED ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| Walgreens | 992 Ave. Hostos | | | | Mayaguez | PR | 00682 | |
| WALGREENS COMPANY | 300 WILMOT RD | MS 3301 | | | DEERFIELD | IL | 60015 | |
| WALGREENS COMPANY | PO BOX 244 | | | | DEERFIELD | IL | 60015 | |
| WALIAN A SANCHEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| WALIAN A. SANCHEZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| WALICIA COLON VEGA | ADDRESS ON FILE | | | | | | | |
| WALKER ARROYO, MARIE C | ADDRESS ON FILE | | | | | | | |
| WALKER AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| WALKER AYALA, DELIA | ADDRESS ON FILE | | | | | | | |
| WALKER AYALA, LUZ | ADDRESS ON FILE | | | | | | | |
| WALKER AYALA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| WALKER CALDERON, IRIS JUSTINA | ADDRESS ON FILE | | | | | | | |
| WALKER CANDELARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WALKER CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| WALKER CASALS, ELVIA | ADDRESS ON FILE | | | | | | | |
| WALKER CLEMENTE, LESLIE A | ADDRESS ON FILE | | | | | | | |
| WALKER CLEMENTE, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| WALKER COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| WALKER DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| WALKER DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| WALKER DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| WALKER DOMINGUEZ, IRIS A. | ADDRESS ON FILE | | | | | | | |
| WALKER EGEA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| WALKER EGEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| WALKER ENCARNACION, GLADYS R | ADDRESS ON FILE | | | | | | | |
| WALKER FARGAS, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| WALKER FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| WALKER FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| WALKER FUENTES, BENITO | ADDRESS ON FILE | | | | | | | |
| WALKER GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| WALKER GONZALEZ, YOLANDA J | ADDRESS ON FILE | | | | | | | |
| WALKER GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| WALKER GUZMAN, DELMER | ADDRESS ON FILE | | | | | | | |
| WALKER GUZMAN, DELMER O | ADDRESS ON FILE | | | | | | | |
| WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | | |
| WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | | |
| WALKER HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| WALKER LLANOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| WALKER LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Walker Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| WALKER MD, STANLEY | ADDRESS ON FILE | | | | | | | |
| WALKER MOLINA, LENNIE YOMAYRA | ADDRESS ON FILE | | | | | | | |
| WALKER OCASIO, KENNETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2873 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| WALKER PEREZ, FRANCES Z | ADDRESS ON FILE | | | | | | | |
| WALKER POLIDURA, ANA I | ADDRESS ON FILE | | | | | | | |
| WALKER RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| WALKER RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| WALKER RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |
| WALKER RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| WALKER RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| WALKER RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| Walker Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| WALKER RODRIGUEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| WALKER RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| WALKER RODRIGUEZ, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| WALKER ROLON, BERNETTE M | ADDRESS ON FILE | | | | | | | |
| WALKER ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| WALKER ROMERO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| WALKER ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| WALKER ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| WALKER SALAMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| WALKER SALAMAN, MIGUEL ANGEL J | ADDRESS ON FILE | | | | | | | |
| WALKER TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| WALKER TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| WALKER TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| WALKER TRUMP, SHARRON R | ADDRESS ON FILE | | | | | | | |
| WALKER VAQUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Walker Vazquez, Josue | ADDRESS ON FILE | | | | | | | |
| WALKER VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| WALKER VEGA, JESELYN | ADDRESS ON FILE | | | | | | | |
| WALKER VELAZQUEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| WALKER VELAZQUEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| WALKER VELAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| WALKERS POINT COMMUNITY CLINIC | 611 W NATIONAL AVE STE 400 | | | | MILWAUKEE | WI | 53204 | |
| WALKIDIA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WALKIRIA ENID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALKY KERY CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | | SAN JUAN | PR | 00927 | |
| WALL ESCUDERO, JUDY | ADDRESS ON FILE | | | | | | | |
| Wallace Acevedo, Ricardo | ADDRESS ON FILE | | | | | | | |
| WALLACE BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WALLACE BENTINE | ADDRESS ON FILE | | | | | | | |
| WALLACE E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| WALLACE RODRIGUEZ PARISSI | MANAGIN PARTNER RODRIGUEZ PARISSI, VAZQUEZ & CO, P | | | | SAN JUAN | PR | 00919-5607 | |
| WALLE ROSADO, FRANCINE M | ADDRESS ON FILE | | | | | | | |
| WALLER, SHANE | ADDRESS ON FILE | | | | | | | |
| WALLERSON MD , DONALD C | ADDRESS ON FILE | | | | | | | |
| WALLICE JUSINO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| Wallis Gomez, Lisandra | ADDRESS ON FILE | | | | | | | |
| WALLIS J APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WALLY A SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| WALLY FIGARO DISHMEY | ADDRESS ON FILE | | | | | | | |
| WALLY J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALLY M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALLY S SANCHEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | | |
| WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | | |
| WALLYBETH MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| WALLYS GONZALEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | | BENTONVILLE | AR | 72716 | |
| WALMARIE VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| WALMART | 8000 JESUS T PIÑERO SUITE 102 | | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2874 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALMART | AVE 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| WALMART | AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| Walmart | AVE. RH Todd | | | | San Juan | PR | 00920 | |
| Walmart | Box 7001 | | | | Ponce | PR | 00732 | |
| Walmart | Carr #2 Km. 58.6 | | | | Barceloneta | PR | 00617 | |
| WALMART | CARR 3 | | | | HUMACAO | PR | 00791 | |
| WALMART | CARR 940 | | | | FAJARDO | PR | 00738 | |
| WALMART | Carr. 2 Km. 45.8, Plaza Monte Real | | | | Manati | PR | 00674 | |
| Walmart | Carr. 3 Km 17.8 | | | | Canovanas | PR | 00729 | |
| Walmart | Mayaguez Mall Shopping Center, Store 01-2067 | | | | Mayaguez | PR | 00680 | |
| WALMART | Plaza Del Norte | | | | Hatillo | PR | 00659 | |
| WALMART | PLAZA DEL SOL 725 SUITE 100 | | | | BAYAMON | PR | 00961 | |
| WAL-MART PUERTO RICO | PMB 725 | BOX 4960 | | | CAGUAS | PR | 00726 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 333 ROAD 14 | | | | COTTO LAUREL | PR | 00780 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL PARQUE | 1500 AVE COMERIO STE 120 | | | BAYAMON | PR | 00961 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| WALMART VISION CENTER | PARQUE ESCORIAL | CARR 3KM 6.8 | BO SAN ANTON | | CAROLINA | PR | 00987 | |
| WALMYR PUBLISHING CO | P O BOX 12217 | | | | TELLAHASSEE | FL | 32317 | |
| WALSH CONSTRUCTION CO PUERTO RICO | 929 W ADAMS ST | | | | CHICAGO | IL | 60607-3021 | |
| WALSH SOLDEVILA, NEIL | ADDRESS ON FILE | | | | | | | |
| WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| Wal-Smart Inc. | Urb. Valle Sur 24 | | | | Mayaguez | PR | 00680-7059 | |
| WAL-SMART,INC | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| WALTER A BUSTELO GARRIGA | ADDRESS ON FILE | | | | | | | |
| WALTER A GARCIA LUNA | ADDRESS ON FILE | | | | | | | |
| WALTER A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WALTER A PADILLA PENA | ADDRESS ON FILE | | | | | | | |
| WALTER A SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| Walter Acosta Cartagena | ADDRESS ON FILE | | | | | | | |
| WALTER ALOMAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WALTER CASTRO ROJAS | ADDRESS ON FILE | | | | | | | |
| WALTER CLAVEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALTER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| WALTER D MARTINEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| WALTER D RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WALTER D. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WALTER DOBEK BARREIRO | ADDRESS ON FILE | | | | | | | |
| WALTER E DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER E LOZADA CAMACHO | ADDRESS ON FILE | | | | | | | |
| WALTER F NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| WALTER FELICIANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| WALTER GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| WALTER GOMEZ RUANO | ADDRESS ON FILE | | | | | | | |
| WALTER GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| WALTER HARLEN COULTER | ADDRESS ON FILE | | | | | | | |
| WALTER HUNZIKER KOPP | ADDRESS ON FILE | | | | | | | |
| WALTER I MONTALVO DUBEAU | ADDRESS ON FILE | | | | | | | |
| WALTER I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALTER J COLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| WALTER J DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER J IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALTER J. IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| WALTER JAVIER CERVONI | ADDRESS ON FILE | | | | | | | |
| WALTER JUNIOR IRIZARRY PROSPER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2875 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER K SORIANO | ADDRESS ON FILE | | | | | | | |
| WALTER MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| WALTER MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WALTER MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WALTER MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WALTER MENDEZ BONET | ADDRESS ON FILE | | | | | | | |
| WALTER MERCADO ABREU | ADDRESS ON FILE | | | | | | | |
| WALTER MONTAÑO CURIEL | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| WALTER MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| WALTER MULLER MALDONADO | ADDRESS ON FILE | | | | | | | |
| WALTER NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WALTER O ALOMAR | ADDRESS ON FILE | | | | | | | |
| WALTER O TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER OMAR CANET RENTAS | BDA FERRAN | 53 CALLE C | | | PONCE | PR | 00731 | |
| WALTER OSORIO | ADDRESS ON FILE | | | | | | | |
| WALTER OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WALTER PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WALTER PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WALTER PEREZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| WALTER QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| WALTER QUIRINDONGO LUCIANO | ADDRESS ON FILE | | | | | | | |
| WALTER R CHICO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WALTER R PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |
| WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | CALLE DIEZ DE ANDINO 212 | BALDORIOTY PLAZA (1501) | | | SAN JUAN | PR | 00912 | |
| WALTER RIOS CORUJO | ADDRESS ON FILE | | | | | | | |
| WALTER RIVERA APPRAISAL GROUP PSC | PO BOX 20478 | | | | SAN JUAN | PR | 00928 | |
| WALTER RIVERA EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| WALTER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| WALTER RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| WALTER RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| WALTER RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| WALTER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WALTER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| WALTER SANCHEZ EMERIC | ADDRESS ON FILE | | | | | | | |
| WALTER SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WALTER SANCHEZ Y EVELYN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WALTER SNEED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WALTER SOSA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| WALTER SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WALTER TIMOTHY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WALTER TOLEDO CORREA | LCDO. WILLIAM NADAL COLON : | NADAL LAW OFFICES | P.S.C. | PO BOX 364231 | SAN JUAN | PR | 00936-4231 | |
| WALTER TORRES TORO | ADDRESS ON FILE | | | | | | | |
| WALTER VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| WALTER VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| WALTER VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WALTERS MARQUEZ, THELMA C | ADDRESS ON FILE | | | | | | | |
| WALTERS NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| WALTERS PACHECO, KATTIA | ADDRESS ON FILE | | | | | | | |
| WALTERS RODRIGUEZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| WALTERS, JENNIE | ADDRESS ON FILE | | | | | | | |
| WALTHER G YEP CHAN | ADDRESS ON FILE | | | | | | | |
| WALTON E WALLACE | ADDRESS ON FILE | | | | | | | |
| WALVIC RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANAGET CARABALLO CEPEDA | WANAGET CARABALLO CEPEDA (CONFINADO) | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| WAND I ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| WANDA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA A QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA A VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WANDA ABREU ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA ACOSTA ROMERO | ADDRESS ON FILE | | | | | | | |
| WANDA ADALIZ MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WANDA ADAMES PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA ADORNO CRESPO | ADDRESS ON FILE | | | | | | | |
| WANDA AGUILA SANTANA | ADDRESS ON FILE | | | | | | | |
| WANDA AGUILAR TOLEDO | ADDRESS ON FILE | | | | | | | |
| WANDA ALBERT TORRES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| WANDA ALFONSO VIERA | ADDRESS ON FILE | | | | | | | |
| WANDA ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDA AMADOR SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA APONTE CANALES | ADDRESS ON FILE | | | | | | | |
| WANDA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA ARAGONES | ADDRESS ON FILE | | | | | | | |
| WANDA ARAGONES CALVO | ADDRESS ON FILE | | | | | | | |
| WANDA ARBELO CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| WANDA AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| WANDA B HERNANDEZ ROGER | ADDRESS ON FILE | | | | | | | |
| WANDA BENITEZ | ADDRESS ON FILE | | | | | | | |
| WANDA BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| WANDA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | ADDRESS ON FILE | | | | | | | |
| WANDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA CAMACHO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WANDA CANINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA CANINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WANDA CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| WANDA CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA CEDENO SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA CHASE | ADDRESS ON FILE | | | | | | | |
| WANDA COBALLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA COLON CONTES | ADDRESS ON FILE | | | | | | | |
| WANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WANDA CONCEPCION CABALLERO | ADDRESS ON FILE | | | | | | | |
| WANDA CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WANDA CORDERO MATIAS | ADDRESS ON FILE | | | | | | | |
| WANDA CORDERO MILAN | ADDRESS ON FILE | | | | | | | |
| WANDA CORREA | ADDRESS ON FILE | | | | | | | |
| WANDA CRUZ PORRATA | ADDRESS ON FILE | | | | | | | |
| WANDA CRUZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| WANDA D ROLDAN VICENTE | ADDRESS ON FILE | | | | | | | |
| WANDA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA DE CARDONA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| WANDA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA DEL VALLE CORREA | ADDRESS ON FILE | | | | | | | |
| WANDA DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA DIADONE GOMEZ | ADDRESS ON FILE | | | | | | | |
| WANDA DIAZ CUELLO | ADDRESS ON FILE | | | | | | | |
| WANDA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDA E ALGARIN MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA E ARIMONT ROSA | ADDRESS ON FILE | | | | | | | |
| WANDA E BONILLA SOTO | ADDRESS ON FILE | | | | | | | |
| WANDA E CAQUIAS MADERA | ADDRESS ON FILE | | | | | | | |
| WANDA E COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| WANDA E DONATO MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA E GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA E GONZALEZ / LEONOR MERCADO | ADDRESS ON FILE | | | | | | | |
| WANDA E LANZOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| WANDA E MALAVE LATORRE | ADDRESS ON FILE | | | | | | | |
| WANDA E MARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| WANDA E MEJIAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA E MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WANDA E ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA E PEREZ ARJEMI | ADDRESS ON FILE | | | | | | | |
| WANDA E RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| WANDA E RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| WANDA E. ALGARIN MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA E. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| WANDA E. MONTES SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA ENID NAZARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| WANDA ESCALERA REYES | ADDRESS ON FILE | | | | | | | |
| WANDA ESTRADA CASTILLO | ADDRESS ON FILE | | | | | | | |
| WANDA FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WANDA FERRER COLON | ADDRESS ON FILE | | | | | | | |
| WANDA FIGUEROA EFRE | ADDRESS ON FILE | | | | | | | |
| WANDA FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | | |
| WANDA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WANDA G BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA G MALAVE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| WANDA G MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA G. VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| WANDA GARCIA SOSTRE | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| WANDA GARCIA SOSTRE | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| WANDA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDA GONZAGA CORDERO | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ Y CPRE-ESC SHALOM SCHOOL | ADDRESS ON FILE | | | | | | | |
| WANDA GONZALEZ,EDUARDO COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA GORDILS PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA HANKS VINCENTY | ADDRESS ON FILE | | | | | | | |
| WANDA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WANDA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WANDA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2878 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | | |
| WANDA I AGOSTO DELGADO | ADDRESS ON FILE | | | | | | | |
| WANDA I AGUIRRE COTTO | ADDRESS ON FILE | | | | | | | |
| WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA I ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I ALVELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA I APONTE MERCED | ADDRESS ON FILE | | | | | | | |
| WANDA I AQUINO CARMONA | ADDRESS ON FILE | | | | | | | |
| WANDA I ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| WANDA I ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | | |
| WANDA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I BERRIOS Y/O JIMMY JORGE | ADDRESS ON FILE | | | | | | | |
| WANDA I CAMACHO LARTIGAUT | ADDRESS ON FILE | | | | | | | |
| WANDA I CAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | | |
| WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | | |
| WANDA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I COLLAZO ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA I COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON REYES | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA I CORREA SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA I COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA I CRIADO RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA I CRUZ LUNA | ADDRESS ON FILE | | | | | | | |
| WANDA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I CUBERO CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA I DAVILA LEBRON | ADDRESS ON FILE | | | | | | | |
| WANDA I DELFAUS HENANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I DEVARIE CINTRON | ADDRESS ON FILE | | | | | | | |
| WANDA I DIAGONI BAEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA I DONIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| WANDA I ESCOBAR PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA I FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WANDA I FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| WANDA I FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| WANDA I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I FUENTES ANDREA | ADDRESS ON FILE | | | | | | | |
| WANDA I FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I GARCES VEGA | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZAGUE CARDONA | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2879 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA I GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| WANDA I GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA I GUILBE ALOMAR | ADDRESS ON FILE | | | | | | | |
| WANDA I GUTIERREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WANDA I HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I IRIZARRY MEDINA | ADDRESS ON FILE | | | | | | | |
| WANDA I JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA I JUSTINIANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| WANDA I JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| WANDA I LAUREANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I LUGARO QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA I MACHADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| WANDA I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WANDA I MALDONADO BERNARD | ADDRESS ON FILE | | | | | | | |
| WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA I MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WANDA I MATOS CALDERON | ADDRESS ON FILE | | | | | | | |
| WANDA I MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA I MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| WANDA I MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I MERCADO MOLINA | ADDRESS ON FILE | | | | | | | |
| WANDA I MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| WANDA I MOLINA NIEVES | ADDRESS ON FILE | | | | | | | |
| WANDA I MONTALVO | ADDRESS ON FILE | | | | | | | |
| WANDA I MONTALVO | ADDRESS ON FILE | | | | | | | |
| WANDA I MONTALVO TERRON | ADDRESS ON FILE | | | | | | | |
| WANDA I MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA I ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| WANDA I ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| WANDA I ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA I PAGAN CASTRO | ADDRESS ON FILE | | | | | | | |
| WANDA I PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| WANDA I PANTOJA BRUNO | ADDRESS ON FILE | | | | | | | |
| WANDA I PASTRANA | ADDRESS ON FILE | | | | | | | |
| WANDA I PENA MADINA | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREIRA MULERO | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ ORSINI | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| WANDA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| WANDA I PIETRI BONILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2880 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA I QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| WANDA I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA I REBOLLO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I RENTAS MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA I REYES REYES | ADDRESS ON FILE | | | | | | | |
| WANDA I REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| WANDA I RIGUAL VARGAS | ADDRESS ON FILE | | | | | | | |
| WANDA I RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| WANDA I RIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA I ROSADO ITURRINO | ADDRESS ON FILE | | | | | | | |
| WANDA I ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDA I RUBIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| WANDA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WANDA I SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTANA SANABRIA | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| WANDA I SANTOS LEON | ADDRESS ON FILE | | | | | | | |
| WANDA I SEGUI REYES | ADDRESS ON FILE | | | | | | | |
| WANDA I SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| WANDA I SOSTRE LACOT | ADDRESS ON FILE | | | | | | | |
| WANDA I SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I TABORA TIRADO | ADDRESS ON FILE | | | | | | | |
| WANDA I TELLADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| WANDA I TIRADO | ADDRESS ON FILE | | | | | | | |
| WANDA I TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| WANDA I TORRES INTERIOR DESIGN SERVICES | PO BOX 1633 | | | | BAYAMON | PR | 00960-1633 | |
| WANDA I TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| WANDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2881 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA I VAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| WANDA I VAZQUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| WANDA I VELAZQUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| WANDA I VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA I VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I WALTER | ADDRESS ON FILE | | | | | | | |
| WANDA I. ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA I. ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. ARROYO MANGUAL | ADDRESS ON FILE | | | | | | | |
| WANDA I. AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. BORIA OSORIO | ADDRESS ON FILE | | | | | | | |
| WANDA I. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. CARMONA MERCADO | ADDRESS ON FILE | | | | | | | |
| WANDA I. CASTRO MUÑIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. CEPEDA REYES | ADDRESS ON FILE | | | | | | | |
| WANDA I. DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| WANDA I. FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA I. MANGUAL | LUIS TORO GOYCO | COND. EL CENTRO II | 500 AVENIDA LUIS MUÑOZ RIVERA | SUITE 1301 | SAN JUAN | PR | 00918 | |
| WANDA I. MORALES MANZANO | ADDRESS ON FILE | | | | | | | |
| WANDA I. NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| WANDA I. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I. OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| WANDA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. PÉREZ SANTANA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| WANDA I. REBOLLO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA I. RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| WANDA I. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I. RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| WANDA I. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| WANDA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I. ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| WANDA I. ROSA CINTRON | ADDRESS ON FILE | | | | | | | |
| WANDA I. ROSA CINTRON | ADDRESS ON FILE | | | | | | | |
| WANDA I. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA I. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| WANDA I. SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA I. SERRANO | ADDRESS ON FILE | | | | | | | |
| WANDA I. TALAVERA | ADDRESS ON FILE | | | | | | | |
| WANDA I. TAVAREZ GUZMAN | MARIEL A. TORRES FELICIANO | PO BOX 5000 | SUITE 889 | | AGUADA | PR | 00984-6022 | |
| WANDA I. TREVINO ORTIZ | LCDO. GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA I.FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA I.MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA IRIZARRY / FRANCISCO QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA IRIZARRY MATIAZ | ADDRESS ON FILE | | | | | | | |
| WANDA IRIZARRY/ LIDIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| WANDA IVELISSE PICHART SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2882 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA IVELISSE SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WANDA IVELISSE SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WANDA IVETTE AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA IVETTE NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA IVETTE PADILLA MORALES | LCDO. CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF | OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| WANDA IVETTE PEREZ COTTO | ADDRESS ON FILE | | | | | | | |
| WANDA IVETTE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA IVETTE TORO LUGO | ADDRESS ON FILE | | | | | | | |
| WANDA IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA J ALCALA CABRERA | ADDRESS ON FILE | | | | | | | |
| WANDA J ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA J BARRETO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WANDA J COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| WANDA J PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| WANDA J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA J RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| WANDA J SILVAGNOLI MANUEL | ADDRESS ON FILE | | | | | | | |
| WANDA J. ALCALA CABRERA | ADDRESS ON FILE | | | | | | | |
| WANDA J. BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA JOLGAR GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA KUILAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| WANDA L CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| WANDA L CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |
| WANDA L CURBELO CLASS | ADDRESS ON FILE | | | | | | | |
| WANDA L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA L ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA L ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA L ESPINOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA L GIL DE LAMADRID MEDINA | ADDRESS ON FILE | | | | | | | |
| WANDA L GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA L GONZALEZ VELA | ADDRESS ON FILE | | | | | | | |
| WANDA L IRIZARRY ALOMAR | ADDRESS ON FILE | | | | | | | |
| WANDA L LOPEZ ALMA | ADDRESS ON FILE | | | | | | | |
| WANDA L MARQUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| WANDA L MENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| WANDA L PAULA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WANDA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| WANDA L RODRIGUEZ GALARZA | MANS DE VISTAMAR MARINA | 1503 CALLE MARBELLA | | | CAROLINA | PR | 00983-1592 | |
| WANDA L ROSARIO CUMBA | ADDRESS ON FILE | | | | | | | |
| WANDA L ROSICH MERCED | ADDRESS ON FILE | | | | | | | |
| WANDA L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA L SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WANDA L VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| WANDA L VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WANDA L. GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L. MALDONADO SALDANA | ADDRESS ON FILE | | | | | | | |
| WANDA L. MALDONADO SOTO | ADDRESS ON FILE | | | | | | | |
| WANDA L. OIRTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| WANDA L. PINTADO VEGA | ADDRESS ON FILE | | | | | | | |
| WANDA L. PLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WANDA L. ROSARIO CUMBA | ADDRESS ON FILE | | | | | | | |
| WANDA L. SEDA MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA LAGUNA PAGAN | ADDRESS ON FILE | | | | | | | |
| WANDA LATORRE | ADDRESS ON FILE | | | | | | | |
| WANDA LEE CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2883 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA LICIAGA CABAN | ADDRESS ON FILE | | | | | | | |
| WANDA LIZ CESANI LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA LIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| WANDA LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA LUCIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| WANDA LUCIANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| WANDA M CARBONELL CORREA | ADDRESS ON FILE | | | | | | | |
| WANDA M DELGADO BATISTA | ADDRESS ON FILE | | | | | | | |
| WANDA M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| WANDA M MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA M RIVERA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| WANDA M RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| WANDA M SERBIA LEBRON | ADDRESS ON FILE | | | | | | | |
| WANDA M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA M TORT OLAN | ADDRESS ON FILE | | | | | | | |
| WANDA M VIDAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDA M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA M. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA M. GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA M. VAZQUEZ ESQUILLIN | ADDRESS ON FILE | | | | | | | |
| WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA MALDONADO | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| WANDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| WANDA MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA MARQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| WANDA MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| WANDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MARRERO ROSADO | ADDRESS ON FILE | | | | | | | |
| WANDA MARTINEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| WANDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| WANDA MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WANDA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA MELENDEZ RAMOS Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| WANDA MELENDEZ RAMOS Y OTROS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| WANDA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| WANDA MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| WANDA MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA MERCADO TANON | ADDRESS ON FILE | | | | | | | |
| WANDA MERLE FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA MILAGROS LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| WANDA MIRANDA CANDONEDA | ADDRESS ON FILE | | | | | | | |
| WANDA MOJICA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2884 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| WANDA MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA MONTES SALON | ADDRESS ON FILE | | | | | | | |
| WANDA MONTES SALON INC | 3006 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| WANDA MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| WANDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA N BAUZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| WANDA NAHIR CARLO MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| WANDA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |
| WANDA NIEVES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| WANDA NIEVES Y/O ROMAN CATERING | ADDRESS ON FILE | | | | | | | |
| WANDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WANDA O CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| WANDA OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| WANDA OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA OYOLA CORTEZ | ADDRESS ON FILE | | | | | | | |
| WANDA P CACERES QUIJANO | ADDRESS ON FILE | | | | | | | |
| WANDA PABON PLAZA | ADDRESS ON FILE | | | | | | | |
| WANDA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CA | LCDO. REINALDO MALDONADO VELEZ Y LCDA. CA | AVE. AMÉRICO MIRANDA # 400 | | SAN JUAN | PR | 00927 | |
| WANDA PEÑA MEDINA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | |
| WANDA PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WANDA PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| WANDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WANDA PHILLIPS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| WANDA QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| WANDA QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| WANDA R MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RAQUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA RESTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| WANDA REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WANDA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WANDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RIOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WANDA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| Wanda Rivera Dennis/Raul García/Nuest.Fe | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA ORTALAZA | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ BARRIENTO | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| WANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | | |
| WANDA ROLDAN SALDANA | ADDRESS ON FILE | | | | | | | |
| WANDA ROMAN CORTES | ADDRESS ON FILE | | | | | | | |
| WANDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA ROSADO CRUZADO | ADDRESS ON FILE | | | | | | | |
| WANDA ROSARIO MELENDEZ | LCDO. JOSE JUAN NAZARIO | Edif Alma Mater ,Calle Domingo Cabrera 867 | Santa Rita | | Rio Piedras | PR | 00925-2412 | |
| WANDA ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WANDA RUIZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| WANDA RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| WANDA RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WANDA S BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA S LAGUERRE PELLOT | ADDRESS ON FILE | | | | | | | |
| WANDA S ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| WANDA S. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDA S.RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| WANDA SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WANDA SANCHEZ Y VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| WANDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WANDA SANTIAGO TORRES DBA BIOTECHNICAL | ENVIRONMENT SERVICES | PMB 293 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| WANDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA SEGUI CORTES | ADDRESS ON FILE | | | | | | | |
| WANDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WANDA SEPULVEDA CORTES | ADDRESS ON FILE | | | | | | | |
| WANDA SMITH PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA SOLA MARTI | ADDRESS ON FILE | | | | | | | |
| WANDA SOTO DE LEON | ADDRESS ON FILE | | | | | | | |
| WANDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| WANDA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| WANDA T CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| WANDA T GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA T VEGUILLA VEGA | ADDRESS ON FILE | | | | | | | |
| WANDA TALAVERA MALDONADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2886 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA TAPIA SOLIS | ADDRESS ON FILE | | | | | | | |
| WANDA TIRADO BELEN | ADDRESS ON FILE | | | | | | | |
| WANDA TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| WANDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDA TORRES RODRIGUEZ / GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| WANDA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA TRECHE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| WANDA V BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA V CARRION DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WANDA VALDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WANDA VALDIVIA FLORES | ADDRESS ON FILE | | | | | | | |
| WANDA VALENTIN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| WANDA VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| WANDA VALLE IBERN | ADDRESS ON FILE | | | | | | | |
| WANDA VARGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| WANDA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| WANDA VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WANDA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| WANDA VAZQUEZ GARCED | ADDRESS ON FILE | | | | | | | |
| WANDA VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| WANDA VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| WANDA VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| WANDA VELEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WANDA VERA PIETRI | ADDRESS ON FILE | | | | | | | |
| WANDA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA VILLALONGO PERDOMO | ADDRESS ON FILE | | | | | | | |
| WANDA W VELAZQUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| WANDA WALESKA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA WIIG Y ALBERTO COLON | ADDRESS ON FILE | | | | | | | |
| WANDA Y COLON DEYNES | ADDRESS ON FILE | | | | | | | |
| WANDA Y DIAZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| WANDA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDA Y RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WANDA Y. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| WANDA YVETTE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| WANDA Z CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WANDA Z INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WANDALI QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WANDALIS MONDESI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WANDALIZ BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDALIZ DELGADO CASTRO | ADDRESS ON FILE | | | | | | | |
| WANDALIZ MELENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WANDALIZ RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDALIZ RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| WANDALIZ ROMAN CLASS | ADDRESS ON FILE | | | | | | | |
| WANDALIZ TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| WANDALIZ VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| WANDALY RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDANED NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| WANDELIRIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WANDELIRIS MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDELIZ MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WANDER MORELL LUGO | ADDRESS ON FILE | | | | | | | |
| WANDERSLEBEN RECABARREN, WERNER | ADDRESS ON FILE | | | | | | | |
| WANDERSLEBEN, ELOY | ADDRESS ON FILE | | | | | | | |
| WANDICK ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WANDIE Y PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| WANDIMAR MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WANDSY M VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| WANDY GARCIA MEJIA | ADDRESS ON FILE | | | | | | | |
| WANDY GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| WANDY N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WANDY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| WANDY Z CASTRO LAZU | ADDRESS ON FILE | | | | | | | |
| WANDYANN MARQUEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| WANG COMPUTADORAS | CAPARRA HEIGHTS STATION | CALL BOX 2106 | | | SAN JUAN | PR | 00922 | |
| WANG MD, SHIUSH | ADDRESS ON FILE | | | | | | | |
| WANG MD, WEI | ADDRESS ON FILE | | | | | | | |
| WANIA A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| WAPA RADIO | EXT SAN AGUSTIN | CALLE 3 #1210 | | | SAN JUAN | PR | 00926-1837 | |
| WAR EXTERMINATIN CORP | PO BOX 2359 | | | | CIDRA | PR | 00739 | |
| WAR EXTERMINATIN CORP | RR 1 BOX 2359 | | | | CIDRA | PR | 00739 | |
| WARCO GROUP | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| WARD CABALLERO, CAROL L | ADDRESS ON FILE | | | | | | | |
| WARD CID, JUAN | ADDRESS ON FILE | | | | | | | |
| WARD CID, MARIA REBECCA | ADDRESS ON FILE | | | | | | | |
| WARD ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| WARD MD, HAROLD | ADDRESS ON FILE | | | | | | | |
| WARDEN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| WARDIMAN CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| WARE RODRIGUEZ, GREGG | ADDRESS ON FILE | | | | | | | |
| WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| WARFIELD PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| WARINER O CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| WARINGTON CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| WARINGTON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| WARINGTON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| WARNER A IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | | ROCKAWAY | NJ | 07866 | |
| WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | | FAJARDO | PR | 00738 | |
| WARNER LAMBERT DE PR | ADDRESS ON FILE | | | | | | | |
| WARNER LAMBERT INC | ADDRESS ON FILE | | | | | | | |
| WARNER MATOS TORO | ADDRESS ON FILE | | | | | | | |
| WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | | MIAMI BEACH | FL | 33139 | |
| WARNER PENA, THAYRIA M | ADDRESS ON FILE | | | | | | | |
| WARNER RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| WARNER SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| WARNS, MARTIN | ADDRESS ON FILE | | | | | | | |
| WARREN DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| WARREN DEL CARIBE INC | PO BOX 309 | | | | CAGUAS | PR | 00926 | |
| WARREN GOMEZ AVILES | ADDRESS ON FILE | | | | | | | |
| WARREN GONZALEZ, GLORIA J | ADDRESS ON FILE | | | | | | | |
| WARREN GONZALEZ,MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| WARREN NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| WARREN, EAMONN | ADDRESS ON FILE | | | | | | | |
| WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | | CAROL STREAM | IL | 60197 | |
| WARRINGTON COLON, MARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2888 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WARRINGTON MARIN, ANA | ADDRESS ON FILE | | | | | | | |
| WARRINGTON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| WARRINGTON RIVERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| WARRINGTON SOTO, JESSICA D | ADDRESS ON FILE | | | | | | | |
| WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | | SYLVA | NC | 28779 | |
| WASATCH MENTAL HEALTH CENTER | 750 N FREEDOM BLVD STE 300 | | | | PROVO | UT | 84601 | |
| WASH ON WHEELS OF PR | 1002 AVE MUNOZ RIVERA STE 107 | | | | SAN JUAN | PR | 00927 | |
| WASH ORTHOPEDICS SPORTS MED | MED REC DEPT | 5454 WISCONSIN AVE STE 1000 | | | CHAVY CHASE | MD | 20815-6971 | |
| WASHBURN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | | WASHINGTON | DC | 20010-2975 | |
| WASHINGTON HOSPITAL CENTER | MEDICAL RECORDS DEPARTMENT | 110 NW IRVING ST | | | WASHINGTON | DC | 20010 | |
| Washington International Insurance | 475 N Martingale Rd Ste 850 | | | | Schaumburg | IL | 60173-2276 | |
| Washington International Insurance Company | Attn: Clifford George, Circulation of Risk | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| Washington International Insurance Company | Attn: Clifford George, Consumer Complaint Conta | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| Washington International Insurance Company | Attn: Clifford George, Premiun Tax Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| Washington International Insurance Company | Attn: Clifford George, Regulatory Compliance Gov | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| WASHINGTON MD, ERIC | ADDRESS ON FILE | | | | | | | |
| WASHINGTON NATIONAL | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| Washington National Insurance Company | 11825 N. Pennsylvania St. | | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: Jeremy Williams, Actuary | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | Attn: William Fritts, Regulatory Compliance Gove | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| Washington National Insurance Company | c/o The Prentice Hall Corporation, Agent for Serv | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | | PONCE | PR | 00728 | |
| WASTE LANDFILL AND RECYCLING | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |
| WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| WASTE MANANGEMENT HOLDINGS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00956 | |
| WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | | BAYAMON | PR | 00659 | |
| WATAKA PHI NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| WATANABE BALLANTA, DORA EICK | ADDRESS ON FILE | | | | | | | |
| WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | | SAN JUAN | PR | 00922-1885 | |
| WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | | OTTAWA | ON | K2K3C7 | CANADA |
| WATER ENVIRONMENT FEDERATION | PO BOX 418298 | | | | BOSTON | MA | 02241-8298 | |
| WATER ERA INC. | PO BOX 1485 | | | | AIBONITO | PR | 00705-1485 | |
| WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | | MANATI | PR | 00674 | |
| WATER FABRE DISTRIBUITORS INC | PO BOX 1474 | | | | MANATI | PR | 00674 | |
| WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| WATER FACTORY INC | PO BOX 431 | | | | MANATI | PR | 00674 | |
| WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| WATER RESOURCES ENV CONS PSC | PO BOX 359 | | | | NARANJITO | PR | 00719-0359 | |
| WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| WATERBURY HOSPITAL | | | | | | | | |
| WATERFLOW ENVIRONMENTAL SOLUTION, INC | PO BOX 4956 PMB # | | | | CAGUAS | PR | 00726 | |
| WATERFRONT GROUP | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936 | |
| WATKINGS, CHARLES | ADDRESS ON FILE | | | | | | | |
| WATKINS CONCEPCION, RUTHY | ADDRESS ON FILE | | | | | | | |
| WATLEY ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Watley Albert, Abiel | ADDRESS ON FILE | | | | | | | |
| WATLEY VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| WATLINGTON CASTRO, NYDIN | ADDRESS ON FILE | | | | | | | |
| WATLINGTON PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2889 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WATLINGTON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | | ORLANDO | FL | 32808 | |
| WATSON FALZARANO SABAT | ADDRESS ON FILE | | | | | | | |
| WATSON, JOSEPH C. | ADDRESS ON FILE | | | | | | | |
| WATTLEY JULES, LISA | ADDRESS ON FILE | | | | | | | |
| WATTLEY, VIBEKE REBECA | ADDRESS ON FILE | | | | | | | |
| WATTS REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| WATTS SANTANA, LISETTE | ADDRESS ON FILE | | | | | | | |
| WATTS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | | TOA BAJA | PR | 00951-2400 | |
| WAU YUEN INC | URB FLAMBOYAN GDNS | U42 CALLE 14 | | | BAYAMON | PR | 00959 | |
| Wausau Underwriters Insurance Company | 2000 Westwood Drive | | | | Wausau | WI | 54401-7802 | |
| Wausau Underwriters Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| Wausau Underwriters Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| Wausau Underwriters Insurance Company | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| Wausau Underwriters Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| Wausau Underwriters Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| Wausau Underwriters Insurance Company | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |
| WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| WAWA WASI DE LUZ | RR 8 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| WAWAWASI DE LA LUZ | RR-08 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| WAXMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| WAYALI INC | BOX 3954 | HC 72 | | | NARANJITO | PR | 00719 | |
| WAYCA R. CESPEDES GOMEZ | ADDRESS ON FILE | | | | | | | |
| WAYHONNA SERRANO VARGAS | ADDRESS ON FILE | | | | | | | |
| WAYKIRIA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| WAYLAND FLOYD, PAUL | ADDRESS ON FILE | | | | | | | |
| WAYNE J VEGA ALONSO | ADDRESS ON FILE | | | | | | | |
| WAYNE L RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WAYNE S THUMA | ADDRESS ON FILE | | | | | | | |
| WAYNER E RAMON VELEZ | ADDRESS ON FILE | | | | | | | |
| WAYNIK MD, MARK | ADDRESS ON FILE | | | | | | | |
| WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| WAYS COMMUNICATION | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| WAYS NEGRON, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| WAZAR DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| WB ISLAND REALTY PSC | URB TURABO GARDENS | F18 AVE CHUMLEY | | | CAGUAS | PR | 00727 | |
| WB MEDICAL EMERGENCY CORP | IPA 105 | | | | ANASCO | PR | 00610 | |
| WBO PUERTO RICO OFFICE | 1056 AVE MUNOZ RIVERA | SUITE 711 | | | SAN JUAN | PR | 00927 | |
| WCA HOSPITAL | MEDICAL RECORDS | 207 FOOTE AVE | | | JAMSTOWN | NY | 14702-0840 | |
| WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | | SAN JUAN | PR | 00936 | |
| WCS CORPORATION | P O BOX 79157 | | | | CAROLINA | PR | 00984-9157 | |
| WD GROUP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| WDG INC | URB LOS EUCALIPTOS | 16034 BOLT DR | | | CANOVANAS | PR | 00729-3801 | |
| WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | | SAN JUAN | PR | 00925-3701 | |
| WEATHERHEAD, SHAWN | ADDRESS ON FILE | | | | | | | |
| Weaver Campillo, Peter | ADDRESS ON FILE | | | | | | | |
| WEB MICRO NET | CALLE MANUEL CAMUNAS | 212 SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| WEB SPY LTD USA | COLUMBIA CENTER | 701 5TH AVENUE SUITE 4200 | | | SEATTLE | WA | 98104 | |
| WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| WEBBER COLON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| WEBCOR CORP | PMB 705 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| WEBER ACEVEDO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| WEBER ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| WEBER HARDWARE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WEBER LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEBER RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| WEBER RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| WEBER SEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| WEBSTER DENIZARD MD, WILFRED | ADDRESS ON FILE | | | | | | | |
| WEBSTER LEE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| WEBSTER MARTINEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| WEBSTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| WEED LETNER, DANNY | ADDRESS ON FILE | | | | | | | |
| WEHBE MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| WEIDISCH QUINONES, ZULLY A | ADDRESS ON FILE | | | | | | | |
| WEIGH TECH CORPORATION | PO BOX 530 | | | | TOA BAJA | PR | 00951-0530 | |
| WEIKARAYA CORP | P O BOX 902-3273 | | | | SAN JUAN | PR | 00902-3273 | |
| WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | |
| WEIR MALAVE, JESSE | ADDRESS ON FILE | | | | | | | |
| WEIR SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| WEIR,STEVEN | ADDRESS ON FILE | | | | | | | |
| WEIR,STEVEN | ADDRESS ON FILE | | | | | | | |
| WEISGERBER, LOURDES | ADDRESS ON FILE | | | | | | | |
| WEISHER MD , DAVID D | ADDRESS ON FILE | | | | | | | |
| WELBIN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| WELBURN DAWSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | | SAN JUAN | PR | 00917 | |
| WELD TEC IND | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO  403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | | BARCELONETA | PR | 00617 | |
| WELD TEC INDUSTRIES, CORP | URB ESTANCIAS DE TORTUGUERO | 403 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| WELDA ISSET RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| WELDON A MAUNEY DUEWALL | ADDRESS ON FILE | | | | | | | |
| WELDON MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WELKIN R. GRULLON ANGELES | ADDRESS ON FILE | | | | | | | |
| WELLIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| WELLINGTON B MEJIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| WELLINGTON REGIONAL MEDICAL CENTER | 10101 WEST FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 | |
| WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | | ARECIBO | PR | 00614 | |
| WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092-3365 | |
| WELLS FARGO BANK N A | UNCLAIMED PROPERTY RECOVERY | PO BOX 3908 | | | PORTLAND | OR | 97208 | |
| WELLS FARGO COMPANY | DOMESTIC COLLECTIONS | MAC P6102-05B | PO BOX 3055 | | PORTLAND | OR | 97208 | |
| WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | | ATLANTA | GA | 31193-6017 | |
| WELLS HUMA MD, GEORGE B | ADDRESS ON FILE | | | | | | | |
| WELLSPAN HEALTH | ATTN MEDICAL RECORDS DEPT | 1001 S GEORGE ST | | | YORK | PA | 17405 | |
| WELLSPAN READYCARE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| WELLSPAN REHAB AT QUEENSGATE | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| WELSH DIALLO, KARINE | ADDRESS ON FILE | | | | | | | |
| WEN LU MD, ZHI | ADDRESS ON FILE | | | | | | | |
| WENCESLAO BONILLA TANCO | ADDRESS ON FILE | | | | | | | |
| WENCESLAO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WENCESLAO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WENCESLAO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| WENCESLAO SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| WENCESLAO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WENCY J VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WENDA FARGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| WENDA L TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WENDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2891 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WENDALIS BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WENDALY BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| WENDALYS DELGADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| WENDALYS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| WENDEL AGOSTO MEDINA | 1055 CALLE BRUMBAUG APT-A | | | | SAN JUAN | PR | 00925 | |
| WENDEL ALBINO AYALA | ADDRESS ON FILE | | | | | | | |
| WENDEL H MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| WENDEL PAGAN MONSEGUR | ADDRESS ON FILE | | | | | | | |
| WENDELINE BARRETO BADILLO | ADDRESS ON FILE | | | | | | | |
| WENDELINE M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| WENDELL ALBINO & ASSOCIATE CORP | 259 SIERRA REAL | | | | CAYEY | PR | 00736-9003 | |
| WENDELL BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| WENDELL CEPERO CRUZ | ADDRESS ON FILE | | | | | | | |
| WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WENDELL VALLE ROSADO | LCDO. VÍCTOR J. ESTRELLA HERNÁNDEZ | Apartado 644 | | | MOCA | PR | 00676 | |
| WENDELL VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| WENDELL W COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| WENDELYN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WENDER ALVARADO PIZARRO | ADDRESS ON FILE | | | | | | | |
| WENDOLIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WENDOLYN ORTEGA | ADDRESS ON FILE | | | | | | | |
| WENDOLYN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| WENDY A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WENDY C SUAREZ | ADDRESS ON FILE | | | | | | | |
| WENDY DOMINGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| WENDY GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WENDY J COLON CORA | ADDRESS ON FILE | | | | | | | |
| WENDY L SCHMIDT MORALES | ADDRESS ON FILE | | | | | | | |
| WENDY M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| WENDY M. SAUCEDA MARADIAGA | ADDRESS ON FILE | | | | | | | |
| WENDY MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| WENDY NIEVES RUIZ | LCDA. RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 | SANTA ROSA | | Bayamón | PR | 00959 | |
| WENDY NIEVES RUIZ | LCDO. JUAN B. SOTO BALBAS | PMB 270 1353 AVE | LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| WENDY NIEVES RUIZ | LCDO. RENE ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| WENDY NIEVES RUIZ | LCDO. ROQUE RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| WENDY PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| WENDY TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WENDY TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| WENDY ZEVA HALLIE WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| WENGER CORP | ADDRESS ON FILE | | | | | | | |
| WENSESLAO ORTIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| WERBISTSKY SOLIVAN, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| WERMUS MUNOZ, SANDRA J.E. | ADDRESS ON FILE | | | | | | | |
| WERNEIWISKEY RIOS, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| WERNER K DOYLE | ADDRESS ON FILE | | | | | | | |
| WERNER K. DOYLE | ADDRESS ON FILE | | | | | | | |
| WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WERNER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| WERNER RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| WERNER STAPELFELD/BRIGITTE STAPELFELD/ | ADDRESS ON FILE | | | | | | | |
| WERNET MONZON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | | |
| WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | | |
| WERUM SOFTWARE & SYSTEMS AMERICA INC | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| Wesco Insurance Company | 420 Maple | | | | Yukon | OK | 73099 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2892 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Wesco Insurance Company | Attn: Barry Moses, Regulatory Compliance Gover | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| Wesco Insurance Company | Attn: Barry Zyskind, President | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| Wesco Insurance Company | Attn: Derek Smith, Circulation of Risk | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| Wesco Insurance Company | Attn: Jaime Clark, Consumer Complaint Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| Wesco Insurance Company | Attn: Karen Castaldo, Premium Tax Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| Wesco Insurance Company | c/o The Prentice-Hall Corporation System, Puerto | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| WESLEY DIEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WESLEY E GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WESLEY FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| WESLEY G RIVERA AYENDE | ADDRESS ON FILE | | | | | | | |
| WESLEY G VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| WESLEY H TSAI | ADDRESS ON FILE | | | | | | | |
| WESLEY J SALAS KUILAN | ADDRESS ON FILE | | | | | | | |
| WESLEY LLANES VEGA | ADDRESS ON FILE | | | | | | | |
| WESLEY M CAMACHO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WESLEY M DIAZ | ADDRESS ON FILE | | | | | | | |
| WESLEY M VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| WESLEY MEDICAL CENTER | 5001 HARDYN ST | | | | HATTIESBURG | MS | 39402 | |
| WESLEY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WESLEY MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WESLEY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WESLEY RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| WESLEY RYAN DEADERICK MORALES | ADDRESS ON FILE | | | | | | | |
| WESLEY SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| WESLEY VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WESLEY X VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| WESLIE L RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| WESLIE Y CUEVAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| WESLY J LA MENZA COTTO | ADDRESS ON FILE | | | | | | | |
| WESLY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| WESLY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| WESOL SANTIAGO, JANEL M | ADDRESS ON FILE | | | | | | | |
| WESSENDORF BARRO, KARL | ADDRESS ON FILE | | | | | | | |
| WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | | ROTTERDAM | | | NETHERLANDS |
| WEST ARRUFAT, NEYSHA | ADDRESS ON FILE | | | | | | | |
| WEST BANK SURGERY CENTER | WEST BANK SURGERY CENTER | 3704 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| WEST CARIBBEAN GENERAL SERVICES INC | PO BOX 1778 | | | | ANASCO | PR | 00610 | |
| WEST CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| WEST CHESTER AREA SCHOOL DIST | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 0000 | |
| WEST CLEANING SERVICES INC. | PO BOX 727 | | | | RINCON | PR | 00677 | |
| WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | | NEW PORT RICHEY | FL | 34653 | |
| WEST COAST SMILES PSC | PO BOX 703 | | | | AGUADILLA | PR | 00605 | |
| WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00680-3006 | |
| WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 | |
| WEST ELITE BILINGUAL SCHOOL | 918 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| WEST ENGINEERING GROUP PSC | PO BOX 1584 | | | | AGUADA | PR | 00602 | |
| WEST EQUIP CORP | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| WEST FIRE & SAFETY EQUIPMENT INC | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| WEST FIRE & SAFETY EQUIPMENT INCOPRATION | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 | |
| West Fire & Safety Equipment, Inc. | HC03 Box 33707 | | | | Aguada | PR | 00602 | |
| WEST FLORIDA MEDICAL GROUP BEHAVIORAL HE | 2191 JOHNSON AVENUE | | | | PENSACOLA | FL | 32514 | |
| WEST GROUP | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST GROUP PAYMENT CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | | SAN JUAN | PR | 00918 | |
| WEST INDIA MACHINERY | PO BOX 364308 | | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR MIRAMAR | | | | SAN JUAN | PR | 00913-0000 | |
| WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | | ARECIBO | PR | 00612-9721 | |
| WEST JEFFERSON MEDICAL CENTER | 11101 MEDICAL CENTER BLVD | | | | MARRERO | LA | 70072 | |
| WEST LONG BRANCH OB GYN | GLORYA MATHEWS,CNM | 1019 BROADWAY AVE | | | WEST LONG BRANCH | NJ | 07764 | |
| WEST MARINE PUERTO RICO INC. | CALLE FEDERICO COSTA 197 | | | | SAN JUAN | PR | 00918 | |
| WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | | BOQUERON | PR | 00622-0000 | |
| WEST MUNOZ, CARL R. | ADDRESS ON FILE | | | | | | | |
| WEST ORANGE ORTHOPAEDICS | ATTN MEDICAL RECORDS | 596 OCOEE COMMERCE PKWY | | | OCOEE | FL | 34761 | |
| WEST PARADISE WATER SPORT CORP | 8813 SECT PALLENS | | | | QUEBRADILLAS | PR | 00678-9738 | |
| WEST PEST CONTROL PR | URB PUERTA DEL COMBATE BZN 170 | | | | BOQUERON | PR | 00622-1230 | |
| WEST RIDGE ACADEMY | 5500 BAGLOY PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| WEST SECURITY POLICE INC | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| WEST SIDE PEDIATRIC ASSOC | P O BOX 32595 | | | | HARTFORD | CT | 06150-2595 | |
| WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | | 06150-2595 | |
| WEST SPINE PSC | PO BOX 171 | | | | MAYAGUEZ | PR | 00681 | |
| WEST TOWN NEIGHBORHOOD HEALTH CT | MEDICAL RECORDS DEPT | 2418 W DIVISION ST | | | CHICAGO | IL | 60622 | |
| WESTCHESTER COUNTY MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| Westchester Fire Insurance Company | 436 Walnut Street | PO Box 1000, WB12A | | | Philadelphia | PA | 19106 | |
| WESTCHESTER MEDICAL CENTER | HEALTH INFO MGMT | MACY PAVILLON RM M18 | | | VILHALLA | NY | 10595 | |
| WESTCHESTER MEDICAL GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| WESTCHESTER NEUROLOGICAL CONSULTANTS | 970 NORTH BROADWAY | STE 107 | | | YONKERS | NY | 10701 | |
| Westchester Surplus Lines Insurance | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| Westchester Surplus Lines Insurance Company | c/o Six Concourse Parkway | Suite 2500 | | | Atlanta | GA | 30328 | |
| WESTER, DAVID E. | ADDRESS ON FILE | | | | | | | |
| WESTERBAND BORRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| WESTERBAND COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| WESTERBAND FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| WESTERBAND GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| WESTERBAND MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| WESTERBAND MILLAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WESTERBAND MILLAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| WESTERBAND ORDEN, NELLY | ADDRESS ON FILE | | | | | | | |
| WESTERBAND ORTIZ, EUGENIO L | ADDRESS ON FILE | | | | | | | |
| WESTERBAND PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| WESTERBAND QUINONES, ROSELINE | ADDRESS ON FILE | | | | | | | |
| WESTERBAND QUINONES, YAMISSETTE | ADDRESS ON FILE | | | | | | | |
| WESTERBAND RAMOS, JENNISE | ADDRESS ON FILE | | | | | | | |
| WESTERBAND RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| WESTERBAND SEMIDEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| WESTERBAND VAZQUEZ, AMERICA M. | ADDRESS ON FILE | | | | | | | |
| WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| WESTERN ADVERTISING GROUP INC | PO BOX 542 | | | | CABO ROJO | PR | 00622 | |
| WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2 ESQ CARR 417 | | | | AGUADA | PR | 00602 | |
| WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | | AGUADA | PR | 00602 | |
| WESTERN AIR CONDITIONING | PO BOX 304 | | | | AGUADA | PR | 00602-0304 | |
| Western Alejandro, Ramon L | ADDRESS ON FILE | | | | | | | |
| WESTERN AVIATION SERV CORP | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN BROADCASTING CORP | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| WESTERN CARIBBEAN IMAGING P S C | PO BOX 3247 | | | | MAYAGUEZ | PR | 00681-3247 | |
| WESTERN DUARTE, LUIS | ADDRESS ON FILE | | | | | | | |
| WESTERN HEALTH CARE AMBULANCE COR | PO BOX 7147 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | | MAYAGUEZ | PR | 00681-7147 | |
| WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | | CABO ROJO | PR | 00623 | |
| WESTERN HEART CLINIC | PO BOX 1376 | | | | RINCON | PR | 00677 | |
| WESTERN MEDICAL SERVICES | PO BOX 1605 | | | | BOQUERON | PR | 00622 | |
| WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2894 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| WESTERN MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | | CABO ROJO | PR | 00623 5103 | |
| WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| WESTERN OPTICAL OUTLET, INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| WESTERN ORTHOPEDIC SERVICES PSC | PO BOX 5299 | | | | AGUADILLA | PR | 00605 | |
| WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| WESTERN PETROLEUM ENTERPRISES INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681-1144 | |
| WESTERN QUINONES, ZULMA E | ADDRESS ON FILE | | | | | | | |
| WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | | MAYAGUEZ | PR | 00680 | |
| WESTERN SHELTER | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| WESTERN SHELTER SYSTEM | PO BOX 2729 | | | | EUGENE | OR | 97402 | |
| WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 | 351 AVE HOSTOS | | MAYAGUEZ | PR | 00680 | |
| WESTERN STATE HOSPITAL | P O BOX 2500 | | | | STAUNTON | VA | 24401 | |
| WESTERN SURETY CO | PO BOX 5077 | | | | SIOUX FALLS | SD | 57117-5077 | |
| Western Surety Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Western Surety Company | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | 12510 E BELFORD AVE MAILSTOP M23A3 | | | ENGLEWOOD | CO | 80112 | |
| WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6038 | | | ENGLEWOOD | CO | 80155-6038 | |
| WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | | ST. LOUIS | MO | 63150-2126 | |
| WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | | CARY | NC | 27518-7414 | |
| Western World Insurance Company, Inc. | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 400 Parsons Pond Drive | | | Franklin Lakes | NJ | 74142-600 | |
| WESTERNBANK WORLD PLAZA | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| WESTFAL MANAGEMENT ASSOCIATES INC | PO BOX 1984 | | | | CAROLINA | PR | 00984-1984 | |
| WESTIN CASUARINA | 160 E FLAMINGO ROAD | | | | LAS VEGAS | NV | 89109 | |
| WESTLAW, INC. | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WESTLY FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| WESTON RIVERA, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| WESTPHAL GROUP ORTHOPEDIC | 2150 HARRISBURG PK SU 200 | | | | LANCASTER | PA | 17601 | |
| WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | | OVERLAND PARK | KS | 66202 | |
| Westport Insurance Corporation | Attn: Dennis Engel, Principal Representative | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1265 | |
| WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | | BREA | CA | 92821 | |
| WESTRA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| WET SANG GUO | ADDRESS ON FILE | | | | | | | |
| WETHERELL ZELASKO, JANE M | ADDRESS ON FILE | | | | | | | |
| WETSY M PABON TORO | ADDRESS ON FILE | | | | | | | |
| WETTERER MD , HOWARD J | ADDRESS ON FILE | | | | | | | |
| WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| WEYNA I MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| WEYNA M QUINONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| WEYNBERT ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | | |
| WEYNE ROIG, ANGELA | ADDRESS ON FILE | | | | | | | |
| WF COMMUNICATIONS INC | PO BOX 6022 PMB 249 | | | | CAROLINA | PR | 00988 | |
| WF COMPUTER SERVICES | 54 PASEO LOS ARTESANO | | | | LAS PIEDRAS | PR | 00771 | |
| WF COMPUTER SERVICES | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 | |
| WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| WG SENORIAL MEMORIAL INC | 134 CALLE VILLA | | | | PONCE | PR | 00730-4969 | |
| WG SERVICES, CORP | HC1 BOX 9893 | | | | PENUELAS | PR | 00624 | |
| WHALEN MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2895 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WHARTON CABALLERO, ADELA | ADDRESS ON FILE | | | | | | | |
| WHARTON GARCÍA, WANDA | SAUL ROMAN SANTIAGO | PO BOX 191736 | | | SAN JUAN | PR | 00919-1736 | |
| WHARTON GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| WHARTON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| WHARTON ROSA, LIZ KANEL | ADDRESS ON FILE | | | | | | | |
| WHARTON VELAZQUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| WHATTS ALBINO, NELAIDA | ADDRESS ON FILE | | | | | | | |
| WHATTS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Whatts Osorio, Roberto A | ADDRESS ON FILE | | | | | | | |
| WHATTS SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| WHATTS TRUJILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| WHEELER CLINIC | MEDICAL RECORDS | 91 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 1534 | |
| WHEELER GOYCO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| WHEELER GOYCO, MELISSA | ADDRESS ON FILE | | | | | | | |
| WHEELER GOYCO, REBECCA | ADDRESS ON FILE | | | | | | | |
| WHEELER MD , STEVE D | ADDRESS ON FILE | | | | | | | |
| WHEELINGS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| WHEELSTOP & MORE INC | URB SAVANNAH REAL | 15 PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 | |
| WHELAN RAMOS, FATIMA | ADDRESS ON FILE | | | | | | | |
| WHFCOMUNICATION INC | URB SUNVILLE W9 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 | |
| White Alejandrino, Marilys | ADDRESS ON FILE | | | | | | | |
| White Alexandrin, Marilyn E | ADDRESS ON FILE | | | | | | | |
| WHITE AYALA, TAMMY N | ADDRESS ON FILE | | | | | | | |
| WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA Gonzalez DEGRO VALLE REAL 1776 CALLE MARQUESA | | | Ponce | PR | 00716 | |
| WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717- 1901 | |
| WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| WHITE DIAMOND COMMUNICATIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WHITE DIAMOND COMMUNICATIONS | P.O. BOX 14246 | | | | SAN JUAN | PR | 00916-4246 | |
| WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246  BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| WHITE GIRALDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| WHITE GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| WHITE HALLS LABS | CALL BOX 10012 | | | | GUAYAMA | PR | 00785-4012 | |
| WHITE MD , HAROLD F | ADDRESS ON FILE | | | | | | | |
| WHITE RIVER ACADEMY | 275 WEST 100 SOUTH DELTA | | | | DELTA UTAH | UT | 84624 | |
| WHITE WESTINGHOUSE PR CORP. | PO BOX  363287 | | | | SAN JUAN | PR | 00936-3287 | |
| WHITE, BILLY W. | ADDRESS ON FILE | | | | | | | |
| WHITEHEAD CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| WHITEHEAD CABAN, JIMMY G | ADDRESS ON FILE | | | | | | | |
| Whitman Nieves, Paul | ADDRESS ON FILE | | | | | | | |
| Whitmore Velazquez, Robin | ADDRESS ON FILE | | | | | | | |
| WHITNEY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WHITNEY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WHITTEN RYAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| Whittenburg Guzman, Andre E | ADDRESS ON FILE | | | | | | | |
| WHITTIER STREET NEIGHBORHOOD HEALTH CEN | 1125 TREMONT ST | | | | ROXBURY CROSSING | MA | 02120-2101 | |
| WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 | |
| WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | PO BOX 2057 | | | | BARCELONETA | PR | 00617 | |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SANTURCE | SAN JUAN | PR | 00910 | |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 | |
| WICHI CRUZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| WICHI NEVAREZ, WADI | ADDRESS ON FILE | | | | | | | |
| WICHIE SOUND PERFORMANCE | PO BOX 7354 | | | | PONCE | PR | 00732-7354 | |
| WICHY NEVAREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| WIDALEE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WIDALICE VILLANUEVA ARROYO | ADDRESS ON FILE | | | | | | | |
| WIDALIS MONTES ALVARADO | ADDRESS ON FILE | | | | | | | |
| WIDALIS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WIDALIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | Bayamón | PR | 00960-2013 | |
| WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ J | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | | |
| WIDALYS A DAVID RUIZ | ADDRESS ON FILE | | | | | | | |
| WIDALYS A DAVID RUIZ | ADDRESS ON FILE | | | | | | | |
| WIDALYS CORTES GASCOT | ADDRESS ON FILE | | | | | | | |
| WIDALYS DIAZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| WIDALYS E ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WIDALYS M ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| WIDALYS MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| WIDALYS MOLINA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| WIDALYS NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| WIDALYS ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| WIDALYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| WIDALYS ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| WIDALYS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WIDALYZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WIDER CARIBBEAN SEA TURTLE CONSERVATION | ADDRESS ON FILE | | | | | | | |
| WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | | BOULDER | CO | 80301 | |
| WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WIDMAN, TY | ADDRESS ON FILE | | | | | | | |
| WIDNA A BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| WIDNA E DEL MORAL ESPADA | ADDRESS ON FILE | | | | | | | |
| WIDNA L RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| WIDNA RIVERA DONES | ADDRESS ON FILE | | | | | | | |
| WIEDEMANN KROPP, ANITA | ADDRESS ON FILE | | | | | | | |
| WIELTKA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| WIENER MD, HERBERT | ADDRESS ON FILE | | | | | | | |
| WIESNER, PUBLIO | ADDRESS ON FILE | | | | | | | |
| WIEWALL TRAVEL III | ADDRESS ON FILE | | | | | | | |
| WIEWALL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| WIGBERTO APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WIGBERTO COLLAZO CARDONA | ADDRESS ON FILE | | | | | | | |
| WIGBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WIGBERTO LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO LUGO MENDER | ADDRESS ON FILE | | | | | | | |
| WIGBERTO MONTANO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO N QUINONES | ADDRESS ON FILE | | | | | | | |
| WIGBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WIGBERTO RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| WIGBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WIGBERTO VARGAS CINTRON | ADDRESS ON FILE | | | | | | | |
| WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| WIGGAN, MAY | ADDRESS ON FILE | | | | | | | |
| WIGINTON, JASON | ADDRESS ON FILE | | | | | | | |
| WIGMARIE BAEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| WIGNELLY ROSADO LUGO | ADDRESS ON FILE | | | | | | | |
| WIGNIE I TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WIL A ALVARADO CAPO | ADDRESS ON FILE | | | | | | | |
| WIL R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| WILANE CUEBAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILANIER BETANCOURT A/C REINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILBER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILBER MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILBER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILBER R. PÉREZ PÉREZ | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| WILBER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILBERT A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| WILBERT C FONTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT CARABALLO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT FEBO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILBERT GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILBERT JIMENEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| WILBERT MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| WILBERT MORALES | ADDRESS ON FILE | | | | | | | |
| WILBERT O ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| WILBERT OLIVO TIRADO | ADDRESS ON FILE | | | | | | | |
| WILBERT OYOLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILBERT PAGAN AYALA | ADDRESS ON FILE | | | | | | | |
| WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WILBERT RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| WILBERT RAMOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILBERT RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| WILBERT RODRÍGUEZ SEJUELA | LCDA. IVETTE M. BERTRÁN ASTOR-ABOGADA DE | AVE. | Ponce DE LEÓN 1612 SECTOR EL CINCO | | SAN JUAN | PR | 00926 | |
| WILBERT RODRÍGUEZ SEJUELA | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR | | 138 AVE. WINSTON CHURCHILL PMB 887 | | SAN JUAN | PR | 926 | |
| WILBERT RODRÍGUEZ SEJUELA | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| WILBERT RUIZ GALICIA | ADDRESS ON FILE | | | | | | | |
| WILBERT TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| WILBERT W QUIRINDONGO VEGA | ADDRESS ON FILE | | | | | | | |
| WILBERT Y PAGES ZAYAS | ADDRESS ON FILE | | | | | | | |
| WILBERT ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO ADORNO GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO ALVARADO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| WILBERTO APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| WILBERTO CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| WILBERTO CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO COSME DIAZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO COTTO VERGARA | ADDRESS ON FILE | | | | | | | |
| WILBERTO CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO F LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILBERTO FLECHA MEDINA | ADDRESS ON FILE | | | | | | | |
| WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO GUASH BALAGUER | ADDRESS ON FILE | | | | | | | |
| WILBERTO J. MELENDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| WILBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILBERTO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO MOCZO MATIAS | ADDRESS ON FILE | | | | | | | |
| WILBERTO MONTOLLA | ADDRESS ON FILE | | | | | | | |
| WILBERTO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILBERTO ORTIZ RIVERADBA/WILBERTS | LANDSCAPING | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 | |
| WILBERTO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2898 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILBERTO RIVERA LANZO | ADDRESS ON FILE | | | | | | | |
| WILBERTO RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILBERTO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILBERTO ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| WILBERTO RUPERTO SOTO | ADDRESS ON FILE | | | | | | | |
| WILBERTO SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILBERTO SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILBING RUSBERT VEGA | ADDRESS ON FILE | | | | | | | |
| Wilcac Life Insurance Company | 20 Glover Avenue 4th Floor | | | | Norwalk | CT | 06850 | |
| Wilcac Life Insurance Company | Attn: Amy Smith, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contac | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Governi | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Lawrence Boysen, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| Wilcac Life Insurance Company | Attn: Stephen Wright, President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| WILCELINO PIZARRO CIRINO | ADDRESS ON FILE | | | | | | | |
| WILCHEZ QUINTERO, WILSON | ADDRESS ON FILE | | | | | | | |
| Wilco Life Insurance Company | 11815 North Pennsylvania Street | | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contac | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Governi | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Robert Buckner, External Auditor | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Steven Daniel Lash, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: Tanvi Patel, Actuary | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Wilco Life Insurance Company | Attn: William J. Shea, President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| WILD DOGZ INC | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| WILD FLOWER | 13 MUNOZ RIVERA | | | | BOQUERON | PR | 00622 | |
| WILD PACKETS | DEPT AT 952223 | | | | ATLANTA | GA | 31192-2223 | |
| WILD PAIR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00100 | |
| WILDA A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILDA ANAYA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILDA BETANCOURT ARROYO | ADDRESS ON FILE | | | | | | | |
| WILDA CABASQUINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILDA HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| WILDA I LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| WILDA I SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| WILDA J NIN PACHECO | ADDRESS ON FILE | | | | | | | |
| WILDA J ROJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILDA L PETERSON NEGRON | ADDRESS ON FILE | | | | | | | |
| WILDA M BONILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| WILDA M CAPO COLON | ADDRESS ON FILE | | | | | | | |
| WILDA M FERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILDA M. CAPO COLON | ADDRESS ON FILE | | | | | | | |
| Wilda M. Fernández Montalvo | ADDRESS ON FILE | | | | | | | |
| WILDA MANUELA CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| WILDA N. QUIROS FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| WILDA R NUDEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| WILDA R PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| WILDA RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2899 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WILDA RODRÍGUEZ VAZQUEZ | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS | CALLE 21 S0 793 | | SAN JUAN | PR | 00921 | |
| WILDA TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILDA Z RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| WILDA Z VEGA ZENO | ADDRESS ON FILE | | | | | | | |
| WILDALICE PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| WILDALIS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| WILDALIS CARMONA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| WILDALIZ CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILDALIZ MONGE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILDALIZ ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILDALYS BARRETO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE | | | | | | | |
| WILDELIS A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILDELIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| WILDER TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| WILDIG J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILDMAN, SHERMAN | ADDRESS ON FILE | | | | | | | |
| WILDO OSORIO CORREA | ADDRESS ON FILE | | | | | | | |
| WILDREDO MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILENIEL MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| WILEY CAO | ADDRESS ON FILE | | | | | | | |
| WILEY FREYTES, JUDGE | ADDRESS ON FILE | | | | | | | |
| WILEY PUBLISHING | 10475 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| WILFIELD, ADRIA | ADDRESS ON FILE | | | | | | | |
| WILFONG FELICIANO, ROGER | ADDRESS ON FILE | | | | | | | |
| WILFRAM GONZALEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFRED ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| WILFRED COLON DE LEON | ADDRESS ON FILE | | | | | | | |
| WILFRED GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| WILFRED HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFRED I HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WILFRED I. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| WILFRED MATOS ANDINO | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTAÑO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTAÑO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTAÑO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| WILFRED RIVERA MONGE | ADDRESS ON FILE | | | | | | | |
| WILFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDDY LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| WILFREDO A DELGADO HREDIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO A GEIGEL | ADDRESS ON FILE | | | | | | | |
| WILFREDO A GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO A MIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO A PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| WILFREDO A PINERO OLIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO A PUIG MEDINA | ADDRESS ON FILE | | | | | | | |
| WILFREDO A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO A REYES MILLER | ADDRESS ON FILE | | | | | | | |
| WILFREDO A REYES MILLER | ADDRESS ON FILE | | | | | | | |
| WILFREDO A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2900 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| WILFREDO AGUIRRE LAGUER | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALBINO ÁLVAREZ | LCDO. JOSE A. RALAT PEREZ | URB VISTA ALEGRE | 1705 PASEO LAS COLINAS | | PONCE | PR | 00717 | |
| WILFREDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALONSO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALVAREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO ALVAREZ VIERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ANTONMARCHI NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO APONTE GORDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO APONTE PAGÁN | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| WILFREDO AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO AYALA | ADDRESS ON FILE | | | | | | | |
| WILFREDO AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| WILFREDO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ ACOSTA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ Y LCDO. | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| WILFREDO BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BAEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO BANEGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO BASSAT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILFREDO BELTRAN RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO BLANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BORGES NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | ADDRESS ON FILE | | | | | | | |
| WILFREDO BRUNO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CALES TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CAMACHO VIROLA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| Wilfredo Carbonell Pagan | ADDRESS ON FILE | | | | | | | |
| WILFREDO CARRASQUILLO BRENES | ADDRESS ON FILE | | | | | | | |
| WILFREDO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILFREDO CHARRIES ROLON | ADDRESS ON FILE | | | | | | | |
| Wilfredo Chico | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON LEON | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON MACHUCA | LCDO. FERNANDO OLIVERO BARRETO | POBox 270379 | | | SAN JUAN | PR | 00927-0379 | |
| WILFREDO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2901 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON ROSA | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO COLON/ CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO COSME CRISPIN | ADDRESS ON FILE | | | | | | | |
| Wilfredo Cosme Faria | ADDRESS ON FILE | | | | | | | |
| WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRESPO FEBUS | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ FRED | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CUBERO OJEDA | ADDRESS ON FILE | | | | | | | |
| WILFREDO CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO CUEVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO DALECCIO REYES | ADDRESS ON FILE | | | | | | | |
| WILFREDO DE JESUS LAUREANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO DE LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO DEL VALLE Y MARIA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO DENTON MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO DIAZ COSME | ADDRESS ON FILE | | | | | | | |
| WILFREDO DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WILFREDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO E HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO E ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO E TOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO EDDY BRAVO LLERENA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ESTREMERA VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO FALCON NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO FELICIANO ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO FELICIANO SANTOS ET ALS | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| WILFREDO FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILFREDO FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| WILFREDO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2902 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO FLORES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO FLORES MERCADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO FORTUNET OJEDA | ADDRESS ON FILE | | | | | | | |
| WILFREDO FUENTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO G SANDOVAL CUEVAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| WILFREDO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ ALBARRAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO GONZALEZ/FREDO BUS LINE | ADDRESS ON FILE | | | | | | | |
| WILFREDO GOTAY VALCARCEL | ADDRESS ON FILE | | | | | | | |
| WILFREDO GREO MONTES | ADDRESS ON FILE | | | | | | | |
| WILFREDO GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO GUTIERREZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| WILFREDO GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| WILFREDO GUZMAN/ DAVID GUZMAN/ | ADDRESS ON FILE | | | | | | | |
| WILFREDO HENRIQUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| WILFREDO HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| WILFREDO HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO HORTA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO I DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO I FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILFREDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO IRIZARRY RUPERTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO IRIZARRY SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO ISAAC AVILES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| WILFREDO J GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| WILFREDO J VICENTE SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO J. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO JAVIER NIEVES Y MARK NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO JIMENEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO JURELL COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILFREDO L FERNANDINI CAMUY | ADDRESS ON FILE | | | | | | | |
| WILFREDO L GOTAY BAEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LAJARA VELEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LAMBERTY ANDREW | ADDRESS ON FILE | | | | | | | |
| WILFREDO LAPORTE NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO LASALLE NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LAUREANO CARRION | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOIS ZANABRIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO LUCIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDO LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO M. FIGUEROA ROMÁN | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| WILFREDO MALAVE COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MALAVE MENDOZA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MALDONADO URDAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTES CORDERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA DELGADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MENDEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MENDOZA DIEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| WILFREDO MENDOZA SANTIAGO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| WILFREDO MENENDEZ QUINTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2904 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| Wilfredo Mercado Tosado | ADDRESS ON FILE | | | | | | | |
| WILFREDO MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MERCED FLORES | ADDRESS ON FILE | | | | | | | |
| WILFREDO MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MOLINA BONET | ADDRESS ON FILE | | | | | | | |
| WILFREDO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MOLINA Y NORMA I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WILFREDO MONTANEZ FALERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MONTES COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MORALES SIERRA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MULERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNIZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNOZ MONTE | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO MURIEL COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO NAVARRO ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO NEGRON /DBA NEGRON A/C SERVICE | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | | VEGA ALTA | PR | 00692 | |
| WILFREDO NEGRON MALAVE | ADDRESS ON FILE | | | | | | | |
| WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| WILFREDO NIEVES FERREIRA | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO O LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILFREDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| WILFREDO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ORAMA DBA CLINICA VOCES | PO BOX 16108 | | | | SAN JUAN | PR | 00908-6108 | |
| WILFREDO ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO PABON MENENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO PACHECO CARINO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2905 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| WILFREDO PADILLA FALCON | ADDRESS ON FILE | | | | | | | |
| WILFREDO PADILLA PABON | ADDRESS ON FILE | | | | | | | |
| WILFREDO PADILLA SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ / MARIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ CARVAJAL | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ ROMAN DBA | HATILLO ROAD HOUSE BAR AND GRILL | PO BOX 2038 | | | HATILLO | PR | 00659 | |
| WILFREDO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO PINA MERCADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO PORTALATIN ROSADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUILES AYALA | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUILES LISOJO | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINTANA FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO QUINTANA NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILFREDO R IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | | |
| WILFREDO R PICORELLI OSORIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO R PICORELLI OSORIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO R. PAOLI LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RABELO MILLAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS ARENAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS CHICO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO REYES RIOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVAS HERRAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVAS RODRIGUEZ | LCDO. CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| WILFREDO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA BUTLER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2906 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA ESPINELL | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA ROSSY | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILFREDO RIVERA Y OLGA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROBLEDO LEON | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROBLES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ PEREZ REPRESENTADO PO | LCDO. CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROMAN | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO LAGUNA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| WILFREDO ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO RUIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| WILFREDO RUIZ VAGAS | ADDRESS ON FILE | | | | | | | |
| Wilfredo Ruiz Vazquez | ADDRESS ON FILE | | | | | | | |
| WILFREDO S TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANCHEZ ZAMORA D.B.A. | 1115 AVE MUNOZ RIVERA STE 1 | | | | PONCE | PR | 00717-0635 | |
| WILFREDO SANTIAGO AMY | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO TUFINO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SEDA MORALES | ADDRESS ON FILE | | | | | | | |
| WILFREDO SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO SOUCHET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO TOLEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES DOMENECH | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES PATINO | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO TOYENS QUINONES | ADDRESS ON FILE | | | | | | | |
| WILFREDO TURELL COLLAZO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILFREDO VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VALENTIN PLAZA | ADDRESS ON FILE | | | | | | | |
| WILFREDO VARGAS / MARANGELY VARGAS | ADDRESS ON FILE | | | | | | | |
| WILFREDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILFREDO VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA / ROSALIE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILFREDO VELLON RIOS | ADDRESS ON FILE | | | | | | | |
| WILFREDO VIDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VIGO GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREDO VILA SURO | ADDRESS ON FILE | | | | | | | |
| WILFREDO VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| WILFREDO VILLODAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO WALTERS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDO ZAYAS RIVERA | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| Wilfredro Rodriguez Y/O Minerva Morales | ADDRESS ON FILE | | | | | | | |
| WILFREDY LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILFREDY MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILFREDY RANGEL GARCIA | ADDRESS ON FILE | | | | | | | |
| WILFREN TACORONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILFREN TACORONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| WILFRIDO GALARZA NAZARIO | ADDRESS ON FILE | | | | | | | |
| WILFRIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILGBERTO CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | | |
| WILHELM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILHELM MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| WILHEM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| WILHEM VICENTY ALBINO | ADDRESS ON FILE | | | | | | | |
| WILIBALDO NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| WILIBARDO FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| WILITZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILKE CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILKEN BASEBALL INC | ADDRESS ON FILE | | | | | | | |
| WILKERSON MD , JOHN P | ADDRESS ON FILE | | | | | | | |
| WILKES ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| WILKES PERALTA MD, HARRINGTON | ADDRESS ON FILE | | | | | | | |
| WILKING CARABALLO BARRERA | ADDRESS ON FILE | | | | | | | |
| WILKINS RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| WILKINS T ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| WILKINSON MARTINEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| WILKINSON MARTINEZ, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| WILKINSON, DENISE | ADDRESS ON FILE | | | | | | | |
| WILL A MENDEZ PEDROGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2909 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILL A MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| WILL A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILL ANTONIO SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILL CARINO COLON | ADDRESS ON FILE | | | | | | | |
| WILL H TRABAL NIEVES | ADDRESS ON FILE | | | | | | | |
| WILL JAN PIER CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| WILL NISSAN SERVICES INC | PO BOX 129 | | | | CAGUAS | PR | 00726-0129 | |
| WILLAIM RODRIGUEZ/TRUCKING SERVICESINC | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 | |
| WILLAM ACEVEDO BARRERA | ADDRESS ON FILE | | | | | | | |
| WILLBERT GALVA PENA | ADDRESS ON FILE | | | | | | | |
| WILLBRYAN AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| WILLEMS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| WILLENID SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | | WASHINGTON | DC | 20005 | |
| WILLIAM A  SOLER LAMBERTY MD , P S C | PO BOX 191321 | | | | SAN JUAN | PR | 00919-1321 | |
| WILLIAM A ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM A ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A ALVAREZ SEDA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A ARRUFAT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A CAMERON COLOMBA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILLIAM A DAUGHERTY RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A DECLET MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM A GARCIA Y GUILLERMO A GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| WILLIAM A JONES GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| WILLIAM A MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| WILLIAM A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A MORALES / MELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A VIGO MORALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM A VILLAFANE VELEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM A. MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM A. SUAZO PEGUERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ACETTY CINTRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM ACETY CINTRON Y OTROS 150 EMPLEA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| WILLIAM ACETY CINTRON Y OTROS 150 EMPLEA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| WILLIAM ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ACEVEDO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| WILLIAM ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| WILLIAM AGOSTO MARRERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM AGUILLAR MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALBERTO MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALEMANY ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALEQUIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALMODOVAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM AMADO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ANAYA CRESPO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2910 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ANDRADE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ARAN RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ARES PERALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ARROYO OLIVERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ASENCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM ATANACIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WILLIAM AULET ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM AYALA TEJADA | ADDRESS ON FILE | | | | | | | |
| WILLIAM BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BALAGUER CUEVAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM BALLESTE Y MARGARITA BALLESTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM BATIZ, AGNES J | ADDRESS ON FILE | | | | | | | |
| WILLIAM BAYRON PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BECERRA VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BERIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILLIAM BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM BOBE | ADDRESS ON FILE | | | | | | | |
| WILLIAM BONET CARDONA & BENJAMIN NEGRO | ADDRESS ON FILE | | | | | | | |
| WILLIAM BONILLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| WILLIAM BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BORGES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM BRUNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| WILLIAM CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM CAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WILLIAM CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILLIAM CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| WILLIAM CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CARABALLO ALEMANY | ADDRESS ON FILE | | | | | | | |
| WILLIAM CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CASTILLO, DENNIS | ADDRESS ON FILE | | | | | | | |
| WILLIAM CASTRO RIVERA & NORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CENTENO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CEREZO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM CLEGG ALFARO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CLEMENTE OSORIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLLAZO QUILES | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM COLLAZO SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLON ROLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CONTRACTOR INC | PO BOX 1161 | | | | AGUADA | PR | 00602 | |
| WILLIAM CORCHADO IGARTUA | ADDRESS ON FILE | | | | | | | |
| WILLIAM CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM CORREIA DE SOUZA | ADDRESS ON FILE | | | | | | | |
| WILLIAM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM COTTY LESPIER | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRESPO BAEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ BORRERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ GEORGE | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ MD | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CRUZ TERRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM CUEBAS CURBELO | ADDRESS ON FILE | | | | | | | |
| WILLIAM CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM CURET MOLINA | ADDRESS ON FILE | | | | | | | |
| WILLIAM D OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM D RIVERA ARENALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM D ROSADO HUDSON | ADDRESS ON FILE | | | | | | | |
| WILLIAM D VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| WILLIAM DARDER CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM DE JESUS AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| WILLIAM DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM DE LEON EXPOSITO | ADDRESS ON FILE | | | | | | | |
| WILLIAM DELGADO DIEPA | ADDRESS ON FILE | | | | | | | |
| WILLIAM DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM DUMEND CORCHADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM DURAN SERRANO | ADDRESS ON FILE | | | | | | | |
| WILLIAM E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM E MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM E NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM E PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| WILLIAM E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| WILLIAM E VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM ECHEVARRIA ALBINO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2912 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ELY VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM ENRIQUE ARIAS MORALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM ESCALERA FERRAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| WILLIAM F MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM F RYAN COMMUNITY HEALTH CENTER | 110 W 97TH ST | | | | NEW YORK | NY | 10025-6450 | |
| WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WILLIAM FARIA ROMERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM FEBLES LARACUENTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM FELICIANO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM FELIX OSORIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM FERNANDEZ PI | ADDRESS ON FILE | | | | | | | |
| WILLIAM FERRER MALDONADO Y NELSON D SOT | ADDRESS ON FILE | | | | | | | |
| WILLIAM FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM FRANCO MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM G MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| WILLIAM G PORTALATIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM G VEGA COSINO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GALINDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA AGRONT | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA COSME | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA GORDON | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GEORGE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GIL CUEBAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZÁLEZ LÓPEZ | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| WILLIAM GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ RIOS JR | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ RIVERA | LCDO. CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEñO | | | ARECIBO | PR | 00612 | |
| WILLIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GREEN GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM GRILLASCA ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GROUP | PMB 315 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | | CAGUAS | PR | 00725 | |
| WILLIAM GROUP CORP | PMB 315 P O BOX 4952 | | | | CAGUAS | PR | 00926 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2913 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GROUP CORP | PO BOX 4952 PMB 315 | | | | CAGUAS | PR | 00726-4952 | |
| WILLIAM GUADALUPE LUGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GUERRERO TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM GUERRIOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM GUEVARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM HEIN CO | 1285 MAIN STREET | | | | BUFFALO | NY | 142091987 | |
| WILLIAM HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM HORTA CABRERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM HUERTAS CHEVERE | ADDRESS ON FILE | | | | | | | |
| WILLIAM HUERTAS CORREA | ADDRESS ON FILE | | | | | | | |
| WILLIAM I FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM I SOLIS BERBUDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM IBERN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM IVAN MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| WILLIAM IVANES NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM J ANTONETTI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J APONTE COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM J GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| WILLIAM J GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| WILLIAM J GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| WILLIAM J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM J RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM J ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM J SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM J VALE COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM J VALENTIN VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM J VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM J. LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM J. VALE COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM JESUS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM JOSE GONZALEZ VARGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| WILLIAM JOSE MENENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM JOSE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM JR PAGAN PALERMO | ADDRESS ON FILE | | | | | | | |
| WILLIAM JUSTINIANO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM KERCADO ALEMANY | ADDRESS ON FILE | | | | | | | |
| WILLIAM L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM LABOY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM LAGUERRE ROMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM LAGUNA SANTOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LAURIDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LEBRON / CARMEN M GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 2914 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM LEGARRETA | ADDRESS ON FILE | | | | | | | |
| WILLIAM LEON COTTY | ADDRESS ON FILE | | | | | | | |
| WILLIAM LESPIER TIZOL | ADDRESS ON FILE | | | | | | | |
| WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ CARATINI | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ COLON DBA MANA BAKERY | PO BOX 175 | | | | BARRANQUITAS | PR | 00794 | |
| WILLIAM LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ FIEGUEROA | | | | | | | | |
| WILLIAM LOPEZ GARCES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ VALLE | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPEZ Y LIZANDRA CRESPO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOPZ QUINONES | ADDRESS ON FILE | | | | | | | |
| WILLIAM LORENZANA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| WILLIAM LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUGO CORREA | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUGO RODRIGUEZ | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| WILLIAM LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM M CHARDACK IRREV TRUST | BOYNTON BEACH | 547 GOLFVIEW DR | | | DELRAY BEACH | FL | 33483-7305 | |
| WILLIAM M BALBI KRUSE | ADDRESS ON FILE | | | | | | | |
| WILLIAM M ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM M FLATHER | ADDRESS ON FILE | | | | | | | |
| WILLIAM M LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| WILLIAM M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM M TORRES NUNCI | ADDRESS ON FILE | | | | | | | |
| WILLIAM M. RIVAS MARCELINO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MAISONET RODRIGUEZ H/N/C | ADDRESS ON FILE | | | | | | | |
| WILLIAM MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MALDONADO DBA CONSTRUCTORA | DEL CENTRO PR | URB FUENTEBELLA | 1503 C CAPU | | TOA ALTA | PR | 00953 | |
| WILLIAM MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARCANO FIGUEROA | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| WILLIAM MARCIAL RAICES | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARIANI GIRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARRERO AYALA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ MENDEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2915 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ ROIG | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTIR CUEVAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MARTIS II ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MATOS O'FARILL | ADDRESS ON FILE | | | | | | | |
| WILLIAM MAYSONET NEVAREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MEDINA PESANTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MEJIAS MEDINA Y OTROS | SILVIA SOTO | Urb. La Planicie | Calle 2 D-18 | | Cayey | PR | 00736 | |
| WILLIAM MELENDEZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | JOSE DE DIEGO 35 | | | | CIDRA | PR | 00739 | |
| WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MENDEZ Y ANGELA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MERCADO COSME | ADDRESS ON FILE | | | | | | | |
| WILLIAM MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MERCADO MATTEI | ADDRESS ON FILE | | | | | | | |
| WILLIAM MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MIRANDA TOUSSETTE | ADDRESS ON FILE | | | | | | | |
| WILLIAM MIRO ZAYA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTANEZ ALEJADRO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORA RIVERA | ADDRESS ON FILE | | | | | | | |
| William Morales Adorno | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORALES COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| William Morales, Alberto | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORENO PAGAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM N TORRES GRANELA | ADDRESS ON FILE | | | | | | | |
| WILLIAM NADAL COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM NADAL NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| WILLIAM NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| WILLIAM NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM NISTAL SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| WILLIAM NUNEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM O ACETTY BOU | ADDRESS ON FILE | | | | | | | |
| WILLIAM O ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM O COLLAZO MORINGLANE | ADDRESS ON FILE | | | | | | | |
| WILLIAM O GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM O HURTADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM O LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM O MULERO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM O MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILLIAM O RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM O SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM OBEN SANCHEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| WILLIAM OCASIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM OLIVERO TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM OMAR BERMUDEZ COSME | ADDRESS ON FILE | | | | | | | |
| WILLIAM OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ FORNES | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ NIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILLIAM OTERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PACHECO CARLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PADILLA SALINAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN OCASIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| WILLIAM PANTOJAS COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM PARIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEDROGO FLORES | ADDRESS ON FILE | | | | | | | |
| WILLIAM PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PELLOT OCASIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM PINERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PIZARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PRIETO ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM PUIG MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM PUMAREJO MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINONES BORGOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINTANA BELTRAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINTANA HERRERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM QUINTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM R BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | | |
| WILLIAM R BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |
| WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | | |
| WILLIAM R MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM R RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM R SANCHEZ CORTINA | ADDRESS ON FILE | | | | | | | |
| WILLIAM R TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM R VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM R. VARGAS MATOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMIREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS RENTA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RENTAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM REYES COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM REYES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| WILLIAM RIVERA & ROSELYN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | JARD DE GUANAJIBO | 206 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| WILLIAM RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2918 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | | CANOVANAS | PR | 00729-1243 | |
| WILLIAM RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RIVERA Y ROSA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIDUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ AYOROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | P O BOX 4232 | | | | BAYAMON | PR | 00958 | |
| WILLIAM RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROJAS MEDINA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| WILLIAM ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROSADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROSADO RIVERA | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| WILLIAM ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROSARIO RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROVIRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ DESARDIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | | ARECIBO | PR | 00612-0000 | |
| WILLIAM RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM S MCDONALD | ADDRESS ON FILE | | | | | | | |
| WILLIAM S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM S, MCDONALD, MD | ADDRESS ON FILE | | | | | | | |
| WILLIAM SAAVEDRA REYES | ADDRESS ON FILE | | | | | | | |
| William Saez Sanchez | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2919 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SALAS LICEAGA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SAMALOT | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANDERS MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANJURJO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTANA OLIVER | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO SOLA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM SEPULVEDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| WILLIAM SERRANO VENDRELL | ADDRESS ON FILE | | | | | | | |
| WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SILVA CHERENA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOLER LAMBERTY | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOLIVAN SOTO | ADDRESS ON FILE | | | | | | | |
| WILLIAM SORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SORIA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOTO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOTO MARTIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORO LEON | SR. WILLIAM TORO LEON | INSTITUCION | Ponce ADULTOS 1000 PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| WILLIAM TORRES ALONSO | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES FALCON | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | | CANOVANAS | PR | 00729 | |
| WILLIAM VALDEZ SALVA | ADDRESS ON FILE | | | | | | | |
| WILLIAM VALENTIN CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VARAS BAS | ADDRESS ON FILE | | | | | | | |
| WILLIAM VARGAS BELLO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VARGAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILLIAM VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2920 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VEGA CORSINO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| William Velasquez Velasquez | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELAZQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM VENTURA MATOS | ADDRESS ON FILE | | | | | | | |
| WILLIAM VILLAFANE LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| WILLIAM VILLALOBOS TORRES | ADDRESS ON FILE | | | | | | | |
| WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | | | NORWICH | CT | 06360-2742 | |
| WILLIAM X QUILES CRUZ | ADDRESS ON FILE | | | | | | | |
| WILLIAM Y MALDONADO DBA CONST. CENTRO P | URB. FUENTEBELLA | 1503 CALLE CAPRI | | | TOA ALTA | PR | 00953 | |
| William Zambrana Cruz | ADDRESS ON FILE | | | | | | | |
| WILLIAM ZAPATA COLON | ADDRESS ON FILE | | | | | | | |
| WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| WILLIAMS AGOSTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| WILLIAMS AGOSTO, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ANDUCE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ASCENSIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ASENCIO, YVETTE M | ADDRESS ON FILE | | | | | | | |
| WILLIAMS BRACHE, ANGELA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS BRANA, ALICE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS BRANA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS BRANA, RICHARD | ADDRESS ON FILE | | | | | | | |
| WILLIAMS BRIDGEWATER, GLADYS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CARLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CARMONA CRESPO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS DE LEON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| WILLIAMS DE ROCHE, STEFANNIE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS FARGAS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | | MAURICEVILLE | TX | 77626 | |
| WILLIMS FUENTES, LIENNE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS FUENTES,EMMANUEL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GARCIA, ELLIS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GARCIA, KAMALIS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GARCIA, MARILU | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GARCIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| Williams Gardens, Clarence | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2921 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Williams Lopez, Isaritza | ADDRESS ON FILE | | | | | | | |
| Williams Lopez, Jaime R | ADDRESS ON FILE | | | | | | | |
| WILLIAMS MALDONADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| WILLIAMS MANGUAL, HORACE F | ADDRESS ON FILE | | | | | | | |
| Williams Mangual, Horace F. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS MD , MARLON S | ADDRESS ON FILE | | | | | | | |
| WILLIAMS MD, NANCY | ADDRESS ON FILE | | | | | | | |
| WILLIAMS NIEVES, SARA E | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PEREZ, JOY J | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PEREZ, ZOE A | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PHILLIP, KEITH | ADDRESS ON FILE | | | | | | | |
| WILLIAMS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS POWLIS, ELROY ENRIQUE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RAMIREZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RIJOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RIOS, CARLA A | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RIVAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Williams Rodrigue, Mathew J | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ROSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS ROUSS, RICARDO | ADDRESS ON FILE | | | | | | | |
| WILLIAMS RUIZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS S D SERVICES INC | HC 3 BOX 27513 | | | | LAJAS | PR | 00667-9698 | |
| WILLIAMS SUAREZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| WILLIAMS WALKERS, IVETTE S | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CECILIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DANYEL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, ERIKA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, IRIS | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JOSETTE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, LASHUNDA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, PERRY | ADDRESS ON FILE | | | | | | | |
| WILLIAN BRAVO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| WILLIAN PAGAN Y/O ANA D SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WILLIAN VARGAS ESPIET | ADDRESS ON FILE | | | | | | | |
| WILLIANIER MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767-9504 | |
| WILLIE AUTO REFINISH | COM SANTA TERESITA | 6 FINAL | | | CIDRA | PR | 00739 | |
| WILLIE AUTO REFINISH | COMUNIDAD SANTA TERESITA | #6 FINAL | | | CIDRA | PR | 00739 | |
| WILLIE CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIE D. GUZMAN COSME | ADDRESS ON FILE | | | | | | | |
| WILLIE DIAZ CARRION | ADDRESS ON FILE | | | | | | | |
| WILLIE GUZMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| WILLIE J MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| WILLIE J OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIE J OTERO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| WILLIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLIE MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| WILLIE MIELES | ADDRESS ON FILE | | | | | | | |
| WILLIE MIELES | ADDRESS ON FILE | | | | | | | |
| WILLIE NELSON MALAVE BONILLA | ADDRESS ON FILE | | | | | | | |
| WILLIE VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE WILSON RONDA ROMERO | ADDRESS ON FILE | | | | | | | |
| WILLIE Y CRUZ DE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLIES TRANSPORT | PO BOX 50720 | | | | TOA BAJA | PR | 00950-0720 | |
| WILLIS GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| WILLIS, JASON L | ADDRESS ON FILE | | | | | | | |
| WILLKIE TRIAS FRATICELLI | AVE. CAMPO RICO B3 #1 SABANA GARDENS | | | | CAROLINA | PR | 00985 | |
| WILLMAN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILLMAN SILVA NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| WILLMERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| WILLMUNDO J MARCHANY VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILLNELLIE CARATINI RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLNORYS M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | | PONCE | PR | 00795-0000 | |
| WILLS COMMUNITY SURG CC | PO BOX 827272 | | | | PHILADELPHIA | PA | 19182-7272 | |
| WILLS, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | | MOCA | PR | 00676-0000 | |
| WILLY BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| WILLY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| WILLY JOE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| WILLY PENALOZA CEPEDA | ADDRESS ON FILE | | | | | | | |
| WILLY ZARAGOZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| WILLYS K JULIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILLYS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILLYS VARGAS VEGA | ADDRESS ON FILE | | | | | | | |
| WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA A MALAVE HADDOCK | ADDRESS ON FILE | | | | | | | |
| WILMA ALMEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILMA APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMA BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILMA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILMA BORDOY OTERO | ADDRESS ON FILE | | | | | | | |
| WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | | |
| WILMA CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| WILMA COLLAZO MERLE | ADDRESS ON FILE | | | | | | | |
| WILMA CRUZ VALDES | ADDRESS ON FILE | | | | | | | |
| WILMA D CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| WILMA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| WILMA E REVERON COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILMA E SANTANA SANJURJO | ADDRESS ON FILE | | | | | | | |
| WILMA E TORRES CABEZUDO | ADDRESS ON FILE | | | | | | | |
| WILMA E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILMA E. ROIG TORRES | ADDRESS ON FILE | | | | | | | |
| WILMA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILMA FONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILMA GIERBOLINI TORRES | LCDA. MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO | STE. 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| WILMA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WILMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| WILMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMA I COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILMA I OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| WILMA I ROSADO CASIANO | ADDRESS ON FILE | | | | | | | |
| WILMA I SALGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA I. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| WILMA J CRUZ Y OSCAR I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILMA J DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILMA J GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| WILMA J RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILMA J. TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILMA JANET DE JESUS COLÓN | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| WILMA L DELGADO PEDROSA | ADDRESS ON FILE | | | | | | | |
| WILMA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| WILMA LOPEZ MORA | ADDRESS ON FILE | | | | | | | |
| WILMA LOPEZ MORA | LCDA WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA | THE RESIDENCES 1930 | | CAROLINA | PR | 00987-5050 | |
| WILMA LOZADA SANTANA | ADDRESS ON FILE | | | | | | | |
| WILMA M ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| WILMA M GIOVANETTI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| WILMA M. FALGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA M. MEDINA TORO | ADDRESS ON FILE | | | | | | | |
| WILMA M. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| WILMA MARINA TROYANO | ADDRESS ON FILE | | | | | | | |
| WILMA MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILMA N TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| WILMA NEGRON SALAS | ADDRESS ON FILE | | | | | | | |
| WILMA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA NOELIA TORRES WALE | ADDRESS ON FILE | | | | | | | |
| WILMA OLIVER CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| WILMA OROZCO FANFAN | ADDRESS ON FILE | | | | | | | |
| WILMA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILMA R FERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILMA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| WILMA R. ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMA REYES REYES | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| WILMA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMA ROBLEDO RIOS | ADDRESS ON FILE | | | | | | | |
| WILMA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILMA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILMA RUIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| WILMA RUIZ BORGES | ADDRESS ON FILE | | | | | | | |
| WILMA SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMA VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| WILMA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILMA VEGA ESCALANTE | ADDRESS ON FILE | | | | | | | |
| WILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILMA Y MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| WILMA Y ROSA ROMAN | ADDRESS ON FILE | | | | | | | |
| WILMA Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| WILMADILIS BLASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMALY RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILMAN GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2924 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMAR DAVILA O NEILL | ADDRESS ON FILE | | | | | | | |
| WILMAR DISTRIBUTORS INC | P O BOX 696 | | | | CAGUAS | PR | 00726 | |
| WILMAR R CORDERO GINES | ADDRESS ON FILE | | | | | | | |
| WILMAR RUBIO NEGRON | ADDRESS ON FILE | | | | | | | |
| WILMAR SALGADO | ADDRESS ON FILE | | | | | | | |
| WILMARIE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| WILMARIE AYALA | ADDRESS ON FILE | | | | | | | |
| WILMARIE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILMARIE CABELLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| WILMARIE CABELLO ACOSTA | WILMARIE CABELLO ACOSTA (DERECHO PROPIO) | VILLA CAROLINA 200 | #10 CALLE 529 | | CAROLINA | PR | 00985 | |
| WILMARIE CAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| WILMARIE COLON BELEN | ADDRESS ON FILE | | | | | | | |
| WILMARIE COLON REYES | ADDRESS ON FILE | | | | | | | |
| WILMARIE CORNIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE CUSTODIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILMARIE DEL C COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILMARIE DEL L PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE FALCON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE GELPHI TORRES | ADDRESS ON FILE | | | | | | | |
| WILMARIE GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILMARIE LEDUC JORGE | ADDRESS ON FILE | | | | | | | |
| WILMARIE LOPEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| WILMARIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MALAVEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE MARTINEZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| WILMARIE MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| WILMARIE MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMARIE MILANES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILMARIE MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE PALOMARES SIERRAS | ADDRESS ON FILE | | | | | | | |
| WILMARIE PALOMO COLON | ADDRESS ON FILE | | | | | | | |
| WILMARIE PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| WILMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMARIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| WILMARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| WILMARIE SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WILMARIE SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| WILMARIE SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| WILMARIE SANTONI CRUZ | ADDRESS ON FILE | | | | | | | |
| WILMARIE SANTOS CABRERA | ADDRESS ON FILE | | | | | | | |
| WILMARIE TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| WILMARIE VAZQUEZ CASAS | ADDRESS ON FILE | | | | | | | |
| WILMARIE VEGA MATOS | ADDRESS ON FILE | | | | | | | |
| WILMARIE VEGUILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| WILMARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| WILMARIE VICENTE NOLASCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2925 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMARIE VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIES ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| WILMARIS C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| WILMARIS COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIS DEL C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| WILMARIS RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILMARIS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILMARY CANALES OTERO | ADDRESS ON FILE | | | | | | | |
| WILMARY CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILMARY DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMARY DIAZ SKERRET | ADDRESS ON FILE | | | | | | | |
| WILMARY FLORENCIANI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILMARY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| WILMARY GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| WILMARY LEBRÓN SANTIAGO | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| WILMARY MARTINEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| WILMARY NAZARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| WILMARY NAZARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| WILMARY NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILMARY PERDOMO COLON | ADDRESS ON FILE | | | | | | | |
| WILMARY PEREZ CANCHANY | ADDRESS ON FILE | | | | | | | |
| WILMARY PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| WILMARY PEREZ SALVAT | ADDRESS ON FILE | | | | | | | |
| WILMARY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMARY TOLEDO ARCELAY | ADDRESS ON FILE | | | | | | | |
| WILMARYS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILMARYS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILMAYRA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| WILMAYRA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILMAYRA VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMED SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| WILMEL J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILMELIS MARQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILMER ANTONIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILMER BLASINI MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILMER CORREA AUSUA | ADDRESS ON FILE | | | | | | | |
| WILMER CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILMER CUBILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006 | |
| WILMER E MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILMER ESTRADA CRUZ | ADDRESS ON FILE | | | | | | | |
| WILMER GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILMER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| WILMER GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILMER J CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILMER J DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| WILMER J FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILMER J. CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| WILMER L ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| WILMER L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMER LABOY DEL TORO | ADDRESS ON FILE | | | | | | | |
| WILMER LEBRON OTERO | ADDRESS ON FILE | | | | | | | |
| WILMER LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILMER MADERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILMER MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILMER OCASIO IBARRA | ADDRESS ON FILE | | | | | | | |
| WILMER ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILMER ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILMER PADILLA | ADDRESS ON FILE | | | | | | | |
| WILMER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| WILMER RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| WILMER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILMER RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| WILMER SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILMER SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| Wilmer Santiago Matos | ADDRESS ON FILE | | | | | | | |
| WILMER SILVA CARABALLO | ADDRESS ON FILE | | | | | | | |
| Wilmer Soto Galindez | ADDRESS ON FILE | | | | | | | |
| WILMERTTE J PEREIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILMINGTON COMPLIANCE WEEK | ATTN: NEHA BILKHA | 77 N WASHINGTON ST | 4TH FLOOR | | BOSTON | MA | 02114 | |
| WILNALISH DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILNALYS TORRES OLMEDA | ADDRESS ON FILE | | | | | | | |
| WILNARYS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILNELIA A PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| WILNELIA CANCEL CUEVAS | ADDRESS ON FILE | | | | | | | |
| WILNELIA COLON ANGULO | ADDRESS ON FILE | | | | | | | |
| WILNELIA CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| WILNELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILNELIA ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| WILNELIA LOPEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| WILNELIA NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| WILNELIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| WILNELIA REYES MERCED | ADDRESS ON FILE | | | | | | | |
| WILNELIA RIVERA CUBERO | ADDRESS ON FILE | | | | | | | |
| WILNELIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| WILNELIA SANABRIA CABAN | ADDRESS ON FILE | | | | | | | |
| WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILNELIA TIRADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| WILNELIS ALMEYDA PEREZ | ADDRESS ON FILE | | | | | | | |
| WILNELL MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| WILNELLIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| WILNELM E. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILNES ESTRONZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILNETTE RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| WILNID CASTILLO NAZARIO | ADDRESS ON FILE | | | | | | | |
| WILNILDA CINTRON FLORES | ADDRESS ON FILE | | | | | | | |
| WILO'S WOOD WORK | ADDRESS ON FILE | | | | | | | |
| WILSA FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILSON A CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| WILSON A WILCHEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| WILSON ACEVEDO QUIÑONES Y KEVIN ACEVEDO | LCDO. CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| WILSON ALBERT MERCADO | ADDRESS ON FILE | | | | | | | |
| WILSON ALMODOVAR NAZARIO | ADDRESS ON FILE | | | | | | | |
| WILSON ALVARES VARGAS | ADDRESS ON FILE | | | | | | | |
| WILSON APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILSON ARIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| WILSON AVILES HELMLINGER | ADDRESS ON FILE | | | | | | | |
| WILSON BODY PARTS | PMB 113 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| WILSON BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON CABAN AYALA | ADDRESS ON FILE | | | | | | | |
| WILSON CAMPOS TORRES | ADDRESS ON FILE | | | | | | | |
| WILSON CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| WILSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| WILSON CASIANO SEMIDEY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 2927 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON CENTER | 800 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| WILSON CLAUDIO VÁZQUEZ | POR DERECHO PROPIO | | | | | | | |
| WILSON COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| WILSON COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILSON D GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| WILSON D SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| WILSON DANIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILSON E CRUZ URENA | ADDRESS ON FILE | | | | | | | |
| WILSON E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WILSON E TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| WILSON ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| WILSON ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| WILSON ESCOBAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| WILSON FIGUEROA CURET | ADDRESS ON FILE | | | | | | | |
| WILSON FLORES CAMACHO | ADDRESS ON FILE | | | | | | | |
| WILSON FRAGUADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| WILSON G MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILSON G SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| WILSON G TRABAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON GALARZA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| WILSON GERENA MATEO | ADDRESS ON FILE | | | | | | | |
| WILSON GIL CASADO | ADDRESS ON FILE | | | | | | | |
| WILSON GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| WILSON GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| WILSON GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| WILSON H QUINTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| WILSON HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| WILSON HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| WILSON HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| WILSON HORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| WILSON J MALDONADO OSTALAZA | ADDRESS ON FILE | | | | | | | |
| WILSON J. FLECHA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILSON JACKSON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILSON JORGE APONTE | ADDRESS ON FILE | | | | | | | |
| WILSON JORGE FRANQUI | ADDRESS ON FILE | | | | | | | |
| WILSON JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| WILSON LEBRON COLON | ADDRESS ON FILE | | | | | | | |
| WILSON LEBRON OTANO | ADDRESS ON FILE | | | | | | | |
| WILSON LEON, IDALISAN | ADDRESS ON FILE | | | | | | | |
| WILSON LLANES MEDINA | ADDRESS ON FILE | | | | | | | |
| WILSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| WILSON LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WILSON LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| WILSON LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILSON LUPIANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILSON MAGRIS, CLARA E | ADDRESS ON FILE | | | | | | | |
| WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| WILSON MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| WILSON MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| WILSON MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WILSON MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| WILSON MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| WILSON MERCADO | ADDRESS ON FILE | | | | | | | |
| WILSON MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILSON MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WILSON MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| WILSON NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2928 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON NEGRON JORGE | ADDRESS ON FILE | | | | | | | |
| WILSON NIEVES CACHOLA | ADDRESS ON FILE | | | | | | | |
| WILSON NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| WILSON O RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| WILSON ORTHOPAEDICS MEDICAL AND | PMB 91 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| WILSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| WILSON ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| WILSON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILSON ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILSON PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILSON PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| WILSON PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| WILSON PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| WILSON PIETRI BELEN | ADDRESS ON FILE | | | | | | | |
| WILSON PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON PORRATA MARIANI | ADDRESS ON FILE | | | | | | | |
| WILSON QUINONEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILSON R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| WILSON R MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| WILSON R MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| WILSON RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| WILSON RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| WILSON RENTAS PACHECO | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| WILSON RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| WILSON RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILSON ROSA NUNEZ | ADDRESS ON FILE | | | | | | | |
| WILSON ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| WILSON RUIZ PARA JOSEPH E FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILSON S SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| WILSON SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILSON SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WILSON SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| WILSON SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | PR | 00732 | |
| WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES COLON | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES ESTELA | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| WILSON TORRES, CLAY EDWARD | ADDRESS ON FILE | | | | | | | |
| WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| WILSON VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2929 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| WILSON VARGAS MINGUELA | ADDRESS ON FILE | | | | | | | |
| WILSON VAZQUEZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| WILSON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WILSON VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| WILSON VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| WILSON VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |
| WILSON X VELEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| WILSON, BOB | ADDRESS ON FILE | | | | | | | |
| WILSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| WILSON, RAJON | ADDRESS ON FILE | | | | | | | |
| WILTON A VARGAS | ADDRESS ON FILE | | | | | | | |
| WILTON QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| WILTON RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WILVETTE RODRIGUEZ MERCADO | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO | 1726 CALLE LLANURA | | PONCE | PR | 00730 | |
| WILYALIX SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| WILYANID CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| WILZEN PEREZ | ADDRESS ON FILE | | | | | | | |
| WIMELL FRANK JOHN | ADDRESS ON FILE | | | | | | | |
| WIMER ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WINDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| WINDA OCASIO DIAZ | ADDRESS ON FILE | | | | | | | |
| WINDA Z. MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| WINDALIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| WINDALIZ RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| WINDANY M CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| WINDHAM COMMUNITY MEMORIAL HOSPITAL | 112 MANSFIELD AVE | | | | WILLIMANTIC | CT | 06226-2082 | |
| WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| WINDOW ADS,INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| WINDY H. GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| WINDY L CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| WINDY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| WINFIELD RENDON, ELGA M | ADDRESS ON FILE | | | | | | | |
| WINFIELD RENDON, SIXTA M | ADDRESS ON FILE | | | | | | | |
| WINGER ALMODOVAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| WINGMAN PROMOTIONS | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 145 | | | GUAYNABO | PR | 00969-5375 | |
| WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | | CAYEY | PR | 00737 | |
| WINGS OF STEEL CORP | P O BOX 6022 | | | | CAROLINA | PR | 00984 | |
| WINGS OF STEEL,CORP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| WINNA J PELLOT AYES | ADDRESS ON FILE | | | | | | | |
| WINNA T RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VEN | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| WINNET CONNECTIONS INC | VENUS GARDENS PLAZA | 19 ACUARIO SUITE 1 | | | SAN JUAN | PR | 00926 | |
| WINNIBETH RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WINNIE I PEREZ | ADDRESS ON FILE | | | | | | | |
| WINNIE I PEREZ | ADDRESS ON FILE | | | | | | | |
| WINNIE K JACKSON RAMOS | ADDRESS ON FILE | | | | | | | |
| WINNIE OTERO CASANAS | ADDRESS ON FILE | | | | | | | |
| WINNIE PALMER HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| WINOEL SAEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| WINSLOW TART STEPHANIE | ADDRESS ON FILE | | | | | | | |
| WINSLOW, SADIE | ADDRESS ON FILE | | | | | | | |
| WINSTON BAKER | ADDRESS ON FILE | | | | | | | |
| WINSTON E BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| WINSTON LABOY MILAN | ADDRESS ON FILE | | | | | | | |
| WINSTON R ORTIZ | ADDRESS ON FILE | | | | | | | |
| WINSTON R ORTIZ | ADDRESS ON FILE | | | | | | | |
| WINSTON R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| WINTER GARDEN FAMILY HEALTH CENTER | 110 S WOODLAND ST | | | | WINTER GARDEN | FL | 34787 | |
| WINTER HAVEN CARDIOLOGY | ATTN: MEDICAL RECORDS | 320 1ST ST N | | | WINTER | FL | 33881-4113 | |
| WINTER PARK MEMORIAL HOSPITAL | 200 N LAKEMONT AVE | | | | WINTER PARK | FL | 32792 | |
| WINTERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| WINTHROP INIVERSITY | 701 OAKLAND AVE | | | | ROCKHILL | SC | 29733 | |
| WIPFLI GFP TRNINING | P O BOX 8700 | | | | MADISON | WI | 53780-8700 | |
| WIPSIS FUENTES CUSTODIO | ADDRESS ON FILE | | | | | | | |
| WIRELESS CENTRAL(RAYLINK) | 10028 CHELMSFORD TERRACE | | | | PARKER | CO | 80134 | |
| WIRELESS SOLUTION SOURCE | PO BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| WIRELIZ D SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| WIRIDALIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| WIRSHING PINKLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| WISBERTY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| WISCO INC | PO BOX 1038 | | | | TOA BAJA | PR | 00952 | |
| WISCOVICTH PAGAN, ADANETTE | ADDRESS ON FILE | | | | | | | |
| WISCOVISH TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| Wiscovitch Corali, Ismael | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH FERRER, MILTON A | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN MD, MARIA | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN, ALEJANDRINA M | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN, HARIM | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH IRIZARRY, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH IRIZARRY, REBECCA | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH MONTALVO, HERBERT | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH MORALES, LINDA | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH PRADERE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH PRADERE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH SILVA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH VELEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| WISCOVITCH, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| WISCOVTCH MEJIAS,JENNIFER | ADDRESS ON FILE | | | | | | | |
| WISE SYSTEMS | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISE SYSTEMS INC | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| WISE UNGER MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| WISMARIE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| WISTER VEGA / PQNAS LIGAS DE CABO ROJO | ADDRESS ON FILE | | | | | | | |
| WITMARY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| WITNESS THE MOVIE INC | P O BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | | WASHINGTON | DC | 20005 | |
| WITT GROUP HOLDINGS LLC | 1501 M STREET NW 5TH FL | | | | WASHINGTON | DC | 20005 | |
| WITTE ANDERSON, GAIL | ADDRESS ON FILE | | | | | | | |
| WITTIG GLASSMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| WIZEIDA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WKAQ RADIO RELOJ | ADDRESS ON FILE | | | | | | | |
| WKAQ RADIO RELOJ | ADDRESS ON FILE | | | | | | | |
| WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | | NEWARK | DE | 19711 | |
| WLG INNOVATIONS LLC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 481 | | | CAGUAS | PR | 00725-4303 | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2931 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WM AMBIENTAL INC | HC-02  BOX 14029 | | | | AGUAS BUENAS | PR | 00703 | |
| WM FOOD SERVICES CORP | URB JARDINES DE FAGOT | H4 CALLE 12 | | | PONCE | PR | 00716 | |
| WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | | SAN JUAN | PR | 00908-0225 | |
| WM MEDIA PRODUCTIONS INC. | PMB 399 SUITE 112 | 100 GRAND PASEOS BLUD | | | SAN JUAN | PR | 00926-5559 | |
| WM WHOLESALES INC. | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| WM WHOLESALES INC. | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| WM WHOLESALES INC. | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| WM WHOLESALES INC. | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| WM WHOLESALES PRICE | 58-b CARRERAS STREET SUITE 406 | | | | HUMACAO | PR | 00791 | |
| WM WHOLESALES PRICE | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| WM WHOLESALES PRICE | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| WM WHOLESALES PRICE | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| WMATA | 600 5th St. NW | | | | WASHINGTON | DC | 20001 | |
| WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | | SAN JUAN | PR | 00926 | |
| WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | | SAN JUAN | PR | 00926 | |
| WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | | GURABO | PR | 00778 | |
| WMP Beads y Acccesorios | Calle Barbosa 342 Cabo rojo | | | | Cabo Rojo | PR | 00623 | |
| WMR CONTRACTORS CSP | VILLA DE MONTE SOL B-39 | CALLE PASEO DE LA COLINA | | | CAYEY | PR | 00736 | |
| WMR GROUP INC | PO BOX 3213 | | | | MAYAGUEZ | PR | 00681 | |
| WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | | BAYAMON | PR | 00957 | |
| WMW GROUP EVENTS INC | URB REXVILLE | CK27 CALLE 6A | | | BAYAMON | PR | 00957 | |
| WOC AIRE , INC. | 34 ACUEDUCTO , BDA.  VENEZUELA | | | | SAN JUAN | PR | 00926-1222 | |
| WOC AIRE INC | URB RIO PIEDRAS VLY | A6 CALLER AZUCENA | | | SAN JUAN | PR | 00926 | |
| WOC SERVICE GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| WOC SERVICES GROUP INC. | PO BOX 194315 | | | | SAN JUAN | PR | 00919 | |
| WOESNER MD , RANDALL E | ADDRESS ON FILE | | | | | | | |
| WOLDETRUDIS CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| WOLF KREUTZER, BRENDA | ADDRESS ON FILE | | | | | | | |
| WOLF MD , AIZIK L | ADDRESS ON FILE | | | | | | | |
| WOLF MD , STEVEN B | ADDRESS ON FILE | | | | | | | |
| WOLF POPPER PSC | 654 PLAZA | 654 MUNOZ RIVERA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| WOLF RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| WOLF, ELAINE | ADDRESS ON FILE | | | | | | | |
| WOLFE CLAUDIO, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| WOLFE CLAUDIO, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| WOLFE, MARGARET | ADDRESS ON FILE | | | | | | | |
| WOLFF HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| WOLFF TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| WOLFF, GEORGE | ADDRESS ON FILE | | | | | | | |
| WOLFROM DE JESUS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| WOLFROM DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| WOLFROM VELEZ,STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| WOLMART SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| WOLPIN MD , MARTIN E | ADDRESS ON FILE | | | | | | | |
| WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| WOLTER KLUWER HEALTH INC | 21250 HAWTHORNE BLVD STE 730 | | | | TORRANCE | CA | 90503 | |
| WOLTER MD , BRIAN R | ADDRESS ON FILE | | | | | | | |
| WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| WOLTERS KLUWER FINANCIAL SERVICES | 33082 Collection Center Drive | | | | Chicago | IL | 60693-0330 | |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| WOM CONSTRUCTION | HC 74 BOX 5904 | | | | NARANJITO | PR | 00719 | |
| WOMANS CHRISTIAN ASSOCIATION HOSPITAL | 207 FOOTE AVE | | | | JAMESTOWN | NY | 14701 | |
| WOMEN AND INFANTS HOSPITAL | 101 DUDLEY ST | | | | PROVIDENCE | RI | 02905-2401 | |
| WOMEN BREAST CENTER | MAGDA COSTA SOTO | | | | SAN JUAN | PR | 00918 | |
| WOMENS WELLNESS OB GYBN | 10170 S ESTERN AVE | STE 160 | | | HENDERSON | NV | 89052 | |
| WONG PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| WONG PIERALDI, MEYLING | ADDRESS ON FILE | | | | | | | |
| WONG PINEIRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| WONG TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| WONG VALDES, JOSE D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2932 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, WING | ADDRESS ON FILE | | | | | | | |
| WOO CORTES, YAN | ADDRESS ON FILE | | | | | | | |
| WOOD GREEN PRODUCTION, INC | 9301 WILSHIRE BLVD. SUITE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| WOODBDRIDGE MEDICAL GROUP PA | 270 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| WOODHULL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| WOODHULL MEDICAL AND MENTAL HEALTH CEN | 760 BROADWAY AVE | | | | BROOKLYN | NY | 11206-5317 | |
| WOODROFFE CASIANO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| WOODROW REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| WOODS HERNANDEZ, GERSABEL | ADDRESS ON FILE | | | | | | | |
| WOODS QUINONES, JOHN P | ADDRESS ON FILE | | | | | | | |
| WOODSON ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| WOOLBRIGHT SPINE REHAB | 2309 WOOLBRIGHT RD | SUITE 5 | | | BOYNTON BEACH | FL | 33426 | |
| WOOLCOCK ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| WOOLCOCK RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| WOON CHUNG HO NG | ADDRESS ON FILE | | | | | | | |
| WORCESTER MEMORIAL HOSPITAL | 119 BELMONT ST | | | | WORCESTER | MA | 01605 | |
| WORCESTER PHYSICAL THERAPY | 173 GROVE ST | | | | WORCESTER | MA | 01605 | |
| WORD PERFECT | MS 3240 | 500 SOUTH WEST 500 WEST | | | MIPSON | UT | 84042 | |
| WORDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | | GUAYNABO | PR | 00968 | |
| WORK FIRST CASUALTY COMPANY | 3411 SILVER SIDE RD | BAYNARD BLDG SUITE 101 | | | WILMINGTON | DE | 19810 | |
| WORKERS COMPENSATION BOARD OF NYW | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| WORKERS COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| WORKERS OCCUPATIONAL RESOURCE CENTER | ATTN MEDICAL RECORDS | 7751 KINGS PT PKWY STE 114 | | | ORLANDO | FL | 32819 | |
| WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | | SAN JUAN | PR | 00924 | |
| WORKFORCE TRAINING & EMPLOYMENT CENTER | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 21324 | | | SAN JUAN | PR | 00922-2134 | |
| WORKFORCE TRAINING SOLUTIONS | MONTEHIEDRA TOWN CENTER | SUITE 203 | | | SAN JUAN | PR | 00936-2589 | |
| WORKING SMARTER | 2272 PULLING ROAD | | | | NAPLES | FL | 34112 | |
| WORKNET OCCUPATIONAL MEDICINE | 600 N JACKSON ST STE 104 | | | | MEDIA | PA | 19063 | |
| WORLD BANK PUBLICATION | 1818 H. STEER N. W. | | | | WASHINGTON | DC | 20433 | |
| WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | | SAN JUAN | PR | 00908 | |
| WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | | GUAYNABO | PR | 00969 | |
| WORLD BEST 10K CORP | 500 ROOSEVELT | | | | SAN JUAN | PR | 00936-3288 | |
| WORLD CHILDREN SCHOOL | VILLA PRADES | 684 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE | SUITE 1210 | | HATO REY | PR | 00917 | |
| World Connection PR, Inc. | 330 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8710 | |
| WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| WORLD EDUCATION PROVIDERS INC | 2600 PHILMONT AVE SUITE 311 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| WORLD ENERGY SOLUTIONS LLC | URB SABANERA DORADO | 235 CAMINO DEL JAGUEY | | | DORADO | PR | 00646-3604 | |
| WORLD ENTERPRISES INDUSTRIES | 1166 AMERICO MIRANDA AVE. CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| WORLD EVENTS | 1126 AVE ASHFORD STE 34 | | | | SAN JUAN | PR | 00907 | |
| WORLD EVENTS | 1126 AVE ASHROD STE 34 | | | | SAN JUAN | PR | 00907 | |
| WORLD FINANCIAL CORP | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| WORLD FORUM FOUNDATION | 17725 NE 65TH STREET B-275 | | | | REDMOND | WA | 98052 | |
| WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | | AGUADA | PR | 00602 | |
| WORLD LANDSCAPING & IRRIGATION SERVICE C | PO BOX 298 | | | | GURABO | PR | 00778 | |
| World Music | Figueroa, Wilfredo | PO BOX 419 | | | TRUJILLO ALTO | PR | 00977 | |
| WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| WORLD PROFESSIONALS GROUP LLC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1101 | | | SAN JUAN | PR | 00918 | |
| WORLD SALES COMMUNICATION INC | PLAZA RIO HONDO MALL | 60 AVE RIO HONDO STE 248 | | | BAYAMON | PR | 00961 | |
| WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1609 | |
| WORLD STRATEGIC FORUM | 1200 N FEDERAL HIGHWAY STE 200 | | | | BOCA RATON | FL | 33432 | |
| WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | | ENCINO | CA | 91436 | |
| WORLD VISION OPTICAL | AVE SANTA JUANITA | L56 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | | FAIRFAX | VA | 22030 | |
| WORLD WIDE TIRES INC., ET ALS | LIC. LUIS DOMINGUEZ FUERTES Y LIC. HECTOR L. | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 | PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| WORLD WRESTLING COUNCIL INC | PO BOX 8900 | | | | SAN JUAN | PR | 00910-0900 | |
| WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDNET TELECOMMUNICATIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | 90 CARRETERA 165 | SUITE 201 | | GUAYNABO | PR | 00968-8059 | |
| WORLDNET TELECOMMUNICATIONS, INC. | PO BOX 16636 | | | | GUAYNABO | PR | 00968-8059 | |
| WORLDNET TELECOMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| WORLDS BEST 10K CORP | PO BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | | SAN JUAN | PR | 00929 | |
| WORLDS OFFICE MACHINE | AVE LUIS MUDOZ MARIN | Y 19 MARIOLGA | | | CAGUAS | PR | 00725 | |
| WORLDS OFFICE MACHINE | AVE LUIS MUNOZ MARIN Y 19 MARIOLGA | | | | CAGUAS | PR | 00726 | |
| WORLEY LOPEZ, FRANK E | ADDRESS ON FILE | | | | | | | |
| WORLEY LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | | SAN JUAN | PR | 00910-2587 | |
| WOVENWARE | 601 CALLE DEL PARQUE200 | | | | SAN JUAN | PR | 00909 | |
| WOVENWARE INC | PMB 480 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| WPAB INC | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| WPAB INC, RADIO 550 | PO BOX 7243 | | | | PONCE | PR | 00732-7243 | |
| WPR KINGS COURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| WPR KINGS OURT LP S E | P O BOX 338 | | | | CATANO | PR | 00963 0338 | |
| WPR LA CERAMICA LP, S.E. | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| WPR MANAGEMENT LLC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| WPR PUERTO NUEVO LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| WPR SABANA LP SE | WPR VENTURES SABANA | P O BOX 72001 | | | SAN JUAN | PR | 00936 | |
| WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| WPR VICTORIA LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| WPRA 990 AM RADIO STATION | PO BOX 1293 | | | | MAYAGUEZ | PR | 00681 | |
| WPS DISTRIBUTOR | HC 59 BOX 6722 | | | | AGUADA | PR | 00602 | |
| WR BROADCASTING | PO BOX 24 | | | | TOA ALTA | PR | 00954 | |
| WR MEDIA GROUP | G 168 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00987 | |
| WRAY R RIGUAL AVERY | HC 44 BOX 13480 | | | | CAYEY | PR | 00736 | |
| WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | | RICHMOND | | BC V7A 5H5 | CANADA |
| WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | | DORADO | PR | 00646 | |
| WRIGHT CENTER MEDICAL GROUP PC | 501 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| WRIGHT FUENTES, ERIN MAR | ADDRESS ON FILE | | | | | | | |
| WRIGHT GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| WRIGHT HILEMAN, DANELLE J | ADDRESS ON FILE | | | | | | | |
| WRIGHT LINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WRIGHT MEDICAL CENTER | FAMILY PRACTICE CLINIC | 215 13TH AVENUE SW | | | CLARION | IA | 50525-2078 | |
| WRIGHT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| WRIGHT, SCOTT | ADDRESS ON FILE | | | | | | | |
| WRINKLE RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| WRINKLE, IRIS M. | ADDRESS ON FILE | | | | | | | |
| WRR ELITE MEDICAL GROUP C S P | PO BOX 2939 | | | | CAROLINA | PR | 00984-2939 | |
| WRSERVICES INC | COND PARQ DE BONNEVILLE | 2 COND PARQ DE BONNEVILLE APT 1D | | | CAGUAS | PR | 00727-2702 | |
| WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | GURABO | PR | 00778 | |
| WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | | SAN JUAN | PR | 00919-3013 | |
| WS. OPTICA CENTRO PSC | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| WS. OPTICA CENTRO PSC | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| WS. OPTICA CENTRO PSC | URB SANTA JUANA | N22 CALLE15 | | | CAGUAS | PR | 00725 | |
| WSC GENERAL CONTRACTORS,INC | PO BOX 729 | | | | YAUCO | PR | 00698-0729 | |
| WTR CONSULTING PSC | COLINAS DE FAIRVIEW | 4K9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8248 | |
| WTT SE | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| WU CHAVEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| WU GUO JIAN | ADDRESS ON FILE | | | | | | | |
| WU, AI ER | ADDRESS ON FILE | | | | | | | |
| WU, JIAN | ADDRESS ON FILE | | | | | | | |
| WU, XIAONA | ADDRESS ON FILE | | | | | | | |
| WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| WUESTHOFF MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| WWW SEGUROSPUERTORICO COM INC | PO BOX 9023993 | | | | SAN JUAN PR | PR | 00902-3993 | |
| WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2934 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WY BOOKING | PUERTO NUEVO NORTE | EDIF 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| WYATH MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| WYCKOFF HEIGHTS HOSPITAL | PO BOX 477 | | | | PORT EWEN | NY | 12466 | |
| WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |
| WYDALIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| WYE ELECTRIC | 221 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| WYE ELECTRIC | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| WYE ELECTRIC | PO BOX 708 | | | | DORADO | PR | 00646 | |
| WYE ELECTRICAL | MENDEZ VIGO 221 BOX 708 | | | | DORADO | PR | 00646-0708 | |
| WYETH AYERST LAB | PO BOX 362917 | | | | SAN JUAN | PR | 00936-2917 | |
| WYETH AYERST LEDERLE | ADDRESS ON FILE | | | | | | | |
| WYETH AYERST LEDERLE PARENTERALS | PUEBLO STATION | PO BOX AC | | | CAROLINA | PR | 00986 | |
| WYETH PHARMACEUTICALS CO | CALL BOX 10001 | ROAD 3 KM 142.1 | | | GUAYAMA | PR | 00785 | |
| WYETH PUERTO RICO INC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |
| WYETH WHITEHALL PHARMACEUTICAL | CALL BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| WYNDHAM RIO MAR BEACH RESORT & SPA | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| WYNDHAM RIO MAR BEACH RESORT & SPA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WYNDHAM RIO MAR BEACH RESORT & SPA | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| WYNDHAM SAN JUAN HOTEL & CASINO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| WYNDHAM SAN JUAN HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902 | |
| WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | | SAN JUAN | PR | 00907 | |
| WYNNDALCO ENTERPRISES, LLC | 400 CALLE CALAF | PMB 197 | | | SAN JUAN | PR | 00918-1314 | |
| WYNNE RIVERA RODRIGUEZ | ESTANCIAS DE LA FUENTE | 8 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| WYS MIRABAL MD, LISBETH | ADDRESS ON FILE | | | | | | | |
| X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 | |
| X C L T V INC | P O BOX 195527 | | | | SAN JUAN | PR | 00919-5527 | |
| X LAND + SEA INC | 25 HENNIKER ST | | | | CONCORD | NH | 03301 | |
| X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | | TOA ALTA | PR | 00953 | |
| X PERT MEANS INNOVATIONS CORP | 954 AVE PONCE DE LEON APT 21D | | | | SAN JUAN | PR | 00907-3643 | |
| X1 TECHNOLOGIES, INC | 130 W UNION ST | | | | PASADENA | CA | 91103 | |
| XABIER A IGARTUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XACHEL M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XACHEL M. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XADIER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| XAHARI JOANIL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XAIMARA TROCHE PADILLA | ADDRESS ON FILE | | | | | | | |
| XAIT GARCIA | ADDRESS ON FILE | | | | | | | |
| XALTARINES, INC | HC 01 BOX 4254 | | | | COROZAL | PR | 00783 | |
| XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| XANDRA L CORTES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| XANDRA N ZAYAS CRESPO | ADDRESS ON FILE | | | | | | | |
| XANETTE DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| XANIEL ALCANTARA NIEVES | ADDRESS ON FILE | | | | | | | |
| XAPIENS INTERNATIONAL GROUP INC | ADDRESS ON FILE | | | | | | | |
| XARELLIE S ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| XARENI RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| XAVIEL ACOSTA SANDERS | ADDRESS ON FILE | | | | | | | |
| XAVIER A ALMODOVAR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| XAVIER A BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER A GONZALEZ SANES | ADDRESS ON FILE | | | | | | | |
| XAVIER A MATOS FERMAINTT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2935 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XAVIER A RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER A. DIAZ MONTALVO | LCDO. ÁNGEL VITAL VÁZQUEZ P.O. BOX 194124, | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| XAVIER ABID ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| XAVIER ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | ADDRESS ON FILE | | | | | | | |
| XAVIER ANTONIO MEJIA | ADDRESS ON FILE | | | | | | | |
| XAVIER AYALA | ADDRESS ON FILE | | | | | | | |
| XAVIER CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| XAVIER CEDO TORO | ADDRESS ON FILE | | | | | | | |
| XAVIER CIURO PEREIRA | ADDRESS ON FILE | | | | | | | |
| XAVIER CONTRERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| XAVIER CORTADA CAPPA | ADDRESS ON FILE | | | | | | | |
| XAVIER CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER D ANGELO MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| XAVIER D ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER E MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| XAVIER E SANTIAGO ALBIZU | ADDRESS ON FILE | | | | | | | |
| XAVIER E ZEQUEIRAOJEDA | ADDRESS ON FILE | | | | | | | |
| XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| XAVIER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER G BENETTI ESTREMERA | ADDRESS ON FILE | | | | | | | |
| XAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| XAVIER GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| XAVIER HEREDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| XAVIER HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER I ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| XAVIER I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER IRIZARRY SANTOS | ADDRESS ON FILE | | | | | | | |
| XAVIER IVAN ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| XAVIER J COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| XAVIER J RIOS MALAVE | ADDRESS ON FILE | | | | | | | |
| XAVIER J SOLIS | ADDRESS ON FILE | | | | | | | |
| XAVIER JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER L SERRANO CHICO | ADDRESS ON FILE | | | | | | | |
| XAVIER LAVIERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| XAVIER LIMDBERTH ACOSTA | ADDRESS ON FILE | | | | | | | |
| Xavier Lopez Diaz | ADDRESS ON FILE | | | | | | | |
| XAVIER LORENZO MATIAS | ADDRESS ON FILE | | | | | | | |
| XAVIER LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| XAVIER MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| XAVIER MONTIJO DIAZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MORA PELLOT | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| XAVIER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| XAVIER MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 2936 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XAVIER MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| XAVIER NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| XAVIER NIEVES OLMO | ADDRESS ON FILE | | | | | | | |
| XAVIER O AYALA SALINAS | ADDRESS ON FILE | | | | | | | |
| XAVIER O COLON RIOS | ADDRESS ON FILE | | | | | | | |
| XAVIER O CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| XAVIER O GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| XAVIER O MERCADO FLECHA | ADDRESS ON FILE | | | | | | | |
| XAVIER O RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER PENA | ADDRESS ON FILE | | | | | | | |
| XAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| XAVIER R MORALES ORTEGA | ADDRESS ON FILE | | | | | | | |
| XAVIER R. CASTANON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER RAMIREZ AVILES | ADDRESS ON FILE | | | | | | | |
| XAVIER RAMON RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XAVIER RAMOS VEGA | LCDO. CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| XAVIER RAMOS VEGA | LCDO. ISIDORO MONTES CEBOLLERO | PO BOX 7594 | | | Ponce | PR | 00732-7594 | |
| XAVIER RAMOS VEGA | LCDO. RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| XAVIER RAMOS VEGA | SR. XAVIER RAMOS VEGA | ANEXO 296-EDIFICIO 2-C-102 BOX 10005 | | | GUAYAMA | PR | 00785 | |
| XAVIER REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| Xavier Rivera Montalvo | ADDRESS ON FILE | | | | | | | |
| XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| XAVIER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| XAVIER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTIAGO NAVEDO | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| XAVIER SANTOS SANTANA | ADDRESS ON FILE | | | | | | | |
| XAVIER SEPULVEDA OTERO | ADDRESS ON FILE | | | | | | | |
| XAVIER TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| XAVIER V GALINDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| XAVIER VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| XAVIER VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XAVIER W MALDONADO TORRECH | ADDRESS ON FILE | | | | | | | |
| XAVIER ZEQUEIRA INC | P O BOX 190191 | | | | SAN JUAN | PR | 00919-0191 | |
| XAYMARA A ACEVEDO MONTERO | ADDRESS ON FILE | | | | | | | |
| XAYMARA A RODRIGUEZ COSS | ADDRESS ON FILE | | | | | | | |
| XAYMARA AVILA PACHECO | ADDRESS ON FILE | | | | | | | |
| XAYMARA HAVERCOMBE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| XAYMARA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| XAYMARA L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XAYMARA M PABELLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| XAYMARA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| XAYMARA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| XAYMARA REYES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| XAYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XAYMARIE MONTALVO MURRAY | ADDRESS ON FILE | | | | | | | |
| XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203 | |
| XCEL REHABILITATION | 117 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| XCEL REHABILITATION | PO BOX 9095 | | | | HUMACAO | PR | 00792 | |
| XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| XEDRIC H DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2937 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XELLTECK INC | PMB 222 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| XENIA GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XENIA LUZUNARIS ESCALERA | ADDRESS ON FILE | | | | | | | |
| XENIA R GUERRERO MEJIAS | ADDRESS ON FILE | | | | | | | |
| XENIA ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| XENIBETH ABREU ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| XENIO T RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| XERO COM SYS INC | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| XERO COM SYS INC DBA XEROGRAFIC COMPUTE | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| XERO COM SYS INC DBA XEROGRAFIC COMPUTE | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | | SAN JUAN | PR | 00926 | |
| XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00926 | |
| XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIE | DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902 | |
| XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIE | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| XEROGRAPHICS SUPPLIES CORP | CAPARRA HEIGTS STATION | P O BOX 10965 | | | SAN JUAN | PR | 00922 | |
| XEROGRAPHICS SUPPLIES CORP | URB  INDUSTRIAL EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| XEROGRAPHICS SUPPLIES CORP | URB EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL LAS MERCEDES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| XEROX | LCDO. ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| XEROX CORP | 268 AVE MUÐOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |
| XEROX CORP | PO BOX 5990 | | | | CAROL STREAM | IL | 60197-0000 | |
| XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-0000 | |
| XEROX CORP | ST  PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |
| XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | | ROCHESTER | NY | 14644 | |
| XEROX CORPORATION | 268 MUÑOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| XEROX CORPORATION | 268 MUNOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| XEROX CORPORATION | 270 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| XEROX CORPORATION | 270 AVENIDA MUNOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 MUÐOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 MUÐOZ RIVERA AVE  2ND  FL | | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 MUNOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 MUNOZ RIVERA 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 270 MUNOZ RIVERA AVE 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | 800 CARILLON PARKWAY STREET | | | | PETERSBURG | FL | 33716 | |
| XEROX CORPORATION | 800 CARRILLON PARKWAY | | | | SAINT PETERSBURG | FL | 33716 | |
| XEROX CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| XEROX CORPORATION | AVE MUÐOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | AVE MUÑOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | c/o MARTA MOREU | 268 MU´OZ RIVERA | HATO REY TOWER,SUITE1700 | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| XEROX CORPORATION | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| XEROX CORPORATION | P O BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| XEROX CORPORATION | PO BOX 11866 | | | | SAN JUAN | PR | 00922 | |
| XEROX CORPORATION | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| XEROX CORPORATION | PO BOX 42020 | | | | SAINT PETERSBURG | FL | 33717 | |
| XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| XEROX CORPORATION | PO BOX 5990 | | | | CAROL STREAM | IL | 60197 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 660502 | | | | DALLAS | TX | 75266-0501 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| XEROX CORPORATION | PO BOX 904099 | | | | CHARLOTTE | NC | 28290-4099 | |
| XEROX CORPORATION | THE GATEWAY CENTRE | XEROX SQUARE 870-87L | | | ROCHESTER | NY | 14664 | |
| XEROX CORPORATION V ELA | LCDO. JORGE PÉREZ CASELLAS | 1519 AVE | Ponce DE LEON FIRST BANK BUILDING | SUITE 713 | SAN JUA | PR | 00909 | |
| XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| XEROX STATE & LOCAL SOLUTIONS INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| XESYVETTE L CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| XI ZAN CHEN | ADDRESS ON FILE | | | | | | | |
| XIAM-LING BERRIOS BONILLA | RES BRISAS DE CAYEY | EDIF P APT 166 | | | CAYEY | PR | 00736 | |
| XILMA D BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| XIMENA G TORRES | ADDRESS ON FILE | | | | | | | |
| XIOMAISA CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| XIOMAR A SOLIS VEGA | ADDRESS ON FILE | | | | | | | |
| XIOMARA ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| XIOMARA ARENA GALARZA | ADDRESS ON FILE | | | | | | | |
| XIOMARA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA BERMUDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| XIOMARA C. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XIOMARA CANALES QUILES | ADDRESS ON FILE | | | | | | | |
| XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA CARMONA REYES | ADDRESS ON FILE | | | | | | | |
| XIOMARA CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | | |
| XIOMARA CARRION CLASS | ADDRESS ON FILE | | | | | | | |
| XIOMARA CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| XIOMARA CLAUDIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XIOMARA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| XIOMARA CURT BRACERO | ADDRESS ON FILE | | | | | | | |
| XIOMARA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA DEL TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA E CORREA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XIOMARA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| XIOMARA GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| XIOMARA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA I CABALLERO CRUZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA I FRET VARGAS | ADDRESS ON FILE | | | | | | | |
| XIOMARA I MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| XIOMARA I VELEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| XIOMARA I. CARRASQUILO CASTRO | ADDRESS ON FILE | | | | | | | |
| XIOMARA L BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| XIOMARA L GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| XIOMARA L MONTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA M RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| XIOMARA M TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| XIOMARA M. GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| XIOMARA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2939 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | | |
| XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | | |
| XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARTINEZ GODEN | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| XIOMARA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | | TOA ALTA | PR | 00953 | |
| XIOMARA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| XIOMARA MOJICA VELEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| XIOMARA MONTERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| XIOMARA MUNERA DAVID | ADDRESS ON FILE | | | | | | | |
| XIOMARA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA NATAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| XIOMARA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| XIOMARA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA OCASIO | ADDRESS ON FILE | | | | | | | |
| XIOMARA ORTEGA BURGOS | ADDRESS ON FILE | | | | | | | |
| XIOMARA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| XIOMARA OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Xiomara Perez Méndez | ADDRESS ON FILE | | | | | | | |
| XIOMARA PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| XIOMARA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HEN | AMERICAN CIVIL LIBERTIES UNION PR, NATIONAL | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| XIOMARA RIVERA ONOFRE | ADDRESS ON FILE | | | | | | | |
| XIOMARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| XIOMARA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| XIOMARA ROMAN | ADDRESS ON FILE | | | | | | | |
| XIOMARA ROSA SOTO | ADDRESS ON FILE | | | | | | | |
| XIOMARA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA SALAZAR FLORES | ADDRESS ON FILE | | | | | | | |
| XIOMARA SALAZAR FLORES | ADDRESS ON FILE | | | | | | | |
| XIOMARA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| XIOMARA SANTOS BRUNET | ADDRESS ON FILE | | | | | | | |
| XIOMARA SEGARRA ESPINAR | ADDRESS ON FILE | | | | | | | |
| XIOMARA SERRANO FUENTES | ADDRESS ON FILE | | | | | | | |
| XIOMARA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| XIOMARA TORRES MEJIAS | ADDRESS ON FILE | | | | | | | |
| XIOMARA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| XIOMARA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| XIOMARA TORRES Y AMARILYS ABREU | ADDRESS ON FILE | | | | | | | |
| XIOMARA VELAZCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARIE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| XIOMARIE NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| XIOMILDA RAMIREZ ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| XIONEL SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| XIONG, JINTAO | ADDRESS ON FILE | | | | | | | |
| XISMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2940 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XJTT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| XL INSURANCE AMERICA | SEAVIEW HOUSE | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| XL Insurance America, Inc. | 70 Seaview Avenue | | | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Denise Hopkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: John Burns, Premium Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Lisa Rollins, Regulatory Compliance Govern | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Insurance America, Inc. | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Re Latin America Ltd | Attn: Colin Moqueen, Vice President | Mythenquai 10 | | | Zurich | UN | 08022 | |
| XL Re Latin America Ltd | XL House | One Bermudiana Road | | | Hamilton | | 11- | Bermuda |
| XL Reinsurance America Inc. | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: James Norris, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: James Veghte, President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: John Burns, Premium Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Karen Clausi , Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Lisa Rollins, Regulatory Compliance Govern | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Mark Roger Twite, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Attn: Steven Agosta, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Reinsurance America Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Select Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamrod | CT | 06902 | |
| XL Select Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| XL Select Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| XL Select Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW ANNUE 6TH FLOOR | | | | STANFORD | CT | 06902 | |
| XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE 6 FLOOR | | | | STAMFORD | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: John Burns, Premium Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Govern | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XL Specialty Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| XLD International Insurer Corporation | Attn: Pavan Agarwal, Principal Representative | Metro Office Park Street 1 Lot 18 Suite 2004 | | | Guaynabo | UN | 00968 | |
| XLD International Insurer Corporation | Metro Office Park, Lote 1 | Calle 1 Suite 2004 | | | Guaynabo | PR | 0 | |
| X-NET SOLUTIONS INC | PO BOX 1772 | | | | UTUADO | PR | 00641-1772 | |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| XOCHITL M SANTANA CERDA | ADDRESS ON FILE | | | | | | | |
| XPERT CLEANERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| XPERT'S INC | PO BOX 363062 | | | | SAN JUAN | PR | 00920 | |
| XPERTS TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| XPO MOVIL | 1607 AVE PONCE DE LEON | APT 1102 | | | SAN JUAN | PR | 00909 | |
| XPRESS MEDICAL TRANSPORT, CORP | MARGINAL 3 | | | | LUQUILLO | PR | 00773 | |
| XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| XPRESSARTE SING CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| XRM GROUP INC | PO BOX 4960 | PMB 546 | | | CAGUAS | PR | 00726 | |
| X-STEEL BODY SHOP INC | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| XTRATEGIT CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | | SAN JUAN | PR | 00918 | |
| XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| XTREM OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| XTREME CAREER INSTITUTE | 109 LUIS LLORENS TORRES AVE | | | | ARECIBO | PR | 00612 | |
| XTREME DIGITAL SERVICE INC | PO BOX 1085 | | | | LARES | PR | 00669-1085 | |
| X-TREME GARDENS LANDSCAPING | P O BOX 502 | | | | CIALES | PR | 00638 | |
| XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| XTREME OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| XTREME OFFICE INC | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| XUNEYL L PALMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6065 | |
| XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | | CAROLINA | PR | 00983 | |
| XYOMARA E JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| XYOMARA EDMEE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | | NEW YORK | NY | 10036 | |
| Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| Y B ROVER INC | PO BOX 1171 | | | | AIBONITO | PR | 00705 | |
| Y NO HABIA LUZ INC | EDIF PORTELA | 1416 AVE PONCE DE LEON STE 303 | | | SAN JUAN | PR | 00907 | |
| Y S LATINO INC | 150 CARR #2 | | | | GUAYNABO | PR | 00966 | |
| Y. F. TRANSPORTE ESCOLAR, INC. | RR #10  BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | | ST LOUIS | MO | 63103 | |
| YA O RONDON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAAH PRODUCTIONS | VILLA DEL RIO BAYAMON | B1 CALLE 12 | | | BAYAMON | PR | 00959-8961 | |
| YABDIEL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| YABEL FERMAINT | ADDRESS ON FILE | | | | | | | |
| YABEL ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| YABETH RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| YABUCOA BUS LINE INC | F3 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| YABUCOA BUS LINE INC | P O BOX 517 | | | | YABUCOA | PR | 00767 | |
| YABUCOA DEVELOPMENT SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | | YABUCOA | PR | 00767 | |
| YABUCOENOS PRO CALIDAD DE VIDA | HC 02 BOX 6901 | | | | YABUCOA | PR | 00767 | |
| YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | | TOA ALTA | PR | 00953 | |
| YACEE CHINEA, ERNIX E | ADDRESS ON FILE | | | | | | | |
| YACE DE ARMAS, VANNEZA E | ADDRESS ON FILE | | | | | | | |
| YACE RODRIGUEZ, DOLORES M | ADDRESS ON FILE | | | | | | | |
| YACE SANTOS, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| YACE VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| YACHI M SUAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YACHIRA A RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| YACHIRA MONTILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| YACHIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADAIRETTE O VILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| YADAN JAVIER CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |
| YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| YADARIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YADARIS TORRES ROLON | ADDRESS ON FILE | | | | | | | |
| YADDIRA RODAS RUIZ | ADDRESS ON FILE | | | | | | | |
| YADELI ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2942 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YADELYN CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| YADEXIE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YADHIEL COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YADHIRA FOURNIER NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| YADHIRA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YADHIRA M. LEON MATHEU | ADDRESS ON FILE | | | | | | | |
| YADIANGELYS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YADIEL DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| YADIEL E ORTIZ UBILES | ADDRESS ON FILE | | | | | | | |
| YADIEL E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YADIEL F BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| YADIEL J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| YADIEL J LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| YADIEL JOUBERT COLLAZO | ADDRESS ON FILE | | | | | | | |
| YADIEL MATOS DELGADO | ADDRESS ON FILE | | | | | | | |
| YADIEL OMAR ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YADIEL ONILL TANCO | ADDRESS ON FILE | | | | | | | |
| YADIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIER O OYOLA/ MARITZA COTTO | ADDRESS ON FILE | | | | | | | |
| YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| YADILA E DAVILA SEISE | ADDRESS ON FILE | | | | | | | |
| YADILKA M GERENA SANFIORENZO | ADDRESS ON FILE | | | | | | | |
| YADINES NUNEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| YADINES NÚÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A | COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 | |
| YADIRA ABREU GARCIA | ADDRESS ON FILE | | | | | | | |
| YADIRA ADORNO DELGADO | ADDRESS ON FILE | | | | | | | |
| YADIRA ADORNO DELGADO | ADDRESS ON FILE | | | | | | | |
| YADIRA AGUIRRE CHICO | ADDRESS ON FILE | | | | | | | |
| YADIRA ALERS SOTO | ADDRESS ON FILE | | | | | | | |
| YADIRA ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| YADIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YADIRA BUXO | ADDRESS ON FILE | | | | | | | |
| YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| YADIRA CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| YADIRA DEL VALLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| YADIRA DIAZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| YADIRA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| YADIRA E GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| YADIRA E MONTES ROBLES | ADDRESS ON FILE | | | | | | | |
| YADIRA E TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| YADIRA FELICIANO OCANA | ADDRESS ON FILE | | | | | | | |
| YADIRA FERREIRA | ADDRESS ON FILE | | | | | | | |
| YADIRA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| YADIRA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| YADIRA FIGUEROA LUGO | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | | |
| YADIRA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA GALARZA BERRIOS | ADDRESS ON FILE | | | | | | | |
| YADIRA GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YADIRA GONZALEZ ALICES | ADDRESS ON FILE | | | | | | | |
| YADIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA HERNANDEZ ABOLAFIA | ADDRESS ON FILE | | | | | | | |
| YADIRA HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| YADIRA I DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA I. PEREIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| YADIRA J JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA L ORTIZ DE HOYOS | ADDRESS ON FILE | | | | | | | |
| YADIRA LAUREANO BURGOS | ADDRESS ON FILE | | | | | | | |
| YADIRA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA M PENA HUERTAS | ADDRESS ON FILE | | | | | | | |
| YADIRA M RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| YADIRA M TABALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| YADIRA M TAVALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MALDONADO GUINDIN | ADDRESS ON FILE | | | | | | | |
| YADIRA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| YADIRA MARRERO POGGI | ADDRESS ON FILE | | | | | | | |
| YADIRA MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| YADIRA MARRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| YADIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| YADIRA MERCED COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MITCHELL FARGAS | ADDRESS ON FILE | | | | | | | |
| YADIRA MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| YADIRA MORAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| YADIRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA NADAL | ADDRESS ON FILE | | | | | | | |
| YADIRA NEGRON SALDANA | ADDRESS ON FILE | | | | | | | |
| YADIRA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA NIEVES SIFRE | ADDRESS ON FILE | | | | | | | |
| YADIRA NOGUERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| YADIRA OQUENDO RUIZ | ADDRESS ON FILE | | | | | | | |
| YADIRA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| YADIRA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA PANTOJA DAVILA | ADDRESS ON FILE | | | | | | | |
| YADIRA PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| YADIRA QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YADIRA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| YADIRA RAMOS CRUZ | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| YADIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| YADIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| YADIRA RIVERA MAYSONET | ADDRESS ON FILE | | | | | | | |
| YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | ADDRESS ON FILE | | | | | | | |
| YADIRA ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YADIRA RUIZ PUJOLS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YADIRA S RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YADIRA S. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YADIRA SALDANA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | URB SANTA ISIDRA I | F18 CALLE 6 | | | FAJARDO | PR | 00738 | |
| YADIRA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| YADIRA SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| YADIRA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| YADIRA SERRANO PRUNES | ADDRESS ON FILE | | | | | | | |
| YADIRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| YADIRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| YADIRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| YADIRA TREVINO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YADIRA VAELLO BERBUDEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA VARGAS / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| YADIRA VAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| YADIRA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YADIRA VEGA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YADIRA VILLAFANE CARABALLO | ADDRESS ON FILE | | | | | | | |
| YADIRAH SALGADO CARABALLO | ADDRESS ON FILE | | | | | | | |
| YADIRALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YADIRALIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| YADIRMARI FLAQUER MENDOZA | ADDRESS ON FILE | | | | | | | |
| YADISHA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YADISY ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YADITH M LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| YADITZA E COLON ROLON | ADDRESS ON FILE | | | | | | | |
| YADITZA N. FELICIANO | ADDRESS ON FILE | | | | | | | |
| YADITZA OSORIO OYOLA | ADDRESS ON FILE | | | | | | | |
| YADIZA VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| YADMILLIED H REYES PASTOR | ADDRESS ON FILE | | | | | | | |
| YADMIN I VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| YADRIEL HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| YADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| YADYMAR M COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| YADYRA MANFREDY RAMOS | ADDRESS ON FILE | | | | | | | |
| YAELIS SOSTRE SANFELIZ | ADDRESS ON FILE | | | | | | | |
| YAFELIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| YAFELIN ACOSTA GRANIELA | ADDRESS ON FILE | | | | | | | |
| YAGEITZA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA A SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| YAHAIRA ADAMES MARTELL | ADDRESS ON FILE | | | | | | | |
| YAHAIRA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA BAEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA D COTTO VALLADARES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2945 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAHAIRA E. SANTANA NOLASCO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA FORT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA G BEZARES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GARRIGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GONZALEZ PRUNES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA I CRUZ SONERA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA I MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA I OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA K PIZARRO NEGRON | ADDRESS ON FILE | | | | | | | |
| YAHAIRA LAPORTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA M GONZALEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| YAHAIRA M SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA M. PORTALATIN VELEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MALDONADO ESTREMERA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MELENDEZ HALL | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MENDOZA SHELMETTY | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MOJICA ORTEGA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA N. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA NAVEDO REYES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA PABELLON RIVERA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA PACHECO BERRIOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA POUPART VALENTIN | ADDRESS ON FILE | | | | | | | |
| YAHAIRA RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SÁNCHEZ CAMPOS | LCDO. JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 | SUITE 303 | | SAN JUAN | PR | 00926-2745 | |
| YAHAIRA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SANTANA NINA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2946 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAHAIRA VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VELEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| YAHAIRA VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YAHAIRA Y CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA Y CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA Y ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRA YTHIER GARCIA | ADDRESS ON FILE | | | | | | | |
| YAHAIRA ZAYAS CRUZ | ADDRESS ON FILE | | | | | | | |
| YAHAIRYS OFFRER MORILLO | ADDRESS ON FILE | | | | | | | |
| YAHARIS ONEILL CASTRO | ADDRESS ON FILE | | | | | | | |
| YAHAYRA CRUZ CARLO | ADDRESS ON FILE | | | | | | | |
| YAHAYRA ROSARIO CORA | ADDRESS ON FILE | | | | | | | |
| YAHELI ONEILL LOPEZ | ADDRESS ON FILE | | | | | | | |
| YAHELIS YAMBO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAHELY M CONTRERAS | ADDRESS ON FILE | | | | | | | |
| YAHIL QUINTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| YAHIMILY CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAHIR E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAHITZA MENDEZ JUAN | ADDRESS ON FILE | | | | | | | |
| YAHMED LAZARO TORRES | ADDRESS ON FILE | | | | | | | |
| YAHNILSA CLAUDIO MALAVE | ADDRESS ON FILE | | | | | | | |
| YAHVECH RODRIGUEZ MOORE | ADDRESS ON FILE | | | | | | | |
| YAHVED COSS MEDINA | ADDRESS ON FILE | | | | | | | |
| YAIDI N. PABLO DUCLERC | ADDRESS ON FILE | | | | | | | |
| YAIDI SANTANA LONGO | ADDRESS ON FILE | | | | | | | |
| YAIDI VIERA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| YAIDRA R NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAIDY N CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| YAIKA ALESSANDRA ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| YAILEEN CASANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAILEEN N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAILEEN'S BAKERY | ADDRESS ON FILE | | | | | | | |
| YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| YAILIN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAILIN MEDINA BADILLO | ADDRESS ON FILE | | | | | | | |
| YAILIN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| YAILIN VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| YAILYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| YAILYNE MORALES CINTRON | REPARTO METROPOLITANO | 978 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| YAIMA BELLAFLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| YAIMA V. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YAIMALIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAIME M RULLAN CABRERA | ADDRESS ON FILE | | | | | | | |
| YAIMELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAIMERIDZA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAINA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | | |
| YAINARA M FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAINDHI MOREL GALVEZ | ADDRESS ON FILE | | | | | | | |
| YAINIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| YAINISE D RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| YAIRA A NAZARIO REYES | ADDRESS ON FILE | | | | | | | |
| YAIRA I SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2947 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAIRA L LAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| YAIRA L NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE | | | | | | | |
| YAIRA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| YAIRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| YAIRA SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAIRA VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| YAIRA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| YAIRALIZ VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAIRAMIR RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| YAIREEN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YAISA I MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| YAISA M RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAISA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YAISA Z RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAISSA LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| YAITZA A GALVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAITZA E BAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YAITZA E COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| YAITZA E COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| YAITZA E CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| YAITZA E. RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| YAITZA E. ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| YAITZA ENID CRESPO CRUZ Y OTROS | LCDO. NELSON R. GARAYÚA VÁZQUEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| YAITZA ENID RIVERA NIVAR | ADDRESS ON FILE | | | | | | | |
| YAITZA LANCARA ESPINAL | ADDRESS ON FILE | | | | | | | |
| YAITZA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YAITZA M RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| YAITZA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAITZA MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YAITZA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| YAITZA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YAIXA RENTA TORRES | ADDRESS ON FILE | | | | | | | |
| YAIXA RENTAS TORRES | ADDRESS ON FILE | | | | | | | |
| YAIZA D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YAIZA N SANCHEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| YAJAIRA BULTED ARROYO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA CENTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA CUBILLAN BAEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA DEL CARMEN TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA FEBRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA FELIX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA FRIAS FRIAS | ADDRESS ON FILE | | | | | | | |
| YAJAIRA GRAGIRENES SANTOS | ADDRESS ON FILE | | | | | | | |
| YAJAIRA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| YAJAIRA I COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA I SANTIAGO LATIMER | ADDRESS ON FILE | | | | | | | |
| YAJAIRA LAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAJAIRA MIRANDA DAVILA | ADDRESS ON FILE | | | | | | | |
| YAJAIRA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YAJAIRA RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| YAJAIRA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA ROSA VALENTIN | ADDRESS ON FILE | | | | | | | |
| YAJAIRA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| YAJAIRA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| YAJAIRA TURKOVICH ALICEA | ADDRESS ON FILE | | | | | | | |
| YAJAIRA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAJAIRA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAJAMI J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAJARIS RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| YAKIMA NEIGHBORHOOD HEALTH | 12 S 8TH ST | | | | YAKIMA | WA | 98901 | |
| YAKIRA ANDINO KUILAN | ADDRESS ON FILE | | | | | | | |
| YALE HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| YALE MEDICAL GROUP | PO BOX 30000 DEPT 5127 | | | | HARTFORD | CT | 06150-5127 | |
| YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | | | NEW HAVEN | CT | 06505-1403 | |
| YALE NEW HAVEN HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| YALECH COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| YALEDZA MARTINEZ RODRIGUEZ | LCDO JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | PO BOX 1564 | | JUANA DIAZ | PR | 00795 | |
| YALEIDY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YALESKA COLON CORDOVA | ADDRESS ON FILE | | | | | | | |
| YALI QUIROGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YALICE SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| YALID RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| YALIDZA ROBLEDO FONTAN | ADDRESS ON FILE | | | | | | | |
| YALIGSI VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| YALIMAR TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YALINETTE MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| YALISA A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| YALISA BARRIERA AYALA | ADDRESS ON FILE | | | | | | | |
| YALISBETH LOPEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| YALISSA F RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| YALISSE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YALISVETTE COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| YALITZA FREYTES RUIZ | ADDRESS ON FILE | | | | | | | |
| YALITZA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YALITZA M MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YALITZA NAVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| YALITZA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YALITZA VILLALONGO | ADDRESS ON FILE | | | | | | | |
| YALIXSA CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| YALIXSA VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YALIZ ENID SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YALIZA H MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| YALIZET JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| YALONDRA VALDERRAMA SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2949 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAM C NEGRON BRUNO | ADDRESS ON FILE | | | | | | | |
| YAMA CONSULTING SERV | PO BOX 1984 | | | | MAYAGUEZ | PR | 00681 | |
| YAMAIRA HOYOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMALIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMALYS FLOWER | ADDRESS ON FILE | | | | | | | |
| YAMANDY MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| YAMARA G SALCEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMARA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAMARI ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMARI GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMARIE AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| YAMARIE D HERNANDEZ BONET | ADDRESS ON FILE | | | | | | | |
| YAMARIE MONTALVO CHARDON | ADDRESS ON FILE | | | | | | | |
| YAMARIE MONTALVO CHARDON | ADDRESS ON FILE | | | | | | | |
| YAMARIE RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| YAMARIE RODRIGUEZ LOYOLA | ADDRESS ON FILE | | | | | | | |
| YAMARIELIS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| YAMARILIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| YAMARIS ALTORY REYES | ADDRESS ON FILE | | | | | | | |
| YAMARIS M MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMARIS MORALES CALDERO | ADDRESS ON FILE | | | | | | | |
| YAMARIS ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YAMARIS ROSADO QUIROS | ADDRESS ON FILE | | | | | | | |
| YAMARIS ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | | |
| YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | | |
| YAMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |
| YAMAYRA LOZANO ROSADO | ADDRESS ON FILE | | | | | | | |
| YAMAYRA MARTINEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| YAMAYRA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| YAMAYRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | P O BOX 1786 | | | | RIO GRANDE | PR | 00745 | |
| YAMBO ACEVEDO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| YAMBO AGUADA, SONIA E | ADDRESS ON FILE | | | | | | | |
| YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | | |
| YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | | |
| YAMBO CANCEL, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| YAMBO CASANOVA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| YAMBO CASASNOVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Yambo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| YAMBO CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| YAMBO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| YAMBO CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| Yambo Febus, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| YAMBO GONZALEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| YAMBO HERNANDEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| YAMBO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| YAMBO MENDEZ, CHASITY | ADDRESS ON FILE | | | | | | | |
| YAMBO MOLL, MARLENE | ADDRESS ON FILE | | | | | | | |
| YAMBO NEGRON, NIXZA | ADDRESS ON FILE | | | | | | | |
| YAMBO NEGRON, SILVETTE | ADDRESS ON FILE | | | | | | | |
| Yambo Ortiz, Luciano | ADDRESS ON FILE | | | | | | | |
| YAMBO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| YAMBO QUILES, DENISE | ADDRESS ON FILE | | | | | | | |
| YAMBO RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| YAMBO RAMOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| YAMBO RAMOS,JUAN E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2950 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAMBO RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| YAMBO RIVERA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| YAMBO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Yambo Rivera, Rosalie | ADDRESS ON FILE | | | | | | | |
| YAMBO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| YAMBO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| YAMBO SANTANA, MELANY | ADDRESS ON FILE | | | | | | | |
| YAMBO SANTIAGO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| YAMBO TORRES, JENIFFER | ADDRESS ON FILE | | | | | | | |
| YAMBO VELAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| YAMBOT ARROYO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| YAMBOT SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| YAMEL M GARCIA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| YAMELBA GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| YAMELETH OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| YAMELI MEJIAS GERENA | ADDRESS ON FILE | | | | | | | |
| YAMELIS GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| YAMELIS MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMELIS ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| YAMELIS VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAMELLIE ARISTUD RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMID Y PINANGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| YAMIKA SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL A ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| YAMIL A ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMIL A ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| YAMIL A BATTLE GUERRA | ADDRESS ON FILE | | | | | | | |
| YAMIL A BERRIOS GASCOT | ADDRESS ON FILE | | | | | | | |
| YAMIL A CRUZ | ADDRESS ON FILE | | | | | | | |
| YAMIL A HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| YAMIL A MURRIETA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| YAMIL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | | |
| YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | | |
| YAMIL ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| YAMIL ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| YAMIL AYALA BONILLA | ADDRESS ON FILE | | | | | | | |
| YAMIL BERRIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| YAMIL BRULL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| YAMIL CLASS | ADDRESS ON FILE | | | | | | | |
| YAMIL COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| YAMIL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAMIL D. CESAREO ROSADO | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. Bayamón 501 | 50 CARR UNIT 607073 | IND. LUCHETTI | Bayamón | PR | 00961-7403 | |
| YAMIL DAVILA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YAMIL DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMIL DIAZ | ADDRESS ON FILE | | | | | | | |
| YAMIL E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMIL ERNESTO BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| YAMIL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAMIL FUENTES HANCE | ADDRESS ON FILE | | | | | | | |
| YAMIL HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| YAMIL J CABRAL MORALES | ADDRESS ON FILE | | | | | | | |
| YAMIL J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMIL J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| YAMIL J SORIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| YAMIL JUARBE MOLINA | ADDRESS ON FILE | | | | | | | |
| YAMIL LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAMIL M CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMIL MALAVE MEDINA | ADDRESS ON FILE | | | | | | | |
| YAMIL MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| YAMIL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL MATEO MORRENO | ADDRESS ON FILE | | | | | | | |
| YAMIL MATOS CAMACHO, YANITZA HERNANDEZ | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY | D-3 OFICINA 2-A | URB. PARADIS | CAGUAS | PR | 00725 | |
| YAMIL MATOS CAMACHO, YANITZA HERNANDEZ | DORA MONSERRATE PEÑAGARICANO | EDIFICIO MARÍA TERESA COLL | 606 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| YAMIL MATOS CAMACHO, YANITZA HERNANDEZ | MARITZA TORRES ROMAN | URB. SANTA ROSA | CALLE ESTEBAN PADILLA #88-B | | Bayamón | PR | 00959 | |
| YAMIL MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL MISLA GRILLASCA | ADDRESS ON FILE | | | | | | | |
| YAMIL MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL ORTIZ CONTRERAS | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| YAMIL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YAMIL PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| YAMIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL R. VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| YAMIL R.VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| YAMIL RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| YAMIL RENE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| YAMIL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| YAMIL ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| YAMIL ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| YAMIL SALTAR ARROYO | ADDRESS ON FILE | | | | | | | |
| YAMIL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| YAMIL T COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| YAMIL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| YAMIL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| YAMIL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAMIL VEGA PACHECO LAW OFFICES | EDIF EL CARIBE 53 | CALLE PALMERAS STE 1002 | | | SAN JUAN | PR | 00901 | |
| YAMIL VELEZ RUPERTO | ADDRESS ON FILE | | | | | | | |
| YAMIL YACE GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMILA BADUL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAMILA QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| YAMILCA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILCIS J. RUIZ LOREZO | ADDRESS ON FILE | | | | | | | |
| YAMILE AIKA CASEREO DIAZ | ADDRESS ON FILE | | | | | | | |
| YAMILE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAMILE J GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| YAMILEIKA PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAMILES HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| YAMILESKA YANTIN LUBERZA | ADDRESS ON FILE | | | | | | | |
| YAMILET AMEZQUITA PIZARRO | ADDRESS ON FILE | | | | | | | |
| YAMILET BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILET CANALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| YAMILET CORIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILET DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMILET ESCABI QUILES | ADDRESS ON FILE | | | | | | | |
| YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAMILET M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMILET MENA GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMILET N FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILET OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMILET REYES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| YAMILET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAMILET TREVINO UBILES | ADDRESS ON FILE | | | | | | | |
| YAMILET VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| YAMILETH CARRASQUILLO ALICEA | ADDRESS ON FILE | | | | | | | |
| YAMILETH CASTILLO LANUZA | ADDRESS ON FILE | | | | | | | |
| YAMILETH OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| YAMILETH RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILETHE ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMILETT E SEDA FONRODONA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| YAMILETTE CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAMILETTE DOMINGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| YAMILETTE FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YAMILETTE GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE LEON FUENTES | ADDRESS ON FILE | | | | | | | |
| YAMILETTE OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| YAMILETTE OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE PENA CABAN | ADDRESS ON FILE | | | | | | | |
| YAMILETTE PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAMILETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILETTE RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| YAMILETTE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| YAMILETTE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YAMILETTE SEGARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| YAMILETTE TIRADO TIRADO | ADDRESS ON FILE | | | | | | | |
| YAMILETTE VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILETTE YARIE MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| YAMILETZY VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAMILEX MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YAMILIS COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| YAMILITZA BURGOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| YAMILIZ RUIZ CHAPARRO | ISRAEL ROLDAN GONZALEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| YAMILKA A FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILKA ARROYO CASANAS | ADDRESS ON FILE | | | | | | | |
| YAMILKA DIAZ POLO | ADDRESS ON FILE | | | | | | | |
| YAMILKA GALARZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| YAMILKA J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YAMILKA MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| YAMILKA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAMILKA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| YAMILKA SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| YAMILKA V. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| YAMILLE PABON DOMENECH | ADDRESS ON FILE | | | | | | | |
| YAMILLE SANTIAGO MOYA | ADDRESS ON FILE | | | | | | | |
| YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMILLETTE E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMILLETTE MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| YAMILLIE VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | | |
| Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| YAMIN RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| YAMIN SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| YAMIN SORRENTINI, ASTRID | ADDRESS ON FILE | | | | | | | |
| YAMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | | |
| YAMINET RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YAMINEXY ROSADO ESPADA | ADDRESS ON FILE | | | | | | | |
| YAMINNA MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMIR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| YAMIR CRUZ MONTEZ | ADDRESS ON FILE | | | | | | | |
| YAMIR FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| YAMIR GARCIA SEGARRA | ADDRESS ON FILE | | | | | | | |
| YAMIR J FONSECA PEREZ | ADDRESS ON FILE | | | | | | | |
| YAMIR REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| YAMIRA CAAMANO TORRES | ADDRESS ON FILE | | | | | | | |
| YAMIRA CABRERA CASTRO | ADDRESS ON FILE | | | | | | | |
| YAMIRA DAMARIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YAMIRA DEL CARMEN LINARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| YAMIRA GUTIERREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YAMIRA MALDONADO O'FARRILL | ADDRESS ON FILE | | | | | | | |
| YAMIRA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| YAMIRA ORAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| YAMIRA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| YAMIRA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YAMIRA SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| YAMIRA VALLES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| YAMIRA VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| YAMIRELLIS ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAMIRELYS MELECIO DAVILA (6/29 | ADDRESS ON FILE | | | | | | | |
| YAMIRKA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| YAMIRKA M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| YAMIRLA B ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| YAMIRY MOJICA | ADDRESS ON FILE | | | | | | | |
| YAMIXA MENDEZ DBA MIXA SUPPLIES | VALLE VERDE RIO PORTUGUES AS-7 | | | | BAYAMON | PR | 00961 | |
| YAMMIR SAMALOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMMIR SAMALOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAMNIA FIGUEROA AMADOR | ADDRESS ON FILE | | | | | | | |
| YAMPIER MONTANEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| YAMPIER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| YAMPIER PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| YAMUEL ALBERTO ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| YAMYRCA CLEMENTE NALES | ADDRESS ON FILE | | | | | | | |
| YAN C DE LA TORRE NEGRON | ADDRESS ON FILE | | | | | | | |
| YAN CORNELIO, YERALYN | ADDRESS ON FILE | | | | | | | |
| YAN D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAN R MEJIAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAN SUQING | ADDRESS ON FILE | | | | | | | |
| YANAIRA JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YANAIRA OCASIO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| YANAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YANAIRALEE NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YANAIRET MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| YANAIS MILEC SIERRA RESTO | ADDRESS ON FILE | | | | | | | |
| YANARIS RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 | |
| YANCE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| YANCE RIVERA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| YANCEL CARPIO | ADDRESS ON FILE | | | | | | | |
| YANCEL M BONET CONCEPCION | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANCET ENID MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANCIE L. CLAUDIO VEGA | ADDRESS ON FILE | | | | | | | |
| YANCY CRESPO, BENJAMIN A | ADDRESS ON FILE | | | | | | | |
| YANCY CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| YANCY CRESPO, LAURA I | ADDRESS ON FILE | | | | | | | |
| YANCY D RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| YANCY GUADALUPE CANALES | ADDRESS ON FILE | | | | | | | |
| YANCY L MALAVE ROSA | ADDRESS ON FILE | | | | | | | |
| YANCY TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| YANDRA I QUINONES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| YANDY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| YANDY Y MIRANDA SERRANO | ADDRESS ON FILE | | | | | | | |
| YANEETTE ROSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| YANEHLIS ORTIZ FALCON | ADDRESS ON FILE | | | | | | | |
| YANEIDA AVILES ALVARADO | ADDRESS ON FILE | | | | | | | |
| YANEIZA ALTIERI PAGAN | ADDRESS ON FILE | | | | | | | |
| YANELBA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANELIZ ROSADO FONSECA | ADDRESS ON FILE | | | | | | | |
| YANELIZA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YANELLIS ALERS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANELLY A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANELLY BONILLA BARRETO | ADDRESS ON FILE | | | | | | | |
| YANELLY HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| YANELLY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| YANELLYS PAGAN Y JERIME SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANELY ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| YANELYS MONTALVO MURRAY | ADDRESS ON FILE | | | | | | | |
| YANERIS LLANERA ROJAS | ADDRESS ON FILE | | | | | | | |
| YANERYS M COLON CORTES | ADDRESS ON FILE | | | | | | | |
| YANES BOSH, ANA | ADDRESS ON FILE | | | | | | | |
| YANES PADRON, ANA | ADDRESS ON FILE | | | | | | | |
| YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| YANES ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | | |
| YANET SANCHEZ REMON | ADDRESS ON FILE | | | | | | | |
| YANETH TRUJILLO CHAVERRA | ADDRESS ON FILE | | | | | | | |
| YANEYSLA TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | | SAN JUAN | PR | 00922 | |
| YANEZ SALDANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| YANEZ, NERY | ADDRESS ON FILE | | | | | | | |
| YANEZA BRANO NAJUL | ADDRESS ON FILE | | | | | | | |
| YANG MD , IAN Y | ADDRESS ON FILE | | | | | | | |
| YANG MD , SHU R | ADDRESS ON FILE | | | | | | | |
| YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| YANGUAS REYES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| YANHIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| YANHYR RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| YANIA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| YANIA CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| YANIA IVELISSE ENRIQUE BERRIOS | ADDRESS ON FILE | | | | | | | |
| YANIA PEREZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| YANIBEL M MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIBETH SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| YANICE AIKZA CESAREO DIAZ | ADDRESS ON FILE | | | | | | | |
| YANICE M DUQUESNE MALDONADO | ADDRESS ON FILE | | | | | | | |
| YANICE MAYTE DUQUENSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| YANICEE D SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| YANICES CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANICHA NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| YANICK E SORIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| YANID DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YANID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANIEL E OLAVARRIA AVILES | ADDRESS ON FILE | | | | | | | |
| YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | | BAYAMON | PR | 00956 | |
| YANIEL MEJIAS ADORNO | ADDRESS ON FILE | | | | | | | |
| YANIEL N RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| YANIELLI CRUZ DBA PATAKA PITIKI | TERAPIA DEL HABLA | PR-3 KM 13.0 | BO TRUJILLO BAJO | | CAROLINA | PR | 00985 | |
| YANIELLIE C. CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| YANIL M. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| YANIL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| YANILDA MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| YANILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YANILUZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANILZA HERNANDEZ GAUTIER | ADDRESS ON FILE | | | | | | | |
| YANIMAR J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| YANINA ALICEA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| YANINA MAGALI BERNHARDT UTZ | ADDRESS ON FILE | | | | | | | |
| YANINA RUFAT GARCIA | ADDRESS ON FILE | | | | | | | |
| YANINE CALDER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA ALBINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| YANIRA ALVAREZ SILVA | ADDRESS ON FILE | | | | | | | |
| YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| YANIRA AVILES BURGOS | ADDRESS ON FILE | | | | | | | |
| YANIRA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| YANIRA CARPENA PEREZ | ADDRESS ON FILE | | | | | | | |
| YANIRA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| YANIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| YANIRA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| YANIRA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YANIRA D OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIRA E MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| YANIRA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| YANIRA E RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| YANIRA E SANTIAGO GANDIA | ADDRESS ON FILE | | | | | | | |
| YANIRA E. MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YANIRA ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA F HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| YANIRA FALU CINTRON | ADDRESS ON FILE | | | | | | | |
| YANIRA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | |
| YANIRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| YANIRA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| YANIRA GALERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YANIRA I DE LEON SANJURJO | ADDRESS ON FILE | | | | | | | |
| YANIRA I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| YANIRA I LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIRA I RODRIGUEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| YANIRA I. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIRA L MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| YANIRA L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YANIRA L MERCADO TIRADO | ADDRESS ON FILE | | | | | | | |
| YANIRA L RIVERA LUYANDA | ADDRESS ON FILE | | | | | | | |
| YANIRA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| YANIRA LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA M CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA M OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA MATIAS DURAN | ADDRESS ON FILE | | | | | | | |
| YANIRA MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| YANIRA MELENDEZ LASANTA | ADDRESS ON FILE | | | | | | | |
| YANIRA MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| YANIRA MONTALVO ORTEGA | ADDRESS ON FILE | | | | | | | |
| YANIRA MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| YANIRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| YANIRA N RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| YANIRA NIEVES RIVAS | ADDRESS ON FILE | | | | | | | |
| YANIRA OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA ORTEGA MURIEL | ADDRESS ON FILE | | | | | | | |
| YANIRA OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| YANIRA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| YANIRA OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| YANIRA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| YANIRA PEREZ MILLAN | ADDRESS ON FILE | | | | | | | |
| YANIRA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA RAMOS ALAMO | ADDRESS ON FILE | | | | | | | |
| YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| YANIRA RIOS | ADDRESS ON FILE | | | | | | | |
| YANIRA RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| YANIRA RIOS FLORRES | ADDRESS ON FILE | | | | | | | |
| YANIRA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| YANIRA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| YANIRA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| YANIRA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIRA ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YANIRA SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANIRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| YANIRA SANTONI FELICIANO | ADDRESS ON FILE | | | | | | | |
| YANIRA SERRANO ALBINO | ADDRESS ON FILE | | | | | | | |
| YANIRA SERRANOPEREZ | ADDRESS ON FILE | | | | | | | |
| YANIRA SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| YANIRA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA TELLADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YANIRA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| YANIRA VALENTIN TALAVERA | ADDRESS ON FILE | | | | | | | |
| YANIRA VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANIRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANIRA Y CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Yanira Zambrana Nieves | ADDRESS ON FILE | | | | | | | |
| YANIRE CORALYS FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| YANIRE DURAN DOMENECH | ADDRESS ON FILE | | | | | | | |
| YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANIRIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| YANIRIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| YANIRIS GUTIERREZ FELIB | ADDRESS ON FILE | | | | | | | |
| YANIRIS SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YANIRKA A MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YANIS M BORGES BONILLA | ADDRESS ON FILE | | | | | | | |
| YANISA PONS LUGO | ADDRESS ON FILE | | | | | | | |
| YANISE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YANISHA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| YANISI NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| YANISLEY CRESPO LAHERA | ADDRESS ON FILE | | | | | | | |
| YANISSE M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| YANITSIA YRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YANITZA D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| YANITZA DELIZ DOLZ | ADDRESS ON FILE | | | | | | | |
| YANITZA E NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| YANITZA F. CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| YANITZA GONZÁLEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| YANITZA NAVARRO MARRERO | ADDRESS ON FILE | | | | | | | |
| YANITZA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| YANITZA OPIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| YANITZA QUILES GUIBAS | ADDRESS ON FILE | | | | | | | |
| YANITZA RAMIREZ FLORES | ADDRESS ON FILE | | | | | | | |
| YANITZA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| YANITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YANITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | | |
| YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | | |
| YANITZA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| YANITZA VEGA PABON | ADDRESS ON FILE | | | | | | | |
| YANITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YANIUSHKA CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YANIZ GIL, LEONOR | ADDRESS ON FILE | | | | | | | |
| YANIZ MARCANO TANON | ADDRESS ON FILE | | | | | | | |
| YANIZ VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| YANIZA COLON DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YANJER ALVAREZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| YANKTON MEDICAL CLINIC | ATTN: MEDICAL RECORDS DEPT | 1104 W 8TH | | | YANKTON | SD | 57078 | |
| YANMARIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YANN D SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| YANNELIA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YANNESKA A. COMAS TORRES | ADDRESS ON FILE | | | | | | | |
| YANNISIE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| YANSEL MARRERO LEREBOURS | ADDRESS ON FILE | | | | | | | |
| YANSEL ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YANSIE M SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YANT A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Yantin Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| Yantin Salome, Jorge J | ADDRESS ON FILE | | | | | | | |
| YANTIN ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| YANTZIE A RUIZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| YANUEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| YANURY HERNANDEZ CIPRIAN | ADDRESS ON FILE | | | | | | | |
| YANZELEE M VAZQUEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| YAPOL FADUL, SUSANA | ADDRESS ON FILE | | | | | | | |
| YAPOR MD, ARACELI | ADDRESS ON FILE | | | | | | | |
| YAPOR NUÑEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| YAPUR HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| YAQELINE RUBEL ALGARROBO | ADDRESS ON FILE | | | | | | | |
| YAQING ZHOU | ADDRESS ON FILE | | | | | | | |
| YAQUELINE CODIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARA A BONET PAGAN | ADDRESS ON FILE | | | | | | | |
| YARA GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| YARA I ALMA BONILLA | ADDRESS ON FILE | | | | | | | |
| YARA I CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| YARA I SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARA I. ALMA BONILLA | ADDRESS ON FILE | | | | | | | |
| YARA LASANTA | ADDRESS ON FILE | | | | | | | |
| YARA M REVERON DE JESUS | ADDRESS ON FILE | | | | | | | |
| YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARA ORTIZ OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| YARA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YARA S. RODRÍGUEZ LÓPEZ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| YARA TAINE SAEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARAH MICHELLE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YARALIN PLANELL PABON | ADDRESS ON FILE | | | | | | | |
| YARALIS MARY CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| YARALIZ QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| YARAN YADIEL ROJAS RABELO | ADDRESS ON FILE | | | | | | | |
| YARAS SERVICES CORP | PO BOX 3169 | | | | BAYAMON | PR | 00960-3169 | |
| YARATZED CARTAGENA CASTRO | ADDRESS ON FILE | | | | | | | |
| YARATZED CHEVERE FELICIANO & JOSE YAMBO | ADDRESS ON FILE | | | | | | | |
| YARDLEY MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| YARED DE JESUS TORRES | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| YARED VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| YAREILEE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YAREILY Y HUERTAS DELGADO | ADDRESS ON FILE | | | | | | | |
| YAREIMI COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| YAREIZA OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YAREL M DELGADO ROSA | ADDRESS ON FILE | | | | | | | |
| YARELI APONTE COLON | ADDRESS ON FILE | | | | | | | |
| YARELI FELICIANO MORALES | ADDRESS ON FILE | | | | | | | |
| YARELICE RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2959 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARELIS ADORNO GOMEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS ALVELO APONTE | ADDRESS ON FILE | | | | | | | |
| YARELIS ARROYO MASOLIER | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| YARELIS BERMUDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| YARELIS CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| YARELIS GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YARELIS M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS MARIE DUMENG SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARELIS MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| YARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| YARELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS N RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS NAVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| YARELIS PÉREZ VAZQUESTELLES | ADDRESS ON FILE | | | | | | | |
| YARELIS RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| YARELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| YARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS SEDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARELIS TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YARELIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| YARELIS TORRES REYES | ADDRESS ON FILE | | | | | | | |
| YARELIS V GOMEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| YARELIS VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELIS Z CARRILLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YARELIS ZAYAS CORNIER | ADDRESS ON FILE | | | | | | | |
| YARELIX ALICEA VIVES | ADDRESS ON FILE | | | | | | | |
| YARELIX FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YARELIZ ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YARELIZ CABAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| YARELIZ MORA LUGO | ADDRESS ON FILE | | | | | | | |
| YARELIZ QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARELIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YARELIZ ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| YARELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARELYS A MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| YARELYS LOZADA OCASIO | ADDRESS ON FILE | | | | | | | |
| YARELYS M GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YARELYS RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YARELYS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| YARELYZ IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAREMA HERSACK, DENNIS W. | ADDRESS ON FILE | | | | | | | |
| YAREMI PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| YAREMID SERRANO AVILES | ADDRESS ON FILE | | | | | | | |
| YAREMIZ PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARENIS OCANA RIVERA | ADDRESS ON FILE | | | | | | | |
| YARERI SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| YAREY SOTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YARI L MARRERO SANYET | ADDRESS ON FILE | | | | | | | |
| YARI LIS MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| YARI MARIEL MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| YARI X SILVESTRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARIANA CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YARIANN DEL MAR CAMACHO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YARIANNIE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARIBEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| YARIBELL CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARIBETH MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| YARIEL DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YARIEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YARIEL NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YARIEL PALACIOS | ADDRESS ON FILE | | | | | | | |
| YARIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARIEL R CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARIEL SANCHEZ COUNTRY | ADDRESS ON FILE | | | | | | | |
| YARIELA SANTA SILVA | ADDRESS ON FILE | | | | | | | |
| YARIELIS FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| YARIELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARIL V. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARILA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YARILEEN LEBRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| YARILIS MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARILIS OJEDA BARRETO | ADDRESS ON FILE | | | | | | | |
| YARILIS PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | | | |
| YARILIS ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| YARILIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARILIS TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| YARILIZ BADILLO ALICEA | ADDRESS ON FILE | | | | | | | |
| YARILIZ HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| YARILLIS HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| YARILYS J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| YARILYS T. RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| YARIMA MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| YARIMAR CASTANER MARIN | ADDRESS ON FILE | | | | | | | |
| YARIMAR CORDERO SALAMAN | ADDRESS ON FILE | | | | | | | |
| YARIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| YARIMAR DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| YARIMAR FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YARIMAR GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR I CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YARIMAR LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| YARIMAR RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| YARIMAR ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| YARIMAR ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| YARIMAR SANTIAGO MAISONET | ADDRESS ON FILE | | | | | | | |
| YARIMEL CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| YARIMINETTE DELGADO OLIVO | ADDRESS ON FILE | | | | | | | |
| YARIMIR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YARIMIR TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| YARIMYR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| YARINEE TAFUR | ADDRESS ON FILE | | | | | | | |
| YARINES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| YARINET PENA DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARINET VALENTIN VELEZ | ADDRESS ON FILE | | | | | | | |
| YARINNETTE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YARINNETTE ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| YARIRA L VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| YARIRA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| YARIRA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| YARISA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARISA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARISBETH ABREU AYALA | ADDRESS ON FILE | | | | | | | |
| YARISBETH SULLIVAN LAZU | ADDRESS ON FILE | | | | | | | |
| YARISEL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| YARISEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| YARISEL RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| YARISEL ROSA CORDERO | ADDRESS ON FILE | | | | | | | |
| YARISEL RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YARISIS REYES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| YARISMAR FERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| YARISMAR SEGARRA SANTOS | ADDRESS ON FILE | | | | | | | |
| YARISMAR SEGARRA SANTOS | LCDO. RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| YARISMAR SEGARRA SANTOS | LCDO.JUAN C. LÓPEZ RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| YARISMY ZOE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YARISSA A MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| YARISSEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARITSI PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| YARITZA ACEVEDO SALAS | ADDRESS ON FILE | | | | | | | |
| YARITZA ACOSTA CARABALLO | ADDRESS ON FILE | | | | | | | |
| YARITZA ALEJANDRO MATOS | ADDRESS ON FILE | | | | | | | |
| YARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| YARITZA ANGELICA OTERO CORDERO | ADDRESS ON FILE | | | | | | | |
| YARITZA BARTOLOMEY | ADDRESS ON FILE | | | | | | | |
| YARITZA BATISTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| YARITZA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| YARITZA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| YARITZA CARDONA DAVILA | ADDRESS ON FILE | | | | | | | |
| YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA CARTAGENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA DASTA LEON | ADDRESS ON FILE | | | | | | | |
| YARITZA DEL CARMEN CACHO OLIVO | ADDRESS ON FILE | | | | | | | |
| YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| YARITZA E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| YARITZA E PEREZ GARAY | ADDRESS ON FILE | | | | | | | |
| YARITZA E RIVERA NIVAR | ADDRESS ON FILE | | | | | | | |
| YARITZA E RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| YARITZA ESTRADA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| YARITZA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| YARITZA G ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| YARITZA GALARZA HUSSEIN | ADDRESS ON FILE | | | | | | | |
| YARITZA GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| YARITZA GALVES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| YARITZA GAUTIER MARRERO | ADDRESS ON FILE | | | | | | | |
| YARITZA GOMEZ Y MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2962 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| YARITZA GORGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| YARITZA GOTAY PINERO | ADDRESS ON FILE | | | | | | | |
| YARITZA H PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA HERNANDEZ BONET | ADDRESS ON FILE | | | | | | | |
| YARITZA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| YARITZA I FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| YARITZA I PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARITZA I. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YARITZA J PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARITZA J. NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| YARITZA L ESTRADA DE JESUS | ADDRESS ON FILE | | | | | | | |
| YARITZA L LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| YARITZA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| YARITZA LISARDI GERENA | ADDRESS ON FILE | | | | | | | |
| YARITZA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA LUCENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA M ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YARITZA M COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA M DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| YARITZA M ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| YARITZA M LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| YARITZA M MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| YARITZA M VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA MARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YARITZA MILLET CORUJO VARGAS | ADDRESS ON FILE | | | | | | | |
| YARITZA MONTANEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| YARITZA MORALES | ADDRESS ON FILE | | | | | | | |
| YARITZA MORALES | ADDRESS ON FILE | | | | | | | |
| YARITZA MUNOZ ARROYO | ADDRESS ON FILE | | | | | | | |
| YARITZA NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| YARITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| YARITZA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YARITZA OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA ORTEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| YARITZA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| YARITZA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA PAGAN LUYANDO | ADDRESS ON FILE | | | | | | | |
| YARITZA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA PENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| YARITZA PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| YARITZA RIOS REYES | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| YARITZA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| YARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| YARITZA RODRIGUEZ FALERO | ADDRESS ON FILE | | | | | | | |
| YARITZA RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2963 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YARITZA RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| YARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARITZA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| YARITZA RUIZ PESANTE | ADDRESS ON FILE | | | | | | | |
| YARITZA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| YARITZA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARITZA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| YARITZA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YARITZA SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA SIMONS REYES | ADDRESS ON FILE | | | | | | | |
| YARITZA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| YARITZA TOLENTINO SERRANO | ADDRESS ON FILE | | | | | | | |
| YARITZA TROCHE CRESPO | ADDRESS ON FILE | | | | | | | |
| YARITZA VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| YARITZA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| YARITZA VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| YARITZA VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YARITZA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| YARITZA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| YARITZA VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| YARITZA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARITZA VIERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| YARITZEIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARITZEL GALLARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YARITZI CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YARITZI TROCHE PABON | ADDRESS ON FILE | | | | | | | |
| YARIVETTE GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARIXA FAMILIA ROSA | ADDRESS ON FILE | | | | | | | |
| YARIXA PUIG CHAPARRO | ADDRESS ON FILE | | | | | | | |
| YARIXA SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARIXA SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YARIZEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YARIZEL RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YARLEEN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| YARLEEN VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| YARLENE E LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| YARLIN LAUREANO MERCADO | ADDRESS ON FILE | | | | | | | |
| YARLIN ORAMA BORRERO | ADDRESS ON FILE | | | | | | | |
| YARLINE DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| YARLUSEMS AMBULANCE CORP | ADDRESS ON FILE | | | | | | | |
| YARMIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YARNA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | | |
| YARRELLY SANCHEZ COURTNEY | ADDRESS ON FILE | | | | | | | |
| YARRELLY SANCHEZ COURTNEY | ADDRESS ON FILE | | | | | | | |
| YARREN E PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YARRET A ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| YARRET A. ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| YARRET RAMOS MUXIZ | ADDRESS ON FILE | | | | | | | |
| YARUBO COMMUNITY HOUSING DEVELOPMENT | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| YARUBO COMMUNITY HOUSING DEVELOPMENT | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| YARUBO COMMUNITY HOUSING DEVELOPMENT | P O BOX 299 | | | | ANASCO | PR | 00610 | |
| YARUS MD, LANCE | ADDRESS ON FILE | | | | | | | |
| YARVIER AYALA BAEZ | ADDRESS ON FILE | | | | | | | |
| YARYBEL CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YASADETTE RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| YASANDRA DEYA LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YASAYRA ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YASBIN, TODD | ADDRESS ON FILE | | | | | | | |
| YASEIRA RIVERA PANELL | ADDRESS ON FILE | | | | | | | |
| YASEL AMBERT CABRERA | ADDRESS ON FILE | | | | | | | |
| YASENIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YASENIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YASER MUSA CORTES | ADDRESS ON FILE | | | | | | | |
| YASHASIRIS MORALES ALFARO | ADDRESS ON FILE | | | | | | | |
| YASHELIN MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YASHINAIRY MANFREDI LOPEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA AYALA CASTILLO | ADDRESS ON FILE | | | | | | | |
| YASHIRA CASIANO VELEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA D MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YASHIRA GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA GARCIA COSS | ADDRESS ON FILE | | | | | | | |
| YASHIRA GOMEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| YASHIRA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YASHIRA ILLAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA L. COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YASHIRA M AYALA | ADDRESS ON FILE | | | | | | | |
| YASHIRA M AYALA BURGOS | ADDRESS ON FILE | | | | | | | |
| YASHIRA M BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA M CABRERA PAGAN | ADDRESS ON FILE | | | | | | | |
| YASHIRA M CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA M DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| YASHIRA M GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| YASHIRA M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YASHIRA M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| YASHIRA M MATIAS MATIAS | ADDRESS ON FILE | | | | | | | |
| YASHIRA M OCASIO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| YASHIRA M ORTEGA SUSTACHE | ADDRESS ON FILE | | | | | | | |
| YASHIRA M RIOS PENA | ADDRESS ON FILE | | | | | | | |
| YASHIRA M RIVERA AYALA / LUZ Z AYALA | ADDRESS ON FILE | | | | | | | |
| YASHIRA M SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| YASHIRA M TOLENTINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA M VEGA MONTALVO | ADDRESS ON FILE | | | | | | | |
| YASHIRA M. RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| YASHIRA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA MARIE HORNEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| YASHIRA MELETICHE CINTRON | ADDRESS ON FILE | | | | | | | |
| YASHIRA MERCED COLON | ADDRESS ON FILE | | | | | | | |
| YASHIRA ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA PARADIZO ROBLES | ADDRESS ON FILE | | | | | | | |
| YASHIRA SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA SILVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YASHIRA VIDAL, PACHECO | ADDRESS ON FILE | | | | | | | |
| YASHIRA W FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| YASHIRA Y RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| YASHIRAE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| YASHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASHYRA M RIVERA ASTACIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YASIEL TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| YASIER RUIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| YASIETTE M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YASIM SARKIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YASIN CERON, NURA | ADDRESS ON FILE | | | | | | | |
| YASIN SANTOS, ABDEL | ADDRESS ON FILE | | | | | | | |
| YASIN, FARES | ADDRESS ON FILE | | | | | | | |
| YASIRA V TUA REYES | ADDRESS ON FILE | | | | | | | |
| YASIRIS PIZARRO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YASIRY I. LOZADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| YASLIN NIEVES | ADDRESS ON FILE | | | | | | | |
| YASMARA RIOS | ADDRESS ON FILE | | | | | | | |
| YASMARIE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YASMARY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YASMEEN P AHMED | ADDRESS ON FILE | | | | | | | |
| YASMELIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| YASMIN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| YASMIN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| YASMIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| YASMIN DE L LABOY COLON | ADDRESS ON FILE | | | | | | | |
| YASMIN DETRES CARDONA | ADDRESS ON FILE | | | | | | | |
| YASMIN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| YASMIN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| YASMIN ELIZABETH RAMIREZ VASQUEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| YASMIN GUERRERO CARPIO | ADDRESS ON FILE | | | | | | | |
| YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| YASMIN L ACEVEDO IBARRA | ADDRESS ON FILE | | | | | | | |
| YASMIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| YASMIN M SANTIAGO ZAYAS | ADDRESS ON FILE | | | | | | | |
| YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| YASMIN MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| YASMIN MONTESERIN PEREZ | ADDRESS ON FILE | | | | | | | |
| YASMIN MUÑIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN MUÑIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| YASMIN PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| YASMIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YASMIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| YASMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YASMIN RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| YASMIN T COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| YASMIN TORRES ARCE | ADDRESS ON FILE | | | | | | | |
| YASMIN TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| YASMINE AVILES COLON | ADDRESS ON FILE | | | | | | | |
| YASMINE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YASMINE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| YASMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | | |
| YASMIR E LASSEN PEREZ | ADDRESS ON FILE | | | | | | | |
| YASMIR MANON MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2966 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YASSAIRA MARTELL SOLER | ADDRESS ON FILE | | | | | | | |
| YASSER I PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YASSERKY URQUIA | ADDRESS ON FILE | | | | | | | |
| YASSIER ALI ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | | SANTURCE | PR | 00912 | |
| YASSIER ALI ROSA | IVAN RODRIGUEZ ARZUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| YASSIER ALI ROSA | JOSE M. COLOM FACUNDO | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| YASSIER ALI ROSA | JOSE ONEILL FONT | URBANIZACIÓN CAPARRA HEIGHS | 416 AVENIDA ESCORIAL | | SAN JUAN | PR | 00920 | |
| YASSIN ELECTRONIC | ADDRESS ON FILE | | | | | | | |
| YASSIN FORT, ERSAN | ADDRESS ON FILE | | | | | | | |
| YASSIN YASSIN, NABIL | ADDRESS ON FILE | | | | | | | |
| YASSIN, AMIN | ADDRESS ON FILE | | | | | | | |
| YASSIN, SULTAN | ADDRESS ON FILE | | | | | | | |
| YASSIN, YOUSEF | ADDRESS ON FILE | | | | | | | |
| YASSINE DAYEKH, YASSIN | ADDRESS ON FILE | | | | | | | |
| YASTRID M MONTES FRANQUI | ADDRESS ON FILE | | | | | | | |
| YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| YATHAEL CARRILLO LLANOS | ADDRESS ON FILE | | | | | | | |
| YATHMA MD, PADMAJA | ADDRESS ON FILE | | | | | | | |
| YATHMELLIE VEGA BONET | ADDRESS ON FILE | | | | | | | |
| YATZARANITZ COSTALES RIVERA | ADDRESS ON FILE | | | | | | | |
| YATZIRIA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| YATZKA MARCANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | | YAUCO | PR | 00698 | |
| YAUCO COPY CENTER | HC 2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| YAUCO DIALYSIS CENTER | COND TORRE NAVEL STE 102 | | | | YAUCO | PR | 00698 | |
| YAUCO OPTICAL INC | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| YAUCO OPTOMETRY CARE | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| YAUREYBO JORDAN SALIVIA | ADDRESS ON FILE | | | | | | | |
| YAUSAMET SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| YAVE MANAGEMENT SERVICES CORP | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| YAVE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YAVE SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YAVICK G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| YAVIER VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| YAXAIDA CUADRADO ROBLES | ADDRESS ON FILE | | | | | | | |
| YAXEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| YAYMA LOPEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| YAZAHYRA BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YAZAIRA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| YAZARIS ROSADO ROLDAN | LCDO. JORGE J. LOPEZ LOPEZ(ABOGADO ASEGUR | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVENIDA Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| YAZARIS ROSADO ROLDAN | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| YAZID DELGADO | ADDRESS ON FILE | | | | | | | |
| YAZIRA MARISOL MENDOZA | CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASE | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| YAZIRA MARISOL MENDOZA | LCDO. JOSE CASANOVA EDELMAN | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| YAZIRYS SERRANO FUENTES | ADDRESS ON FILE | | | | | | | |
| YAZLINE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YAZMAREE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAZMARIS VARGAS | ADDRESS ON FILE | | | | | | | |
| YAZMIL ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| YAZMIN ADORNO NIEVES | ADDRESS ON FILE | | | | | | | |
| YAZMIN ARROYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| YAZMIN BOLORIN AQUINO | ADDRESS ON FILE | | | | | | | |
| YAZMIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN CONCEPCION OROZCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (Cont.)  Page 2967 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YAZMIN CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| YAZMIN CURET GOYTIA | ADDRESS ON FILE | | | | | | | |
| YAZMIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| YAZMIN DEYNES EXCLUSA | ADDRESS ON FILE | | | | | | | |
| YAZMIN E APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| YAZMIN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| YAZMIN I GUZMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| YAZMIN J ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| YAZMIN J SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| YAZMIN L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN L MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| YAZMIN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YAZMIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| YAZMIN M MANTILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN M. OLMO CORTES | ADDRESS ON FILE | | | | | | | |
| YAZMIN M. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | | |
| YAZMIN MARCANO BONILLA | ADDRESS ON FILE | | | | | | | |
| YAZMIN MENDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| YAZMIN MOJICA | URB PALACIOS DEL PRADO | 147 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| YAZMIN MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| YAZMIN N ROMAN SANTANA | ADDRESS ON FILE | | | | | | | |
| YAZMIN NIEVES CALDERON | ADDRESS ON FILE | | | | | | | |
| YAZMIN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| YAZMIN ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| YAZMIN RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| YAZMIN REYES BARRETO | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN RIVERA/ MIGUEL RIVERA | ADDRESS ON FILE | | | | | | | |
| YAZMIN RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| YAZMIN S. PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| YAZMIN SANTOS OSORIO | LCDO. ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| YAZMIN VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YAZMIN VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YBANEZ MENENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| YBARZABAL COSMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| YDASHIA QUEVEDO PADUA | ADDRESS ON FILE | | | | | | | |
| YDDA M VALPAIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YDELIO GONZALEZ CUETO | ADDRESS ON FILE | | | | | | | |
| YDRACH GUILLEMAND MD, ARTURO A | ADDRESS ON FILE | | | | | | | |
| YDRACH RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| YDSIA A CASTRO | ADDRESS ON FILE | | | | | | | |
| YDSIA A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YEAGER PURCELL, LISA | ADDRESS ON FILE | | | | | | | |
| YEAMPIERRE ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| YEAMPIERRE ADORNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| YEANCY J OSTOLAZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2968 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YEBENES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| YECENIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YECHEZKEL ROSALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YECKLEY TORRES, KRISTINE | ADDRESS ON FILE | | | | | | | |
| YECKMY RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| YEFRED DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| YEFRIM OTERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YEGANEH, VAHID | ADDRESS ON FILE | | | | | | | |
| YEGNALEE AYALA COLLAZO | ADDRESS ON FILE | | | | | | | |
| YEGROS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| YEHIDYMAR DEL PILAR BABILONIA | ADDRESS ON FILE | | | | | | | |
| YEHILLA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| YEHIMAR URENA MEDINA | ADDRESS ON FILE | | | | | | | |
| YEI WONG, KAVELYN | ADDRESS ON FILE | | | | | | | |
| YEICA DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YEICONE OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| YEICUTH LEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YEIDA LIZ ALEJANDRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YEIDA LIZ ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| YEIDA LIZ MAURAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| YEIDA LIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YEIDALIZ CEPEDA OSORIO | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| YEIDALIZ CEPEDA OSORIO | LCDA. VANESSA SAXTON ARROYO(ASEGURADOR | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| YEIDALIZ CEPEDA OSORIO | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| YEIDI GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| YEIDI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| YEIDI V SILVA DIAZ | ADDRESS ON FILE | | | | | | | |
| YEIDIE ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| YEIDIMAR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YEIDRYLEN LANZO CASTILLO | ADDRESS ON FILE | | | | | | | |
| YEIDY MAR ESCOBAR DEL VALLE | ADDRESS ON FILE | | | | | | | |
| YEIDY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YEIKA N GARCIA OLIVO | ADDRESS ON FILE | | | | | | | |
| YEILEEN A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| YEILIN M LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YEILY MARIE NIEVES MEDERO | ADDRESS ON FILE | | | | | | | |
| YEIMARIE TALAVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| YEIMEL M TURELL ROBLES | ADDRESS ON FILE | | | | | | | |
| YEIMILY MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| YEINCIZUHEY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YEIRILIS RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| YEISA L COLON CORDONA | ADDRESS ON FILE | | | | | | | |
| YEISA M JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| YEISHA J QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YEISHA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YEISIA DANOIS TORRES | ADDRESS ON FILE | | | | | | | |
| YEISIKA MEDINA SALGADO | ADDRESS ON FILE | | | | | | | |
| YEIZA ENID PIZARRO COLON | ADDRESS ON FILE | | | | | | | |
| YEJO LUQUIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| YEJO ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| YEJO VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| YEJO VEGA, VILMA | ADDRESS ON FILE | | | | | | | |
| YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| YELENA MARIE RIVERA VALE | ADDRESS ON FILE | | | | | | | |
| YELENNA M. MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YELIANN ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YELICE C PERDOMO | ADDRESS ON FILE | | | | | | | |
| YELICZA MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2969 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YELIFE COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| YELIFFE COLON MERCADO | ADDRESS ON FILE | | | | | | | |
| YELISA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| YELISA OCASIO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| YELISA RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| YELISKA ROLON DIAZ | ADDRESS ON FILE | | | | | | | |
| YELISKA V SEGARRA MERCADO | ADDRESS ON FILE | | | | | | | |
| YELISKA V. SEGARRA MERCADO | ADDRESS ON FILE | | | | | | | |
| YELISKA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YELISSA ANDRADES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YELISSA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| YELITZA AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YELITZA AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| YELITZA DANUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YELITZA DE JESUS PADILLA | ADDRESS ON FILE | | | | | | | |
| YELITZA E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YELITZA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| YELITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| YELITZA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YELITZA LUCENA QUILES | ADDRESS ON FILE | | | | | | | |
| YELITZA M NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| YELITZA M PADRON RAMONES | ADDRESS ON FILE | | | | | | | |
| YELITZA NADAL ALICEA | ADDRESS ON FILE | | | | | | | |
| YELITZA ORTIZ LASALLE | ADDRESS ON FILE | | | | | | | |
| YELITZA ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| YELITZA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| YELITZA QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YELITZA RIVERA ACEVEDO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| YELITZA RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| YELITZA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YELITZA SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| YELITZA SANTANA CANCEL | ADDRESS ON FILE | | | | | | | |
| YELITZA SEDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| YELITZA TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| YELIZA OSORIO MILLAN | ADDRESS ON FILE | | | | | | | |
| YELLOW GREEN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | | YABUCOA | PR | 00767 | |
| YELLOW MEDIA GROUP | P O BOX 10433 | | | | SAN JUAN | PR | 00922 | |
| YELLOWBOOK CPE LLC | PO BOX 202138 | | | | AUSTIN | TX | 78720 | |
| YELTON TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| YEMARIE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| YENAIZA RIVERA ALDIVA | ADDRESS ON FILE | | | | | | | |
| YENARIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| YENDRY DIEGUEZ LEYVA | ADDRESS ON FILE | | | | | | | |
| YENIPHRE REYES SALAS | ADDRESS ON FILE | | | | | | | |
| YENIS ABRAHAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YENISE C MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| YENITZA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| YENITZA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| YENITZA J ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| YENITZA L SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| YENITZA SANCHEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| YENIXY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YENNIFER S ALVAREZ JAIMES | ADDRESS ON FILE | | | | | | | |
| YENSY A. FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YENTZEN E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YEPEZ MARCANO, MAIGUALIDA E | ADDRESS ON FILE | | | | | | | |
| YEPEZ MOJICA, LAURO | ADDRESS ON FILE | | | | | | | |
| YEPEZ SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| YERA CAMACHO, MORIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2970 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YERA COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| YERA LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| YERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| YERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| YERAIDA RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | | AGUADA | PR | 00602 | |
| YERBABUENA Y MAS HEALTH FOOD CORP | HC 1 BOX 6815 | | | | VIEQUES | PR | 00765 | |
| YEREISKA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YERELIS CRISOPTIMO MEDINA | ADDRESS ON FILE | | | | | | | |
| YERFRI OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YERIANIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YERIANIG MIXCEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YERIEL DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| YERIKA ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| YERIKA Y GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YERITZA M CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |
| YERITZA MONTANEZ AVILES | ADDRESS ON FILE | | | | | | | |
| YERITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YERLAS BRAZEIRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| YERLYN RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| YERMAN CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| YERMARIS ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| YERMARY NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YERMIZ SALINAS MEJIAS | ADDRESS ON FILE | | | | | | | |
| YERNAN G MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| YERO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| YERO REYES, SARAHI | ADDRESS ON FILE | | | | | | | |
| YERYLISA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| YES MAN TH SOLUTION | URB SAN CRISTOBAL | E7B CALLE 3 | | | BARRANQUITAS | PR | 00794-1949 | |
| YES NUTRITION CENTER | ADDRESS ON FILE | | | | | | | |
| YESABELL FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| YESAIRA A BARRETO LORENZO | ADDRESS ON FILE | | | | | | | |
| YESCENIA ZORAYA LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| YESCOMM TECHNOLOGIES CORP | HC 4 BOX 44374 PMB 1403 | | | | CAGUAS | PR | 00727 | |
| YESEIDA MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YESEIRA FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| YESEMIA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| YESENIA A ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA ACEVEDO ROHENA | ADDRESS ON FILE | | | | | | | |
| YESENIA ANTUNA LEBRON | ADDRESS ON FILE | | | | | | | |
| YESENIA AYALA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| YESENIA BELLIDO MANGUAL | ADDRESS ON FILE | | | | | | | |
| YESENIA BELTRAN VEGA | ADDRESS ON FILE | | | | | | | |
| YESENIA BERMUDEZ TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| YESENIA BRUNO LAUREANO | ADDRESS ON FILE | | | | | | | |
| YESENIA CALDERON | ADDRESS ON FILE | | | | | | | |
| YESENIA CAMACHO LORENZO | ADDRESS ON FILE | | | | | | | |
| YESENIA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YESENIA CARVAJAL OROZCO | ADDRESS ON FILE | | | | | | | |
| YESENIA CENTENO | ADDRESS ON FILE | | | | | | | |
| YESENIA CENTENO FARIA | ADDRESS ON FILE | | | | | | | |
| YESENIA CLASSEN | ADDRESS ON FILE | | | | | | | |
| YESENIA CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA CORIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA CRESPO TEVENAL | ADDRESS ON FILE | | | | | | | |
| YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA CUADRADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YESENIA DOMINGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| YESENIA DE JESUS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA DELGADO BRACERO | ADDRESS ON FILE | | | | | | | |
| YESENIA DELGADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| YESENIA E BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YESENIA FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| YESENIA GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | | |
| YESENIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YESENIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YESENIA I COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA I MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YESENIA ISMARIE VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| YESENIA L BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YESENIA LIZ RODRIGUEZ VINUEZA | ADDRESS ON FILE | | | | | | | |
| YESENIA LOZADA SIERRA | ADDRESS ON FILE | | | | | | | |
| YESENIA M LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| YESENIA M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YESENIA M PAGAN BRUNO | ADDRESS ON FILE | | | | | | | |
| YESENIA M. CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| YESENIA MALDONADO CABALLERO | ADDRESS ON FILE | | | | | | | |
| YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| YESENIA MALDONADO FRED | ADDRESS ON FILE | | | | | | | |
| YESENIA MARIE GOMEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| YESENIA MEDERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| YESENIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| YESENIA MEDINA MATIAS | ADDRESS ON FILE | | | | | | | |
| YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YESENIA MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YESENIA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| YESENIA MOCTEZUMA GOMEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YESENIA MORAN CANALES | ADDRESS ON FILE | | | | | | | |
| YESENIA MUNIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| YESENIA MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YESENIA N SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA OLIVO MARRERO | ADDRESS ON FILE | | | | | | | |
| YESENIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| YESENIA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| YESENIA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YESENIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YESENIA OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| YESENIA PABON APONTE | ADDRESS ON FILE | | | | | | | |
| YESENIA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| YESENIA PANTOJA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |
| YESENIA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | ADDRESS ON FILE | | | | | | | |
| YESENIA QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| YESENIA QUINTANA DE AZA | ADDRESS ON FILE | | | | | | | |
| YESENIA RAMIEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| YESENIA RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| YESENIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| YESENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | | |
| YESENIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2972 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YESENIA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| YESENIA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YESENIA RODRÍGUEZ VARGAS | LCDO. JAIME PICO MUÑOZ | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| YESENIA ROSADO LAGUNA | ADDRESS ON FILE | | | | | | | |
| YESENIA SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| YESENIA SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| YESENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YESENIA SOTO | ADDRESS ON FILE | | | | | | | |
| YESENIA SUAREZ ROSA | ADDRESS ON FILE | | | | | | | |
| YESENIA TROCHE SOSA | ADDRESS ON FILE | | | | | | | |
| YESENIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESENIA VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| YESENIA VERGARA LEBRON | ADDRESS ON FILE | | | | | | | |
| YESENIA YANTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| YESHENIA QUINONES CARDONA | ADDRESS ON FILE | | | | | | | |
| YESHENIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESIBEL FALCON VICENTY | ADDRESS ON FILE | | | | | | | |
| YESICA MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| YESICA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESICA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESIER VARGAS AQUINO | ADDRESS ON FILE | | | | | | | |
| YESIK T COTTO FLORES | ADDRESS ON FILE | | | | | | | |
| YESINETTE GARCIA SANTIAGO | LCDO. NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| YESIREH SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESLI FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YESLIAN VALENTIN PADIN | ADDRESS ON FILE | | | | | | | |
| YESLIE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YESLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESMAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| YESMARI NOVOA MORALES | ADDRESS ON FILE | | | | | | | |
| YESMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| YESMARIE MERCED COLON | ADDRESS ON FILE | | | | | | | |
| YESMIN E ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YESMIN M VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| YESSENIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESSENIA DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| YESSENIA FIGUEROA FORTE | ADDRESS ON FILE | | | | | | | |
| YESSENIA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YESSENIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YESSENIA I. VELEZ GARCOA | ADDRESS ON FILE | | | | | | | |
| YESSENIA M. LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YESSENIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YESSENIA PENA DIAZ | ADDRESS ON FILE | | | | | | | |
| YESSENIA RIVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| YESSENIA RIVERA TELLADO | ADDRESS ON FILE | | | | | | | |
| YESSENIA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| YESSENIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YESSENIA ROJAS GARCIA | ADDRESS ON FILE | | | | | | | |
| YESSENIA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| YESSENIA SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| YESSENIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| YESSICA ALEXANDRA ROSARIO SURIEL | ADDRESS ON FILE | | | | | | | |
| YESSICA AVILA REYES | ADDRESS ON FILE | | | | | | | |
| YESSICA GALARZA ALGARIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YESSICA L ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| YESSICA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| YESSICA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YESSICA PINERO CORREA | ADDRESS ON FILE | | | | | | | |
| YESSICA SANTOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| YESSICA VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| YESSIKA A RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| YESSIKA B TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YESSIKA RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| YESSIKA ROSA OSONO | ADDRESS ON FILE | | | | | | | |
| YETSAEL LAZU TOLENTINO | ADDRESS ON FILE | | | | | | | |
| YETSI M NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YETZABEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| YETZAIRA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YETZAYRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| YETZENIA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| YETZENIA PABON DAVID | ADDRESS ON FILE | | | | | | | |
| YETZIRAH BONILLA MAYAS | ADDRESS ON FILE | | | | | | | |
| YEYCA CANUELAS NECO | ADDRESS ON FILE | | | | | | | |
| YEYE BARRIERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| YEYE GARCIA, ILKA S | ADDRESS ON FILE | | | | | | | |
| YEYE GARCIA, IVELISSE C | ADDRESS ON FILE | | | | | | | |
| YEZENIA ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| Yezenia Quiles Carmona | ADDRESS ON FILE | | | | | | | |
| YEZIEL MORALES MIRANDA/LUZ E MIRANDA | ADDRESS ON FILE | | | | | | | |
| YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YEZMIN HAYDEE BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YG BUSINESSERVICES CORP | PO BOX 1740 | | | | CAROLINA | PR | 00984 | |
| YGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |
| YGM SEGUROS EN GENERAL INC | URB CAMINO DEL MAR | CH 55 PLAZA GAVITA | | | TOA BAJA | PR | 00949 | |
| YHANIRA ALBERTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YHOAMILLET NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| YIAMIRA S OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| YIAMIRA S. OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| YIASKI GARCIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| YICELLA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| YICENIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| YICENIA MARFISI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YIDALIS TREVINO ALGARIN | ADDRESS ON FILE | | | | | | | |
| YIDANYS TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| YIFANG CHEN SUN | ADDRESS ON FILE | | | | | | | |
| YIK FIGUEROA, WAYLING L | ADDRESS ON FILE | | | | | | | |
| YILAIZA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| YILANETTE L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| YILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YILDA Y RODRIGUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| YILDIS I MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| YILLIAN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YILMARA REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| YILMARIS ESCRIBANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | | ARECIBO | PR | 00612 | |
| YIMARI SALCEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| YIMARLYN ROLDAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YIMET ACABA, BRENDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| YIMLAY MARIE ORTIZ FONTAINE | ADDRESS ON FILE | | | | | | | |
| YIMMY URREGO ORREGO | ADDRESS ON FILE | | | | | | | |
| YIN FOK, TSZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2974 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YIN LAU, ANDY | ADDRESS ON FILE | | | | | | | |
| YINA M CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| YINAN ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YINARI GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YINARIS ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| YINAT FIGUEROA, LYDIA L | ADDRESS ON FILE | | | | | | | |
| YINAT RODRIGUEZ, AIMME | ADDRESS ON FILE | | | | | | | |
| YINEIRA CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YINEIRIS BAEZ AVILA | ADDRESS ON FILE | | | | | | | |
| YINET PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| YIOMAIRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YIRA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| YIRAIMA E MEDINA BLASINI | ADDRESS ON FILE | | | | | | | |
| YIRAIMA E. MEDINA BLASINI | ADDRESS ON FILE | | | | | | | |
| YIRALIZ TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| YIRAM JOSE CASTRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| YIRANDY GARCIA | ADDRESS ON FILE | | | | | | | |
| YIREL BETANCOURT VEGA | ADDRESS ON FILE | | | | | | | |
| YIRELIS CAFE | URB MARINA BAHIA | RG6 CALLE AQUAMARINA | | | CATANO | PR | 00962 | |
| YIREYKA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| YIRIAN CASTRO MOJICA | ADDRESS ON FILE | | | | | | | |
| YIRIES SAAD MAURA | ADDRESS ON FILE | | | | | | | |
| YISEIRA JUSTINIANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| YISEL BELEN ALFONZO | ADDRESS ON FILE | | | | | | | |
| YISEL MARIE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YISEL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YISELL COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| YISELL M MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| YISELLE GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | | | |
| YISENIA AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YISENIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| YISETTE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YISHAY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| YISNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YISSEL ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| YISSENIA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| YISSENIA GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| YISSET N RAMOS | ADDRESS ON FILE | | | | | | | |
| YISSETTE REYES MORALES | ADDRESS ON FILE | | | | | | | |
| YITZA E. ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| YITZA I RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| YITZA O SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YITZA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| YIVETTE CARRION DE JESUS | ADDRESS ON FILE | | | | | | | |
| YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | | YABUCOA | PR | 00767 | |
| YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | | RIO PIEDRAS | PR | 00925 | |
| YIZETTE CIFREDO | ADDRESS ON FILE | | | | | | | |
| YIZETTE CIFREDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YIZHAK REVERON COLON | ADDRESS ON FILE | | | | | | | |
| YLIAN TARRATS SIERRA | ADDRESS ON FILE | | | | | | | |
| YLLANES NOVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| YLLESCA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| YLLESCAS HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| YLSA Z. MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YMA I ESCALONA MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YMA N RIOS ORLANDI | ADDRESS ON FILE | | | | | | | |
| YMA NORVA RIOS ORLANDI | ADDRESS ON FILE | | | | | | | |
| YMA OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| YMARIS VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YMCA DE SAN JUAN | ADDRESS ON FILE | | | | | | | |
| YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| YNERVIC MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| YNOA, ANGIE G. | ADDRESS ON FILE | | | | | | | |
| YO LEVANTO A SABABA GRANDE | ADDRESS ON FILE | | | | | | | |
| YO SI PUEDO INC. | BOX 82 | | | | SAN JUAN | PR | 00901 | |
| YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| YOADELI MERCADO FERRER | ADDRESS ON FILE | | | | | | | |
| YOADIS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| YOALIS MIRLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOALYD SANTO DOMINGO TRIAS | ADDRESS ON FILE | | | | | | | |
| YOANA SIERRA PADILLA | ADDRESS ON FILE | | | | | | | |
| YOANDA I RIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YOANLY SEPULVEDA BAEZ | ADDRESS ON FILE | | | | | | | |
| YOANNIE ESCALERA OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| YOANYD M FONT RIVERA | ADDRESS ON FILE | | | | | | | |
| YOAR FARM DISTRIBUTOR LLC | RR H 1 BOX 37197 | | | | SAN SEBASTIAN | PR | 00685 | |
| YOARO LOPEZ DE VICTORIA BERNARD | ADDRESS ON FILE | | | | | | | |
| YOARYS ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | | FOREST HILS | NY | 11375 | |
| YOBOBYS FERRER, DIANA I. | ADDRESS ON FILE | | | | | | | |
| YOCASTA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOCASTA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| YOCCIDA RIVERA NOBLE | ADDRESS ON FILE | | | | | | | |
| YOCELYS IRIZARRY CRESPO | ADDRESS ON FILE | | | | | | | |
| YOCI D ROSARIO CRUCETA | ADDRESS ON FILE | | | | | | | |
| YOCOMURO LLC | PO BOX 3143 | | | | BAYAMON | PR | 00960-3143 | |
| YODICE MALDONADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| YOEL MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| YOEL NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| YOEL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| YOELIA LAO TORRES | ADDRESS ON FILE | | | | | | | |
| YOELIZ MARY SOTO | ADDRESS ON FILE | | | | | | | |
| YOGANI GOVENDER | ADDRESS ON FILE | | | | | | | |
| YOGUFRUTI CORP | 91 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| YOH OF PUERTO RICO INC | 1500 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130 | |
| YOHADI LINARES PEREZ | ADDRESS ON FILE | | | | | | | |
| YOHAIRA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| YOHAIRA M AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| YOHANIS O'NEILL CASTRO | ADDRESS ON FILE | | | | | | | |
| YOHANNA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| YOHANNIE LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| YOHANNY PINCEL GALVEZ | ADDRESS ON FILE | | | | | | | |
| YOHANSY SALVADOR REYES | ADDRESS ON FILE | | | | | | | |
| YOHANY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| YOHAO A LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| YOHAO ALBERTO LUGO DIAZ | CALLE 17 H-15 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| YOHED R ORAMA MORALES | ADDRESS ON FILE | | | | | | | |
| YOHEL E OQUENDO VELEZ | HC 60 BOX 41625 | | | | SAN LORENZO | PR | 00754 | |
| YOILEARA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | | CAGUAS | PR | 00725 | |
| YOJAIRA PEREZ CARINO | ADDRESS ON FILE | | | | | | | |
| YOJUAN ROSADO PORTALATIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOKAIRA CEDANO | ADDRESS ON FILE | | | | | | | |
| YOKASTA L MELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLAIDA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| YOLANDA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| YOLANDA ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ACOSTA PLAZA | ADDRESS ON FILE | | | | | | | |
| YOLANDA ADORNO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ALONSO MATEO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA AMARO TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| YOLANDA AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA ANDUJAR HERRERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA ANDUJAR RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA ARANGON MUNIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ARBELAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ARTAU VDA DE QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA B. RAMOS CHINEA | ADDRESS ON FILE | | | | | | | |
| YOLANDA BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA BENITEZ LAW OFFICES | CITIBANK TOWER 252 | PONCE DE LEON AVE SUITE 802 | | | SAN JUAN | PR | 00918 | |
| YOLANDA BENITEZ LAW OFFICES | PMB 209 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| YOLANDA BONET MENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA BULA BULA | ADDRESS ON FILE | | | | | | | |
| YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA CANO ANGELES | JUAN RAFAEL GONZÁLEZ MUÑOZ JUAN C. NIEVES | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| YOLANDA CAPO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| YOLANDA CARRASQUILLO MILLAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CENTENO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CHANG RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA COLON CORREA | ADDRESS ON FILE | | | | | | | |
| YOLANDA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA COURET BURGOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2977 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA CUBERO DIAZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| YOLANDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| YOLANDA DE LEON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA DEL C GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| YOLANDA DEL VALLE JUSTINO | ADDRESS ON FILE | | | | | | | |
| YOLANDA DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA DELGADO | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| YOLANDA DELGADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| YOLANDA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| YOLANDA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| YOLANDA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLANDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA E JIMENEZ FALERO | ADDRESS ON FILE | | | | | | | |
| YOLANDA E NUNEZ / ODJIAN N MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA E PERALTA TOLDEO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ESTADES VALDES | ADDRESS ON FILE | | | | | | | |
| YOLANDA FELICIANO BARRETO | ADDRESS ON FILE | | | | | | | |
| YOLANDA FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA FLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA FRATICELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GARRIDO PEREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA GASCOT APONTE | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ DE ROSADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA GOYTIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA GUZMAN GORDIAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNAIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA HIRALDO ARBELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA HUERTAS CINTRON | ADDRESS ON FILE | | | | | | | |
| YOLANDA HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA I FEBLES ESPINO | ADDRESS ON FILE | | | | | | | |
| YOLANDA I IRIZARRY SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| YOLANDA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA I MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| YOLANDA I MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA I PEREZ LAZU | ADDRESS ON FILE | | | | | | | |
| YOLANDA I ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA I SANTAELLA | ADDRESS ON FILE | | | | | | | |
| YOLANDA I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA I VERGARA CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA I. VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| YOLANDA J. COLON DOMENECH | ADDRESS ON FILE | | | | | | | |
| YOLANDA KERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA LAUSELL AROCHO | ADDRESS ON FILE | | | | | | | |
| YOLANDA LEBRON LUNA | ADDRESS ON FILE | | | | | | | |
| YOLANDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA LORENZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA M ALGARIN CORNIER | ADDRESS ON FILE | | | | | | | |
| YOLANDA M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA M RUIZ ESPARZA | ADDRESS ON FILE | | | | | | | |
| YOLANDA M VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA M. ABREU AVILES | ADDRESS ON FILE | | | | | | | |
| YOLANDA MACHIN PENA | ADDRESS ON FILE | | | | | | | |
| YOLANDA MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA MANGUAL FUENTES | ADDRESS ON FILE | | | | | | | |
| YOLANDA MARIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA MARIN SANTIAGO | POR DERECHO PROPIO | calle de Diego #472 Condado Green Village | 205A | | SAN JUAN | PR | 00923 | |
| YOLANDA MARIN SANTIAGO | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| YOLANDA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MASSA CONDE | ADDRESS ON FILE | | | | | | | |
| YOLANDA MASSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA MERCADO FRETTS | ADDRESS ON FILE | | | | | | | |
| YOLANDA MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA MOJICA LAMOURT | ADDRESS ON FILE | | | | | | | |
| YOLANDA MOLINA IGUINA | ADDRESS ON FILE | | | | | | | |
| YOLANDA MONTIJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2979 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA MORO PADIN | ADDRESS ON FILE | | | | | | | |
| YOLANDA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA MURGA GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA N ALCAZAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA NAVARRO RESTO | ADDRESS ON FILE | | | | | | | |
| YOLANDA NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA NEGRON GALAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA NUNEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| YOLANDA NUNEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA OCASIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| YOLANDA OLIVO CASAS | ADDRESS ON FILE | | | | | | | |
| YOLANDA OLMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ GERENA | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | | |
| YOLANDA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA P RONDON CHEVERE | ADDRESS ON FILE | | | | | | | |
| YOLANDA PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA PARIS SALDANA | ADDRESS ON FILE | | | | | | | |
| YOLANDA PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREA | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ CANCHANY | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ MILAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| YOLANDA PERTOT AYALA | ADDRESS ON FILE | | | | | | | |
| YOLANDA PICON VALENTIN | LCDO. DANIEL VILLARINI BAQUERO | PMB 259 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| YOLANDA PIETRI | ADDRESS ON FILE | | | | | | | |
| YOLANDA PIMENTEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| YOLANDA PIZARRO BARRETO | ADDRESS ON FILE | | | | | | | |
| YOLANDA PIZARRO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA QUILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RAMOS SIMMONS | ADDRESS ON FILE | | | | | | | |
| YOLANDA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2980 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA RIBOT | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RIVERA V DEPARTAMENTO EDUCACIO | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| YOLANDA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ MARTE | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ MARTE | LCDA. ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| YOLANDA RODRIGUEZ MARTE | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| YOLANDA RODRIGUEZ MARTE | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANÓVANAS | PR | 00729 | |
| YOLANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ RIVERA | LCDO. CARLOS RODRÍGUEZ MARÍN- ABOGADO D | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| YOLANDA RODRIGUEZ RIVERA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| YOLANDA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YOLANDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROJAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROMERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROSARIO ARROYO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SAAVEDRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SALAMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANABRIA CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2981 of 3031

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPP | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 | |
| YOLANDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTIAGO VIDAL | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| YOLANDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SEGUINOT MEDINA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| YOLANDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOSA DAVILA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA SUAREZ PARES | ADDRESS ON FILE | | | | | | | |
| YOLANDA SUAZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA TANON BAEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA TELMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA THOMPSON | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES ROQUE | ADDRESS ON FILE | | | | | | | |
| YOLANDA TORRES Y LUCILA CARRASCO | ADDRESS ON FILE | | | | | | | |
| YOLANDA URRIBARRI FARIA | ADDRESS ON FILE | | | | | | | |
| YOLANDA VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| YOLANDA VARELA ROSA | ADDRESS ON FILE | | | | | | | |
| YOLANDA VAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| YOLANDA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLANDA VELEZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| YOLANDA VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDA VILLAMIL DAVIS | ADDRESS ON FILE | | | | | | | |
| YOLANDA W BATISTA APONTE | ADDRESS ON FILE | | | | | | | |
| YOLANDA Z VALENTIN NECO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ZAYAS RESTO | ADDRESS ON FILE | | | | | | | |
| YOLANDA ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| YOLANDA ZORRILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| YOLANDITA GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| YOLANDITA GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOLANDITA SANTIAGO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| YOLEINEE M LAZA LANDRON | ADDRESS ON FILE | | | | | | | |
| YOLENNA M MARRERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| YOLETHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOLIAMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| YOLIANA ALICE TORRES | ADDRESS ON FILE | | | | | | | |
| YOLIANA ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOLIANIGDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLIANN VIDAL RIVERA | ADDRESS ON FILE | | | | | | | |
| Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | | |
| Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | | |
| YOLIBETH ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOLIMA SOTO GANGOTENA | ADDRESS ON FILE | | | | | | | |
| YOLIMAR ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOLIMAR COLON COLON | ADDRESS ON FILE | | | | | | | |
| YOLIMAR CUESTA RAMOS | ADDRESS ON FILE | | | | | | | |
| YOLIMAR LIMARDO MEDINA | ADDRESS ON FILE | | | | | | | |
| YOLIMAR M. CORREA CANALES | ADDRESS ON FILE | | | | | | | |
| YOLIMAR MALDONADO RIVERA, YOLANDA RIVER | ADDRESS ON FILE | | | | | | | |
| YOLIMAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOLIMAR MUNUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| YOLIMAR O BONES RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLIMAR OGENDO A/C ALEXANDER OGENDO CR | ADDRESS ON FILE | | | | | | | |
| YOLIMAR ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| YOLIMAR S MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| YOLIMAR VEGA MONTESINO | ADDRESS ON FILE | | | | | | | |
| YOLINES COSME TRINIDAD | ADDRESS ON FILE | | | | | | | |
| YOLIRIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLISA VILLAFANE ROJAS | ADDRESS ON FILE | | | | | | | |
| YOLIVETTE CABIYA MONTESINO | ADDRESS ON FILE | | | | | | | |
| YOLIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| YOLY INDUSTRIAL SUPPLIES INC | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 | |
| YOLY INDUSTRIAL SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| YOLY INDUSTRIAL SUPPLY INC | PO BOX 8668 | | | | CAGUAS | PR | 00726 | |
| YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 | |
| YOLY L MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| YOLYMAR OYOLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| YOLYMAR RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| YOLYREN MURIEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOLYS M RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| YOMAILIS MATEO NEGRON | ADDRESS ON FILE | | | | | | | |
| YOMAIRA AULET SANTA | ADDRESS ON FILE | | | | | | | |
| YOMAIRA BATISTA SAEZ | ADDRESS ON FILE | | | | | | | |
| YOMAIRA CUEBAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| YOMAIRA GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| YOMAIRA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOMAIRA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| YOMAIRA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMAIRA LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| YOMAIRA MARIE ACOSTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| YOMAIRA MONTALVO PLAZA | ADDRESS ON FILE | | | | | | | |
| YOMAIRA PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| YOMAIRA PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| YOMAIRA QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| YOMAIRA TORRES | ADDRESS ON FILE | | | | | | | |
| YOMAIRA V APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOMAIRA VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | | | |
| YOMALIES DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOMALIS ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| YOMAR A DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| YOMAR CARRILLO HUMANO | ADDRESS ON FILE | | | | | | | |
| YOMAR CRUZ CORALES | ADDRESS ON FILE | | | | | | | |
| YOMAR D SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| YOMAR E ZAYAS RENTAS | ADDRESS ON FILE | | | | | | | |
| YOMAR IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMAR J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOMAR ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| YOMAR QUINONES MUSIGRAC | ADDRESS ON FILE | | | | | | | |
| YOMAR R FIGUEROA AGUAYO | ADDRESS ON FILE | | | | | | | |
| YOMAR RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOMAR VILLALOBOS MOLINA | ADDRESS ON FILE | | | | | | | |
| YOMARA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| YOMARA CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| YOMARA DE JESUS BONILLA | ADDRESS ON FILE | | | | | | | |
| YOMARA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOMARA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOMARA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| YOMARA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| YOMARA VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| YOMARALEE N GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOMARALIZ RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| YOMARI APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| YOMARI MARRERO / GUSTAVO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| YOMARI RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| YOMARI RIVERA SUSANO | ADDRESS ON FILE | | | | | | | |
| YOMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| YOMARIE CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOMARIE CARDONA COSME | ADDRESS ON FILE | | | | | | | |
| YOMARIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YOMARIE TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| YOMARIS D MONTALVO SIERRA | ADDRESS ON FILE | | | | | | | |
| YOMARIS FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARIS MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| YOMARIS MONTANEZ RIOS | ADDRESS ON FILE | | | | | | | |
| YOMARIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| YOMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARIS STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARLYN PENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YOMARY ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| YOMARY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMARY PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| YOMARY RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |
| YOMARYS RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMAURA G DOMING MONGROIG | ADDRESS ON FILE | | | | | | | |
| YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |
| YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | | |
| YOMAYRA GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| YOMAYRA MARCANO DAVILA | ADDRESS ON FILE | | | | | | | |
| YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| YOMEIRY DE JESUS PERALTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2984 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOMEISKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| YOMISHEIKA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| YON CRUZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| YONAIDY RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| YONAIRA BOU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| YONATHAN GUERRERO SORIANO | ADDRESS ON FILE | | | | | | | |
| YONELLIE ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YONI RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YONIXIA HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | | |
| YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | | |
| YONPY DELIVERY SERVICES, INC | PO BOX 6789 | | | | SAN JUAN | PR | 00914-6789 | |
| YOOS AGUILU, AIDA | ADDRESS ON FILE | | | | | | | |
| YORBELL SORIS | ADDRESS ON FILE | | | | | | | |
| YORDAN ALTRECHE, KARLA | ADDRESS ON FILE | | | | | | | |
| YORDAN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| YORDAN BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| YORDAN CENTENO, MADELYN | ADDRESS ON FILE | | | | | | | |
| YORDAN CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| YORDAN COLON, ETIENEE | ADDRESS ON FILE | | | | | | | |
| YORDAN FRAU, JAIME | ADDRESS ON FILE | | | | | | | |
| YORDAN FRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| YORDAN GOMEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| YORDAN GONZALEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| YORDAN JOVET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| YORDAN JOVET, LUIS | ADDRESS ON FILE | | | | | | | |
| YORDAN LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| YORDAN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| YORDAN MOLINI, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| YORDAN OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| YORDAN PADRO, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| YORDAN RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| YORDAN RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| YORDAN RAMIREZ, LYDIA G | ADDRESS ON FILE | | | | | | | |
| YORDAN RIVERA, DORIS Y. | ADDRESS ON FILE | | | | | | | |
| YORDAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| YORDAN RODRIGUEZ, IRENIA M | ADDRESS ON FILE | | | | | | | |
| YORDANY SALVA RIVERA/ CARMEN J RIVERA | ADDRESS ON FILE | | | | | | | |
| YORDIANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| YORDIN CARBONELL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| YORELIE BENABE DIAZ | ADDRESS ON FILE | | | | | | | |
| YORELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YORELYS NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | | |
| YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | | |
| YORIEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YORK AIR CONDITIONING | ADDRESS ON FILE | | | | | | | |
| YORK HOSPITAL | MEDICAL RECORDS DEPT | 15 HOSPITAL DRIVE | | | YORK | ME | 03909 | |
| YORK HOSPITAL ENT CLINIC ST GEORGE AND CON | 1101 S EDGAR ST | SUITE D | | | YORK | PA | 17403 | |
| YORK INTERNATIONAL CORP | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| YORRO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| YORRO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| YORSALIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| YOSBAN VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YOSEAN R A ESCOBALES RAMOS | ADDRESS ON FILE | | | | | | | |
| YOSEF Y CORDERO LEBRON | ADDRESS ON FILE | | | | | | | |
| YOSELIMARY CANALES PEREZ | ADDRESS ON FILE | | | | | | | |
| YOSELIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2985 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOSELIN LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| YOSELINA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| YOSELINA RICAURTE | ADDRESS ON FILE | | | | | | | |
| YOSEMITE OSSORIO PAGAN | ADDRESS ON FILE | | | | | | | |
| YOSEPH M. VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| YOSEPH PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| YOSHUA K QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YOSHUABEL LAMBOY MORALES | ADDRESS ON FILE | | | | | | | |
| YOSHUAN FELICIANO KUYLAN | ADDRESS ON FILE | | | | | | | |
| YOSIEL MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| YOSSIAN O ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| YOSUE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| YOSUET EDGARDO CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| YOU CAN DO IT INC | PO BOX 2005 | | | | CAROLINA | PR | 00984 | |
| YOUNG & RUBICAM OF PR INC | BOX 366288 | | | | SAN JUAN | PR | 00936 | |
| YOUNG ALERS, INGRID | ADDRESS ON FILE | | | | | | | |
| YOUNG ALERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | | GUAYNABO | PR | 00969 | |
| YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | CARR #177  #2501 | | | | GUAYNABO | PR | 00969 | |
| YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| YOUNG FIGARELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| YOUNG FIGARELLI, ROSE | ADDRESS ON FILE | | | | | | | |
| YOUNG HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| YOUNG IRIZARRY, VERETTA | ADDRESS ON FILE | | | | | | | |
| YOUNG MENS CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| YOUNG RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| YOUNG RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| YOUNG VEGA, ELISHA | ADDRESS ON FILE | | | | | | | |
| YOUNG WOMENS CHRISTIAN ASSOCIATION | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| YOUNGBLOOD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| YOUNGER MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | | SAN JUAN | PR | 00936-0590 | |
| YOUNIS SAMARA, NOOR | ADDRESS ON FILE | | | | | | | |
| YOUR GOOD NEIGHBOR SERVICES, INC | URB LAS PALMAS CERRO GORDO | 12 AVE LAS PALMAS | | | VEGA ALTA | PR | 00692-9629 | |
| YOUR LIFE AMBULANCE CORP | ALT RIO GRANDE | B89 CALLE 2 | | | RIO GRANDE | PR | 00745-3303 | |
| YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | | RIO GRANDE | PR | 00745-0000 | |
| YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | | BARRANQUITAS | PR | 00794 | |
| YOURNET CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| YOURNET CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| YOURNET SANCHEZ,JUAN J | ADDRESS ON FILE | | | | | | | |
| YOURNET SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | | | |
| YOUSEF MUSA, AHMMAD | ADDRESS ON FILE | | | | | | | |
| YOUSSEF I AHMAIAD FARAH | ADDRESS ON FILE | | | | | | | |
| YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | | RIVERVIEW | FL | 33569 | |
| YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | | AMES | IA | 50014-0000 | |
| YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| YOUTH INNOVATIVE SOLUTIONS,INC. | PO BOX 270005 | | | | SAN JUAN | PR | 00928-0005 | |
| YOVANNIE FELIX CORDERO | ADDRESS ON FILE | | | | | | | |
| YOVET D CAMACHO GARCIA | ADDRESS ON FILE | | | | | | | |
| YOVIAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| YOYS KENNY TORRES OLIVO | ADDRESS ON FILE | | | | | | | |
| YOZU AMORRORTU PAGAN | ADDRESS ON FILE | | | | | | | |
| YOZUALLY ORTIZ / VICTOR LABOY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2986 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YPO WPO INTERNATIONAL CHAPTER | PMB 187 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| YRADY RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| YRIANNE ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| YRIMIA GIL, LYDIA M | ADDRESS ON FILE | | | | | | | |
| YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| YSAAC ROSARIO, EMILY R | ADDRESS ON FILE | | | | | | | |
| YSABEL C QUIJANO VIERA | ADDRESS ON FILE | | | | | | | |
| YSABEL C. QUIJANO VIERA | ADDRESS ON FILE | | | | | | | |
| YSABEL CUELLO MATOS | ADDRESS ON FILE | | | | | | | |
| YSABEL, HENRY | ADDRESS ON FILE | | | | | | | |
| YSALGUEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| YSERN BORRAS MD, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| YSERN BORRAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| YSI INCORPORATED | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| YSRAEL MOTA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| YTHIER GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| YTHIER WILSON, HECTOR | ADDRESS ON FILE | | | | | | | |
| YTZAMAR NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YU CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| YU HUA INC | PO BOX 16473 | | | | SAN JUAN | PR | 00908 | |
| YU LIAN WANG | ADDRESS ON FILE | | | | | | | |
| YU MACHUCA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| YU PING ZHEN Y BING XIANG MO | ADDRESS ON FILE | | | | | | | |
| YU XIN KONG | ADDRESS ON FILE | | | | | | | |
| YUAN J MORALES REYES | ADDRESS ON FILE | | | | | | | |
| YUAN RESTAURANT | ROYAL BANK | 255 AVE PONCE DE LEON | | | HATO REY | PR | 00919 | |
| YUANNIE ARROYO CASILLAS | ADDRESS ON FILE | | | | | | | |
| YUBERKA CUEVAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| YUBETSY RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| YUDEIKA ROSA MONSANTO | ADDRESS ON FILE | | | | | | | |
| YUDEL D VICENTE | ADDRESS ON FILE | | | | | | | |
| YUDELCA CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| YUDELKA DIAZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| YUDELKA M GOMEZ | ADDRESS ON FILE | | | | | | | |
| YUDELKA MEJIA | ADDRESS ON FILE | | | | | | | |
| YUDELKA YSABEL SANTOS | ADDRESS ON FILE | | | | | | | |
| YUDERKA ZORILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YUDEX A JONES DIAZ | ADDRESS ON FILE | | | | | | | |
| YUDI GUZMAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| YUDIT ROSA VILORIA | ADDRESS ON FILE | | | | | | | |
| YUDITH Z BUJOSA | ADDRESS ON FILE | | | | | | | |
| YUE ZHI BAO | ADDRESS ON FILE | | | | | | | |
| YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| YUK YIN CHAN | ADDRESS ON FILE | | | | | | | |
| YUKAVETSKY COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| YULEIKA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Yulfo Beltran, Luis A | ADDRESS ON FILE | | | | | | | |
| Yulfo Bertin, Ivette | ADDRESS ON FILE | | | | | | | |
| YULFO BLAS, MARIA V | ADDRESS ON FILE | | | | | | | |
| YULFO CABAN, CHERLIMAG | ADDRESS ON FILE | | | | | | | |
| YULFO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | | |
| YULFO HOFFMANN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| YULFO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| YULFO MATIAS, KARIANA | ADDRESS ON FILE | | | | | | | |
| YULFO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YULFO SOSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| YULFO UGARTE, GRISETTE | ADDRESS ON FILE | | | | | | | |
| YULIAN ROSARIO, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| YULIAN ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| YULIAN ROSARIO, JOEL D | ADDRESS ON FILE | | | | | | | |
| YULIAN SANTOS, EMIRYS | ADDRESS ON FILE | | | | | | | |
| YULIANA M DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| YULIANA TORRES ACOSTA | ADDRESS ON FILE | | | | | | | |
| YULIANA TORRES PENA | ADDRESS ON FILE | | | | | | | |
| YULIANI I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| YULISSA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| YULISSA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| YULIVET HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| YUM BRANDS INC | 5200 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229 | |
| YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| YUMAC STATIONERY | PO BOX 141411 | | | | ARECIBO | PR | 00614 | |
| YUMARIE A SANTILLAN ROSADO | ADDRESS ON FILE | | | | | | | |
| YUMARIE VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| YUMAYRA SERRANO MURCELO | ADDRESS ON FILE | | | | | | | |
| YUMEDYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YUMET SOLIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| YUMRIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YUN LONG CHEN | ADDRESS ON FILE | | | | | | | |
| YUNES MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| YUNG LIANG CHANG | ADDRESS ON FILE | | | | | | | |
| YUNITZA PUENTE AVILA | ADDRESS ON FILE | | | | | | | |
| YUNKER CHAMACO | ADDRESS ON FILE | | | | | | | |
| YUNKER SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| YUNQUE ALVARADO, ARYS | ADDRESS ON FILE | | | | | | | |
| YUNQUE AVILES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| YUNQUE OSORIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| YUNQUE OSORIO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| YURET VERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| YURI E. CORRALES HIGUERA | ADDRESS ON FILE | | | | | | | |
| YURI J VALENZUELA FLORES | ADDRESS ON FILE | | | | | | | |
| YURI U ARIAS BARRIO | ADDRESS ON FILE | | | | | | | |
| YURIDIA MENDEZ CAMINERO | ADDRESS ON FILE | | | | | | | |
| YURILU CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| YURIMAR LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| YURITZA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| YUSBBAXSY CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YUSIF RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| YUSSEL C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| YUSSEL C. GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| YUVIA CALES | ADDRESS ON FILE | | | | | | | |
| YUVIA I LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| YUYA INC | PO BOX 2007 | | | | CAGUAS | PR | 00726 | |
| YVETTE A GARDNER | ADDRESS ON FILE | | | | | | | |
| YVETTE FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| YVETTE LOPEZ FARALDO | ADDRESS ON FILE | | | | | | | |
| YVETTE MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| YVETTE P NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| YVETTE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| YVETTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YVIA M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| YVIS C LLANOS ORTA | ADDRESS ON FILE | | | | | | | |
| YVONNE ALVAREZ CASARES | ADDRESS ON FILE | | | | | | | |
| YVONNE B ORONOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| YVONNE CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YVONNE FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| YVONNE FILPO ROBLES | ADDRESS ON FILE | | | | | | | |
| YVONNE FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| YVONNE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| YVONNE H MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| YVONNE J. VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| YVONNE JUARBE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| YVONNE M ROLDAN FLORES | ADDRESS ON FILE | | | | | | | |
| YVONNE NEGRON MILLAN | ADDRESS ON FILE | | | | | | | |
| YVONNE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YVONNE RAMIREZ REYES V ELA | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| YVONNE RAQUEL LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| YVONNE RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| YVONNE TINEO MORENO | ADDRESS ON FILE | | | | | | | |
| YVONNE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| YVONNE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| YVONNE Y ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| YVYS M SOSA ALVARADO | ADDRESS ON FILE | | | | | | | |
| YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | | PONCE | PR | 00716 | |
| YZQUIERDO RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| Z CASTRO, LCDA XIOMARY | ADDRESS ON FILE | | | | | | | |
| Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | | BAYAMON | PR | 00961-7502 | |
| Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | | GURABO | PR | 00778 | |
| Z GROUP INC | P.O. BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| Z N HOME SERVICES CLEANING INC | 785 CALLE PROGRESO | | | | ISABELA | PR | 00662-4373 | |
| Z.E. TRANSPORTER CORP | PO BOX 804 | | | | SANTA ISABEL | PR | 00757-0804 | |
| ZAADIA A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| Zaadia A. González QuiNones | ADDRESS ON FILE | | | | | | | |
| ZABALA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZABALA CARRASQUILLO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ZABALA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| ZABALA CARRION, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZABALA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| ZABALA DE COLLAZO, MARTA | ADDRESS ON FILE | | | | | | | |
| ZABALA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZABALA DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZABALA DURAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| ZABALA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| ZABALA GALARZA, YAHADIA | ADDRESS ON FILE | | | | | | | |
| ZABALA GALARZA, YAHAIDA | ADDRESS ON FILE | | | | | | | |
| ZABALA GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ZABALA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ZABALA GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| ZABALA MALDONADO, MARLADYS | ADDRESS ON FILE | | | | | | | |
| ZABALA MENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ZABALA MOLINA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| ZABALA MONTANEZ, KATHIA E. | ADDRESS ON FILE | | | | | | | |
| ZABALA NAVARRO, IVETTE YOLANDA | ADDRESS ON FILE | | | | | | | |
| ZABALA ORTIZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ZABALA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ZABALA PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Zabala Reye, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| ZABALA RIVERA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| ZABALA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| ZABALA SANTIAGO, IRVIA | ADDRESS ON FILE | | | | | | | |
| ZABALA SANTIAGO, IRVIN L. | ADDRESS ON FILE | | | | | | | |
| ZABALA SILVA, ROSALYN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZABALA SOLER, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| ZABALA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZABALA VARGAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ZABALA VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ZABALA VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| ZABALA VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| ZABALA, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| ZABALETA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ZABALETA BAEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| ZABALETA NAVEDO, QUEENY | ADDRESS ON FILE | | | | | | | |
| ZABALETA OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZABALETA OQUENDO, DELIA | ADDRESS ON FILE | | | | | | | |
| ZABALETA ROMAN, JEHONEL | ADDRESS ON FILE | | | | | | | |
| ZABALETA ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| ZABBDIEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZABDIEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ZABDIEL SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ZABORSKY VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ZACARIAS ACEVEDO, IRMA | ADDRESS ON FILE | | | | | | | |
| ZACARIAS ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| ZACARIAS CEPEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZACARIAS DECOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ZACARIAS PLIEGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ZACCHEUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZACCHEUS SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZACCHEUS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZACHA COLON CARDOZA | ADDRESS ON FILE | | | | | | | |
| ZACHA HERNANDEZ ALEMAR | ADDRESS ON FILE | | | | | | | |
| ZACHA I PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| ZACHA M ZAYAS CUBERO | ADDRESS ON FILE | | | | | | | |
| ZACHAIRA GOMEZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| ZACHAIRA SEGARRA RAMOS | ADDRESS ON FILE | | | | | | | |
| ZACHART SOFTWARE | 106 ACCES RD NORWOOD | | | | MACO2062 | MA | 00100 | |
| ZACHARY BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZACHARY QUINONES BON | ADDRESS ON FILE | | | | | | | |
| ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| ZACHELLI BEAUTY SUPPLY | 361 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| ZACHEUS CONDE, MELISA | ADDRESS ON FILE | | | | | | | |
| ZACHEUS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ZACHEUS ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |
| ZACHEUS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZACHEUS SANCHEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| Zacour Rodriguez, Esther | ADDRESS ON FILE | | | | | | | |
| ZADEYEH REYES, ABDEL | ADDRESS ON FILE | | | | | | | |
| ZADID TEXIDOR FEBUS | ADDRESS ON FILE | | | | | | | |
| ZADIEYH LACLAUSTRA, WALESCA | ADDRESS ON FILE | | | | | | | |
| ZAES CASIANO, LUIS M | ADDRESS ON FILE | | | | | | | |
| ZAFIRO LAW GROUP P S C | 638 CALLE ALDEBARAN | BDE SUITE 201 | | | SAN JUAN | PR | 00920 | |
| ZAFRILLA MORELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| ZAGA V ELA, ADSEF | LCDO. MARCO ANTONIO RIGAU | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| ZAGIA HEREDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZAH LAW OFFICE CSI | PO BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| ZAHERIMAR GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ZAHIANY ARROYO FLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (con't) Page 2990 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAHIDEE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAHILI JURADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZAHILI JURADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZAHILIA CABAN HUERTAS | ADDRESS ON FILE | | | | | | | |
| ZAHILYS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAHIRA A. PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| ZAHIRA FONTANEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ZAHIRA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZAHIRA I VEGA CASIANO | ADDRESS ON FILE | | | | | | | |
| ZAHIRA K RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAHIRA L BINET MOREU | ADDRESS ON FILE | | | | | | | |
| ZAHIRA LOPEZ MORALES | LIC EMILIO CANCIO BELLO | SAN MATEO | 1702 | | SANTURCE | PR | 00912 | |
| ZAHIRA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZAHIRA M COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZAHIRA M. BETANCOURT MATIAS | ADDRESS ON FILE | | | | | | | |
| ZAHIRA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| ZAHIRA V GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZAHIRA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ZAHIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZAHYRA M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZAID A LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA A. PADIN | ADDRESS ON FILE | | | | | | | |
| Zaida Alicea Ruiz | ADDRESS ON FILE | | | | | | | |
| ZAIDA AMARO PEREZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA B BOLESIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA BELTRAN GAY | ADDRESS ON FILE | | | | | | | |
| ZAIDA BORIA | ADDRESS ON FILE | | | | | | | |
| ZAIDA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA CESAREO ROMERO | ADDRESS ON FILE | | | | | | | |
| ZAIDA CHAMARRO ROBEAS | ADDRESS ON FILE | | | | | | | |
| ZAIDA COLON FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| ZAIDA CORREA FONSECA | ADDRESS ON FILE | | | | | | | |
| ZAIDA CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA D BERLINGERI NEGRON | ADDRESS ON FILE | | | | | | | |
| ZAIDA D MARZAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA DELGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA DIAZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| ZAIDA E GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| ZAIDA E HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ZAIDA E MERCADO CHAVES | ADDRESS ON FILE | | | | | | | |
| ZAIDA E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA E SALVA JAVIER | ADDRESS ON FILE | | | | | | | |
| ZAIDA E. MERCADO CHAVES | ADDRESS ON FILE | | | | | | | |
| ZAIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ZAIDA FLORES ( LECHONES QUINONEZ ) | ADDRESS ON FILE | | | | | | | |
| ZAIDA FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA FUXENCH LOPEZ MD, ZELMA | ADDRESS ON FILE | | | | | | | |
| ZAIDA G CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA G MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| ZAIDA G. CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ZAIDA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ZAIDA GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 2991 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAIDA GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | | |
| Zaida Hernandez Alicea | ADDRESS ON FILE | | | | | | | |
| ZAIDA HERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I CRESPO TODADO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I MALDONADO CUBANO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I MENDOZA VARELA | ADDRESS ON FILE | | | | | | | |
| ZAIDA I MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| ZAIDA I PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA I SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I SOTO DUPREY | ADDRESS ON FILE | | | | | | | |
| ZAIDA I VECCHIOLY RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA I VEGA CALZADA | ADDRESS ON FILE | | | | | | | |
| ZAIDA I. CORDERO ANDINO | ADDRESS ON FILE | | | | | | | |
| ZAIDA I. OLIVERAS TORRES | LCDO. JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| ZAIDA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZAIDA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA J BEZA ALBINO | ADDRESS ON FILE | | | | | | | |
| ZAIDA J HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA J MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA J PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA L ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA L ARTIGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA L CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| ZAIDA L GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| ZAIDA L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ZAIDA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ZAIDA L. SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA L. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| ZAIDA LUZ GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| ZAIDA M CANALES PLUMEY | ADDRESS ON FILE | | | | | | | |
| ZAIDA M FERNANDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| ZAIDA M OTERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZAIDA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA M ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| ZAIDA M. REYES ALAMO | ADDRESS ON FILE | | | | | | | |
| ZAIDA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ZAIDA MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| ZAIDA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | | |
| ZAIDA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ZAIDA MONCLOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA N ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| ZAIDA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ZAIDA PALMER ROSA | ADDRESS ON FILE | | | | | | | |
| ZAIDA PEREZ / NOELIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAIDA PEREZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| ZAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ZAIDA R. COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA RAMIREZ PAGANACCI ESTATE | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| ZAIDA RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| ZAIDA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZAIDA SANTANA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ZAIDA SOLTERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| ZAIDA TORRUELLA TIRADO | ADDRESS ON FILE | | | | | | | |
| ZAIDA U SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| ZAIDA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZAIDA VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| ZAIDA VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ZAIDA VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ZAIDA VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ZAIDA VILLALONGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIDA Y DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| ZAIDA Y. RODRIGUEZ VALERO | ADDRESS ON FILE | | | | | | | |
| ZAIDA Y. SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ZAIDDEL COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| ZAIDEE ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| ZAIDEE ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ZAIDEE VILLANUEVA BRACETI | ADDRESS ON FILE | | | | | | | |
| ZAIDELISE RIVERA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| ZAIDETTE CARRION ADORNO | ADDRESS ON FILE | | | | | | | |
| ZAIDI ALLEN, HASNAIN | ADDRESS ON FILE | | | | | | | |
| ZAIDI ALLEN, YAMIL | ADDRESS ON FILE | | | | | | | |
| ZAIDYLS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| ZAILEEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ZAILYN HERNANDEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| ZAIMARIE GAETAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| ZAIMY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZAINYL MONTES DUPREY | ADDRESS ON FILE | | | | | | | |
| ZAIR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| ZAIRA ACOSTA FRANQUI | ADDRESS ON FILE | | | | | | | |
| ZAIRA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZAIRA BEZARES COLON | ADDRESS ON FILE | | | | | | | |
| ZAIRA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZAIRA D CANDELARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ZAIRA E RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ZAIRA E RIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ZAIRA FELICIANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZAIRA I POLLOCK RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIRA J GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| ZAIRA MARRERO CORREA | ADDRESS ON FILE | | | | | | | |
| ZAIRA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | | |
| ZAIRA MATINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZAIRA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ZAIRA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ZAIRA N VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| ZAIRA Z GIROU ANADON | ADDRESS ON FILE | | | | | | | |
| ZAIRALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2993 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAIRY ANN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| ZAIRYMAR FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| ZAIRYMAR FIGUEROA CABRERCO | ADDRESS ON FILE | | | | | | | |
| ZAITER MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAITER MARTI, NATALIE | ADDRESS ON FILE | | | | | | | |
| ZAITER TERC MD, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAITER TRIFILIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAIZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAJIRA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ZAKARIA ZOUAIRABANI MD, MOHAMED | ADDRESS ON FILE | | | | | | | |
| ZAKIRA L ROSA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZALABARRIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZALDIVAR BORJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO CRUZ, HERBERT A | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO DELGADO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO DUBNER, MARIFE | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO FLORES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO FLORES, LUZ P | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO GUACH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO OLIVERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Zalduondo Villanueva, Carlos F | ADDRESS ON FILE | | | | | | | |
| ZALDUONDO VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | | KANSA CITY | MO | 64105 | |
| ZALE LIPSHY | ADDRESS ON FILE | | | | | | | |
| ZALEDON LIRA, KARINA J | ADDRESS ON FILE | | | | | | | |
| ZALESKI ORTIZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| ZALLOUM, NASSER | ADDRESS ON FILE | | | | | | | |
| ZAMACHARISLEE GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| ZAMAILLY ZAYAS MEDINA | ADDRESS ON FILE | | | | | | | |
| ZAMAIRA L. SOLIS PASTRANA | ADDRESS ON FILE | | | | | | | |
| ZAMAIRYS CASTRO VIDAL | ADDRESS ON FILE | | | | | | | |
| ZAMALOT GANDARA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ZAMALY DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZAMARA S MALDONADO BARRETO | ADDRESS ON FILE | | | | | | | |
| ZAMARETH SOSA MERCED | ADDRESS ON FILE | | | | | | | |
| ZAMARIE MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ZAMARIE RIOS FRANCO | ADDRESS ON FILE | | | | | | | |
| ZAMARIE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| ZAMARIS RIVERA CEPEDA | ADDRESS ON FILE | | | | | | | |
| ZAMARY LUGO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ZAMARY NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| ZAMARYS RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ZAMAYRA M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAMBA PROPERTIES, CORP | PO BOX 823 | | | | FAJARDO | PR | 00738-0823 | |
| ZAMBANA DE JESUS, AMANDA | ADDRESS ON FILE | | | | | | | |
| ZAMBRAN BURGOS, JOAN | ADDRESS ON FILE | | | | | | | |
| Zambrana Aguila, Myrna | ADDRESS ON FILE | | | | | | | |
| Zambrana Aguila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ALDALADEJO, JOUSEPH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMBRANA BATISTA, JUAN H | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA BATISTA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CORCHADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, DIGJOAN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA CRUZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Zambrana De Leon, Daisy | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA DIAZ, LUZ R. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA E HIJOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| ZAMBRANA ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA FAJARDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA FONT, LUCILA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GALINDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, AWILDA C. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| ZAMBRANA GIERBOLINI, GLORIA ILEANA | ADDRESS ON FILE | | | | | | | |
| Zambrana Gomez, Aurilynn | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GOMEZ, AURILYNN | ADDRESS ON FILE | | | | | | | |
| Zambrana Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, ELIDA A | ADDRESS ON FILE | | | | | | | |
| Zambrana Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| Zambrana Gonzalez, Yansel | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GONZALEZ,ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GRANA, JAIME L | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA LIMARDO, RUTH | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA LLANOS, MARTA Z | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MALDONAD O, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MALDONADO, RITA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MARTINEZ, DAMARYS DEL | ADDRESS ON FILE | | | | | | | |
| Zambrana Martinez, Julio I | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MAS, DORIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMBRANA MELENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MELENDEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MIRANDA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA MURIEL, ARLENE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA NERIS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Zambrana Neris, Shirley J. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA NIEVES, JORGE O. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA OLIVENCIA, ALLAN P. | ADDRESS ON FILE | | | | | | | |
| Zambrana Ortiz, Ana I. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, CELIDES | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ORTIZ, PETER J | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA PADILLA, SANTOS | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA PEREZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUILES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUINONES, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUINTANA, ANDREA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUINTANA, BRUNO | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUINTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA QUINTANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RAMIREZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| Zambrana Ramos, Daniel | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RAMOS, JENNIE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RAMOS, JOSNALIAN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| Zambrana Rivera, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROCHE, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| Zambrana Rodriguez, Marisely | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA RODRIGUEZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROSADO, LEONEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANCHEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANDIN, ANGELES | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| Zambrana Santiago, Yinefer | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANTOS, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA SANTOS, LUIS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2996 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMBRANA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Zambrana Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, LOURDES V | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, MABELIN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, NORA M | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA TRINIDAD, ALBA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA VALENTIN, ANA C | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMBRANA ZAMBRANA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| Zambrana Zayas, Luis M. | ADDRESS ON FILE | | | | | | | |
| ZAMBRANAESPADA, JEAN | ADDRESS ON FILE | | | | | | | |
| ZAMBRANO BARREIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAMBRANO RIJOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| ZAMBRANO, YANCY | ADDRESS ON FILE | | | | | | | |
| ZAMIRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAMIRA SOTO PLAZA | ADDRESS ON FILE | | | | | | | |
| ZAMORA ALVAREZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| ZAMORA ALVAREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| ZAMORA AMADOR, FREDERICK | ADDRESS ON FILE | | | | | | | |
| ZAMORA ARCAY, LINDA | ADDRESS ON FILE | | | | | | | |
| ZAMORA CEIDE, AMANDA | ADDRESS ON FILE | | | | | | | |
| ZAMORA COLLAZO, GLADYS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ZAMORA CRESPO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| ZAMORA ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| ZAMORA ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| ZAMORA ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ZAMORA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ZAMORA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Zamora Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| ZAMORA LEANDRI, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZAMORA LEANDRY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ZAMORA LEANDRY, MAYRA G | ADDRESS ON FILE | | | | | | | |
| ZAMORA LOPEZ, MARY JOSE | ADDRESS ON FILE | | | | | | | |
| ZAMORA LOPEZ, MARY T | ADDRESS ON FILE | | | | | | | |
| ZAMORA LUGO, DENNYS | ADDRESS ON FILE | | | | | | | |
| ZAMORA MASSA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ZAMORA MORALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ZAMORA NOGUERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAMORA OQUENDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ZAMORA OTERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ZAMORA PONCE, DENNYS | ADDRESS ON FILE | | | | | | | |
| ZAMORA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAMORA QUILES, MELVA G | ADDRESS ON FILE | | | | | | | |
| ZAMORA QUINONES, JOEL J | ADDRESS ON FILE | | | | | | | |
| ZAMORA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAMORA RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANCHEZ, GARWIN | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANCHEZ, GARWING | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAMORA SANTOS, RUTH E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 2997 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMORA VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| ZAMORA VAZQUEZ, LIDYSVETT | ADDRESS ON FILE | | | | | | | |
| ZAMORA, FABRICIO | ADDRESS ON FILE | | | | | | | |
| ZAMORANO LAGUNA, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| ZAMOT ARBELO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| ZAMOT ARCE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZAMOT ARCE, SORAYA | ADDRESS ON FILE | | | | | | | |
| ZAMOT AYALA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ZAMOT BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| Zamot Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| ZAMOT GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAMOT LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ZAMOT LOURIDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ZAMOT MISLA, ALBA | ADDRESS ON FILE | | | | | | | |
| ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| ZAMOT MONTALVO, NILLIAM M. | ADDRESS ON FILE | | | | | | | |
| ZAMOT NEVAREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ZAMOT PEREZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| Zamot Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| ZAMOT RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Zamot Rodriguez, Joel A | ADDRESS ON FILE | | | | | | | |
| ZAMOT ROJAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ZAMOT ROJAS, NORMA D | ADDRESS ON FILE | | | | | | | |
| ZAMOT ROJAS, RENE | ADDRESS ON FILE | | | | | | | |
| ZAMOT SALGADO, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| Zamot Soto, Cristie | ADDRESS ON FILE | | | | | | | |
| Zamot Velez, Ana K | ADDRESS ON FILE | | | | | | | |
| ZAMOT VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| ZAMOT ZAMOT, NICASIO | ADDRESS ON FILE | | | | | | | |
| Zamot, Manuel Batista | ADDRESS ON FILE | | | | | | | |
| ZAMOTT COLON, HAZELL | ADDRESS ON FILE | | | | | | | |
| ZAMPIEROLLO RHEINFE, GIORGIO | ADDRESS ON FILE | | | | | | | |
| ZAMPIEROLLO VILA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| ZAMPIEROLLO VILA, ROMANO | ADDRESS ON FILE | | | | | | | |
| ZANABRIA COLON, EDDIE A | ADDRESS ON FILE | | | | | | | |
| ZANABRIA TORRES, DIGNA DANYSE | ADDRESS ON FILE | | | | | | | |
| ZANDRA A HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| ZANDRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ZANDRA G FOX GASCON | ADDRESS ON FILE | | | | | | | |
| ZANETTI ZAPATA, LORENA | ADDRESS ON FILE | | | | | | | |
| ZANONIANI BORJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ZANUTTI LAZZARI, CINDY | ADDRESS ON FILE | | | | | | | |
| ZANUTTI LAZZARI, MARCELA L | ADDRESS ON FILE | | | | | | | |
| Zapata Robles, Harry M. | ADDRESS ON FILE | | | | | | | |
| ZAPATA ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA ACOSTA, MARY | ADDRESS ON FILE | | | | | | | |
| ZAPATA ACOSTA, PABLO | ADDRESS ON FILE | | | | | | | |
| ZAPATA ALMANZAR, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAPATA ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ZAPATA ALVAREZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZAPATA ARROYO, TANYA K. | ADDRESS ON FILE | | | | | | | |
| ZAPATA ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAPATA ASENCIO, MARISEL | ADDRESS ON FILE | | | | | | | |
| ZAPATA BADILLO, YESMIN | ADDRESS ON FILE | | | | | | | |
| ZAPATA BARRETO, HILTON | ADDRESS ON FILE | | | | | | | |
| ZAPATA BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA BELEN, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA BLANCH, DARMA E | ADDRESS ON FILE | | | | | | | |
| ZAPATA BONILLA, JEANDRES J. | ADDRESS ON FILE | | | | | | | |
| Zapata Burgos, Mariano | ADDRESS ON FILE | | | | | | | |
| ZAPATA CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Zapata Cabrera, Victor U | ADDRESS ON FILE | | | | | | | |
| ZAPATA CALDERON, LETTY | ADDRESS ON FILE | | | | | | | |
| ZAPATA CAMACHO, VALERICK | ADDRESS ON FILE | | | | | | | |
| ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAPATA CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAPATA CARDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAPATA CARRASCO, ROSA | ADDRESS ON FILE | | | | | | | |
| ZAPATA CASABLANCA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ZAPATA CASIANO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA CHAPARRO, MIRTA | ADDRESS ON FILE | | | | | | | |
| ZAPATA COLLAZO, RODNEY | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ZAPATA CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ZAPATA DE LA ROSA, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| ZAPATA DEL TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ZAPATA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ZAPATA FAGUNDO, RONALD | ADDRESS ON FILE | | | | | | | |
| ZAPATA FALU, JOAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA FEBUS, ZULMA | ADDRESS ON FILE | | | | | | | |
| ZAPATA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Zapata Flores, Freddie | ADDRESS ON FILE | | | | | | | |
| ZAPATA FONG, RYAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ZAPATA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAPATA GONZALES, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAPATA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| Zapata Gonzalez, Maria V. | ADDRESS ON FILE | | | | | | | |
| ZAPATA GUZMAN MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAPATA IRIZARRY, ANABEL | ADDRESS ON FILE | | | | | | | |
| ZAPATA IRRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | |
| ZAPATA LOJANO, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| ZAPATA LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ZAPATA LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ZAPATA LUCCA, IVAN F | ADDRESS ON FILE | | | | | | | |
| ZAPATA LUGO, NANCY S | ADDRESS ON FILE | | | | | | | |
| ZAPATA MARIN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ZAPATA MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ZAPATA MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ZAPATA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ZAPATA MD , JUAN F | ADDRESS ON FILE | | | | | | | |
| ZAPATA MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ZAPATA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Zapata Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| ZAPATA MENESES, DAVID | ADDRESS ON FILE | | | | | | | |
| ZAPATA MERCADO, RENZO | ADDRESS ON FILE | | | | | | | |
| ZAPATA MERCADO, YELITZAH | ADDRESS ON FILE | | | | | | | |
| ZAPATA MONTALVO, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| ZAPATA MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ZAPATA OLIVERAS, MABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 2999 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA ORTIZ, CHERLY C | ADDRESS ON FILE | | | | | | | |
| ZAPATA OTERO, MARTA | ADDRESS ON FILE | | | | | | | |
| ZAPATA PADILLA, ARLYN | ADDRESS ON FILE | | | | | | | |
| ZAPATA PADILLA, DORIS N | ADDRESS ON FILE | | | | | | | |
| ZAPATA PADILLA, ELMER | ADDRESS ON FILE | | | | | | | |
| Zapata Padilla, Oscar | ADDRESS ON FILE | | | | | | | |
| ZAPATA PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| ZAPATA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| Zapata Pagan, Wilfrido | ADDRESS ON FILE | | | | | | | |
| ZAPATA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ZAPATA PEREZ, JULIO V | ADDRESS ON FILE | | | | | | | |
| ZAPATA PEREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| ZAPATA RAMIREZ, EDITHLU | ADDRESS ON FILE | | | | | | | |
| ZAPATA RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ZAPATA REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ZAPATA REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ZAPATA RIVERA, ANYERMAR | ADDRESS ON FILE | | | | | | | |
| Zapata Rivera, Isiomara | ADDRESS ON FILE | | | | | | | |
| ZAPATA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| Zapata Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| ZAPATA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ZAPATA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ZAPATA RIVERA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, DILMARY | ADDRESS ON FILE | | | | | | | |
| Zapata Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAPATA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSARIO MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Zapata Rosario, Alfredo | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSARIO, BRISCEIDA | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZAPATA ROSAS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| ZAPATA RUIZ, MARISELI | ADDRESS ON FILE | | | | | | | |
| ZAPATA RUSCALLEDA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| ZAPATA SAAVEDRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Zapata Sanabria, Hector | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANTALIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANTIAGO,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ZAPATA SANTIAGO,JUAN A. | ADDRESS ON FILE | | | | | | | |
| ZAPATA SEDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ZAPATA SEDA, HELDIE M | ADDRESS ON FILE | | | | | | | |
| ZAPATA SEGARRA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Zapata Segarra, Tomas | ADDRESS ON FILE | | | | | | | |
| Zapata Sola, Antonio | ADDRESS ON FILE | | | | | | | |
| ZAPATA SUAREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| ZAPATA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORO, PRISCILLA Y. | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| ZAPATA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 3000 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA TORRES, TANIA A | ADDRESS ON FILE | | | | | | | |
| ZAPATA VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| ZAPATA VALLADARES, TERESA S. | ADDRESS ON FILE | | | | | | | |
| ZAPATA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ZAPATA VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ZAPATA VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ZAPATA VEGA, SARAH | ADDRESS ON FILE | | | | | | | |
| Zapata Yepez, Gilberto | ADDRESS ON FILE | | | | | | | |
| ZAPATA YORDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAPATA ZAPATA, JAIME | ADDRESS ON FILE | | | | | | | |
| ZAPATA ZAPATA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ZAPATA ZAPATA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ZAPATA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAPATA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZAPATA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ZAPATA, SUSANA | ADDRESS ON FILE | | | | | | | |
| ZAPATER MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ZAPATER PAGAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| ZAPATER RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ZAPATER RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ZAPATER RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Zapiain Castro, Marco A. | ADDRESS ON FILE | | | | | | | |
| ZAPOLSKIKH LA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ZAPOLSKIKH, DMITRI | ADDRESS ON FILE | | | | | | | |
| ZAPPALA MD , STEPHEN M | ADDRESS ON FILE | | | | | | | |
| ZAQUIRA R FRETT CORDOVA | ADDRESS ON FILE | | | | | | | |
| ZARA E. MOLL FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ZARAGOSA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA BAEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA BUXO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA CASTILLO, WILLY | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA CLAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA COLON, GILDA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA DEJESUS, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINAD CARLOS J. ZARAGOZA FERNÁNDEZ | | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | |
| ZARAGOZA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA GOMEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA GUTIERREZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA HENRIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Zaragoza Maldonado, Jose F. | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA MAYSONETT, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA NEVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA RIVERA, CELLYMAR | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA RUIZ, DANIEL J | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| ZARAGOZA VAZQUEZ, XENIA R. | ADDRESS ON FILE | | | | | | | |
| ZARAHIL BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZARATE FERNANDEZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| ZARATE HOYOS, JEAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3001 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZARATE VILLARD, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| ZARATE VILLARD, ZORAIDA R | ADDRESS ON FILE | | | | | | | |
| ZARCHI GANSBURG, MENDEL | ADDRESS ON FILE | | | | | | | |
| ZARELDA CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| ZARET PLUMEY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ZARGARIAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | | |
| ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZARPAN LLONTOP, JUAN | ADDRESS ON FILE | | | | | | | |
| ZARRUK SANCHEZ MD, ALLAN | ADDRESS ON FILE | | | | | | | |
| ZARUMBA, RALPH | ADDRESS ON FILE | | | | | | | |
| Zarza Martin, Maria I | ADDRESS ON FILE | | | | | | | |
| ZASHA E. GERENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| ZASHA F. VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ZASHIM DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| Zatar Fonollosa, Naser | ADDRESS ON FILE | | | | | | | |
| ZATER RODRIGUEZ SOCIEDAD | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| ZATIROPOULOS TUBENS, YESENIA M | ADDRESS ON FILE | | | | | | | |
| ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 000907-8888 | |
| ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | | |
| ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | | |
| ZAVALA ALAMO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ZAVALA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ZAVALA APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| ZAVALA BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| ZAVALA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| ZAVALA CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZAVALA CALDERON, ELISA | ADDRESS ON FILE | | | | | | | |
| ZAVALA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAVALA COLON, YALIZ | ADDRESS ON FILE | | | | | | | |
| ZAVALA COTTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ZAVALA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| ZAVALA DE LA TORRE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ZAVALA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ZAVALA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAVALA ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ZAVALA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| ZAVALA GONZALEZ, CARYS | ADDRESS ON FILE | | | | | | | |
| ZAVALA GONZALEZ, CARYS MITSY | ADDRESS ON FILE | | | | | | | |
| ZAVALA INSURANCE SERVICE INC | PO BOX 7414 | | | | CAGUAS | PR | 00726 | |
| ZAVALA MALDONADO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| ZAVALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ZAVALA MARTINEZ, RQSA A | ADDRESS ON FILE | | | | | | | |
| ZAVALA MUNIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| ZAVALA MUNOZ, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| ZAVALA NUNEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ZAVALA ORTIZ, NATYALIZ | ADDRESS ON FILE | | | | | | | |
| ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAVALA QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ZAVALA RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ZAVALA RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ZAVALA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ZAVALA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZAVALA TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| ZAVALA TRIAS, SILVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAVALA TROCHE, HILDA | ADDRESS ON FILE | | | | | | | |
| ZAVALA ZEGARRA, DIEGO E. | ADDRESS ON FILE | | | | | | | |
| ZAVALATORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ZAVALETA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ZAVALETA TEXIDOR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ZAVALETA TEXIDOR, ZAFIRA E | ADDRESS ON FILE | | | | | | | |
| ZAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ZAVIEZO GODOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ZAWAHRA ALEJANDRO, IZAM | ADDRESS ON FILE | | | | | | | |
| ZAWAHRA YOUSSEF | ADDRESS ON FILE | | | | | | | |
| ZAYAD CAR CARE | A/C JORGE L. LIZARDI | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| ZAYAD CAR CARE | A/C JORGE L. LIZARDI | P.O. BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| ZAYAD CAR CARE | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| ZAYAD CAR CARE INC | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| ZAYAS ACEVEDO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ACOSTA, GLEISHA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALBINO, ANABEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALBINO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALICEA, ANA C | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVARADO MD, EDNA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVAREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| ZAYAS ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ZAYAS AMARAL, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ANGLADA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ZAYAS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAYAS ARCA, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ARCA, DENISSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ARCE, WANDA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ZAYAS AVILA, SHIRLENE | ADDRESS ON FILE | | | | | | | |
| ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| ZAYAS AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS AYALA,ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BARRIOS, BERTHA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS BAUZA, SONIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS BAZAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAYAS BELLO, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| ZAYAS BELLO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS BENGOCHEA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERDECIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERDECIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERMUDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERMUDEZ, JOAHNIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS BERMUDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, EDISON | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, IRIS J | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, LISNERY R | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, LUCY | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS BLANCO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BLANCO, NITZA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS BONILLA, JOSE U | ADDRESS ON FILE | | | | | | | |
| ZAYAS BONILLA, LIZNELLY | ADDRESS ON FILE | | | | | | | |
| ZAYAS BOUJOUEN, DARHMA | ADDRESS ON FILE | | | | | | | |
| Zayas Burgos, Aida I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| ZAYAS BURGOS, ANA V | ADDRESS ON FILE | | | | | | | |
| ZAYAS BURGOS, HUGO I. | ADDRESS ON FILE | | | | | | | |
| Zayas Burgos, Jesus A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS BURGOS, NITZA | ADDRESS ON FILE | | | | | | | |
| ZAYAS BUSQUETS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS CABAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS CAMACHO, LIZ A | ADDRESS ON FILE | | | | | | | |
| ZAYAS CANDAL, NANCY | ADDRESS ON FILE | | | | | | | |
| ZAYAS CANIZARES, MARIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS CARMONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| ZAYAS CEDENO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS CHACON, AGNES | ADDRESS ON FILE | | | | | | | |
| ZAYAS CHACON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS CHACON, MABEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS CINTRON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS CINTRON, JOSE U | ADDRESS ON FILE | | | | | | | |
| ZAYAS CINTRON, LUZ A | ADDRESS ON FILE | | | | | | | |
| ZAYAS CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| ZAYAS CLASS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS CLASS, ERIKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CLAUDIO, ZAYLIAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLLAZO, JAMIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| Zayas Colon, Aurea E | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, DORA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, DORA E. | | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS COLON, DORA ELY | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, FELIX A | ADDRESS ON FILE | | | | | | | |
| Zayas Colon, Felix E | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Zayas Colon, Heriberto | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, IDA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, JAYMIL | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, OGLA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, OLVIMARIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, PERSIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Zayas Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, URIEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ZAYAS COLON, ZAYDA LIZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS CONCEPCION, BELINDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORDERO, CINDY | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORREA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| ZAYAS CORREA, RUTH | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CORTES, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS COTTO, GERSON | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Zayas Cruz, Christian J | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, GLORIVET | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Zayas Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| Zayas Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS CUBERO, ZACHA MARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS DAVILA, IRMAHE | ADDRESS ON FILE | | | | | | | |
| ZAYAS DAVILA, KEVIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS DAVILA, ROSITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE JESUS, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE JESUS, CARLA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE JESUS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE JESUS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| ZAYAS DE LEON, IMARILYS | ADDRESS ON FILE | | | | | | | |
| ZAYAS DELGADO, ERIMART | ADDRESS ON FILE | | | | | | | |
| ZAYAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ZAYAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS DIAZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| ZAYAS DORTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ZAYAS DRAGONI, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS DROZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS DUCHESNE, RAUL EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS ECHEVARRIA, ADLYN G | ADDRESS ON FILE | | | | | | | |
| ZAYAS ECHEVARRIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| Zayas Echevarria, Miguel R | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESCOBAR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESCUDERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESCUDERO, JUAN CARLOS | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA | STE. 2 | | BAYAMON | PR | 00961-6703 | |
| ZAYAS ESCUDERO, KELLY L | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESCUDERO, PETRIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESPADA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| ZAYAS ESPADA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS FALCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS FARM | HC-02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| ZAYAS FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, EDENID | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, EDWIN | POR DERECHO PROPIO | PO BOX 1576 | | | CAYEY | PR | 00737 | |
| Zayas Figueroa, Ernesto | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, JORGE I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS FIGUEROA, KASANDRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS FLORES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| ZAYAS FLORES, DELIA M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS FLORES, JOHN | ADDRESS ON FILE | | | | | | | |
| Zayas Flores, Luis F | ADDRESS ON FILE | | | | | | | |
| ZAYAS FONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, IVIS N | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, JUAN D | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | | |
| Zayas Garcia, Pedro | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ZAYAS GARCIA, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GELI, IVAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS GIERBOLINE, DHARIANE | ADDRESS ON FILE | | | | | | | |
| ZAYAS GIERBOLINI, MAYRA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, ANNELISS | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Zayas Gonzalez, Jose B | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Zayas Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| ZAYAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GRAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS GREEN, JOHAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS GRULLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUTIERREZ, AVELINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Zayas Guzman, Geovanni | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, GERSON | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS HAIR DESIGNER | PLAZA NORESTE LOCAL 10 | | | | CANOVANAS | PR | 00729 | |
| ZAYAS HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, IBELCA | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNÁNDEZ, IBELCA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ZAYAS HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS HERNANDEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| ZAYAS JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON MD, IMARILYS | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, LIZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS LLANES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Zayas Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 3007 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS LOTTI, KAREN W | ADDRESS ON FILE | | | | | | | |
| ZAYAS LUNA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ZAYAS LUNA, JOSE I | ADDRESS ON FILE | | | | | | | |
| ZAYAS LUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| ZAYAS LUNAS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALAVE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALAVE, LILIN G | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALDONADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARRERO, ANA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARRERO, DEWID | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, DAMERIC | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, ENIMER | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, LUIS HIRAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ, TIBURCIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARTINEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARXUACH, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MARXUACH, LUIS F | ADDRESS ON FILE | | | | | | | |
| ZAYAS MATEO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MATOS, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| ZAYAS MATOS, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MATOS, LESLEY A | ADDRESS ON FILE | | | | | | | |
| ZAYAS MATOS, ROSA H | ADDRESS ON FILE | | | | | | | |
| ZAYAS MEDINA, JAIME G. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MEDINA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| Zayas Melendez, German | ADDRESS ON FILE | | | | | | | |
| ZAYAS MELÉNDEZ, GERMÁN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| ZAYAS MELÉNDEZ, GERMÁN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Zayas Mendoza, Dennis | ADDRESS ON FILE | | | | | | | |
| ZAYAS MENDOZA, EDLISA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MERCADO, ALEX | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Zayas Miranda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MONGE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MONTALVO MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| Zayas Montanez, David | ADDRESS ON FILE | | | | | | | |
| ZAYAS MONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MONTERO, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS MONTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, CARLO E | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORENO, LUIS E | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Zayas Moreno, Maricelis | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS MUNET, ARLEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS NATAL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ZAYAS NAVARRO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS NEGRON, BETSY A | ADDRESS ON FILE | | | | | | | |
| ZAYAS NEGRON, NAYDA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS NIEVES, BENILIZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ZAYAS NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS NOVOA, RAMON A | ADDRESS ON FILE | | | | | | | |
| ZAYAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Zayas Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| ZAYAS OCASIO, JOSE Z. | ADDRESS ON FILE | | | | | | | |
| ZAYAS OCASIO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ZAYAS OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS OLIVER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ZAYAS OLIVERAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS OLIVERAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS OLIVERAS, SYLMA E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS OLIVO, OMAR A | ADDRESS ON FILE | | | | | | | |
| ZAYAS OQUENDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS OQUENDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS OROZCO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTEGA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CARMEN JULIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CAROLYN S | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CESAR E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, CORELIS | ADDRESS ON FILE | | | | | | | |
| Zayas Ortiz, Ervin | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, GLYCERIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, LIONEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-3  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-3 - Creditor Matrix (cont.)  Page 3009 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZAYAS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Zayas Otero, Sheyla I | ADDRESS ON FILE | | | | | | | |
| ZAYAS PABON, NOEMARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS PABON,RAMON G. | ADDRESS ON FILE | | | | | | | |
| ZAYAS PACHECO, ERIKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PACHECO, REINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEDRAZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEDROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| ZAYAS PELLICCI, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PENALBERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREIRA, DEAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Zayas Perez, Idalia | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Zayas Perez, Iris M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, JEFREN | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, KARIMAR | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, KARINA R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, PABLO E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS PITYNSKA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS PIZOZON, JUAN | ADDRESS ON FILE | | | | | | | |
| ZAYAS POMALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS POMALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ZAYAS POZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS PRIETO, ENID M | ADDRESS ON FILE | | | | | | | |
| ZAYAS QUERO, ANABEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS QUERO, ZUGEYL | ADDRESS ON FILE | | | | | | | |
| ZAYAS QUILES, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMIREZ, DIANA ELIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, IRMA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS REYES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| ZAYAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIOS, LOURDES S | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIOS, PEDRO G | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIOS,FELIX R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Zayas Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ADRIA Y. | ADDRESS ON FILE | | | | | | | |
| Zayas Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| Zayas Rivera, Jose G | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| Zayas Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, RUBEN DAVID | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, VIVIAM | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Zayas Rivera, William | ADDRESS ON FILE | | | | | | | |
| ZAYAS RIVERA,KARINA MARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROBLES, KANELLY M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROCHE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Alex R | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, ALEX R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 3011 of 3031
In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Omar J. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| ZAYAS RODRIGUEZ, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| Zayas Rodriguez, Yanira | ADDRESS ON FILE | | | | | | | |
| Zayas Roldan, Edwin Noel | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Zayas Rolon, Jose A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMAN, MARALIZ | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMAN, ZAYRA G. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMERO, JULIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROMERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ZAYAS RORIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, RUBELISA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ROSARIO, YADALIZ | ADDRESS ON FILE | | | | | | | |
| Zayas Rubert, Yarandeliz | ADDRESS ON FILE | | | | | | | |
| ZAYAS RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ZAYAS RUNKEL, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ZAYAS SAN MIGUEL, GUELYNEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS SAN MIGUEL, NORMA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANCHEZ, AQUILINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANCHEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3012 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANCHEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTANA, ANDRES E | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, BRAULIO H | ADDRESS ON FILE | | | | | | | |
| Zayas Santiago, Carlos L | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Zayas Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Zayas Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| Zayas Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, TOMAS | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTIAGO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTOS MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| ZAYAS SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS SARDUY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ZAYAS SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ZAYAS SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS SERRANO, NAIDA | ADDRESS ON FILE | | | | | | | |
| Zayas Simmons, Jose L | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOLIVAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOSTRE, RONALS | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTO, DENIZZES | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTOMAYOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTOMAYOR, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTOMAYOR, EVELYN | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTOMAYOR, IRMA A | ADDRESS ON FILE | | | | | | | |
| ZAYAS SOTOMAYOR, NORMA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS TIRADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS TIRADO, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| Zayas Tiru, Rafael J | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, DANNA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (Cont.) Page 3013 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Zayas Torres, Felix M | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, INGRID G. | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, LIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, MARY GLORY | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, PATRICIO | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, REYNI M | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, WILMER | ADDRESS ON FILE | | | | | | | |
| ZAYAS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ZAYAS TRISTANI, ROSA D | ADDRESS ON FILE | | | | | | | |
| ZAYAS VALLEJO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ZAYAS VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ZAYAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, ANDRINA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | POBOX 1522 | | | MOCA | PR | 00676 | |
| ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | LCDO. VICTOR OTERO VICENTE | URB. SABANERA | 46 CALLE CASCADA | | CIDRA | PR | 00739 | |
| ZAYAS VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, GLENIVETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, HEIDY Z | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, IRMA V. | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ZAYAS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGA, JAKE S. | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGA, JAMES L | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGUILLA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VEGUILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| Zayas Veguilla, Omar A. | ADDRESS ON FILE | | | | | | | |
| Zayas Veguilla, Onix A | ADDRESS ON FILE | | | | | | | |
| Zayas Veguilla, Yelisse | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ZAYAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ZAYAS VENDRELL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ZAYAS VENDRELL, MILDRED | ADDRESS ON FILE | | | | | | | |
| ZAYAS VERA, IRIS MARTA | ADDRESS ON FILE | | | | | | | |
| ZAYAS VERA, JAIME L | ADDRESS ON FILE | | | | | | | |
| ZAYAS VERA, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYAS VERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ZAYAS VERA,LUIS A | ADDRESS ON FILE | | | | | | | |
| ZAYAS VIERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| ZAYAS VILLAFANE, PAOLA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAMBRANA, AMURY | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAMBRANA, ANGELES | ADDRESS ON FILE | | | | | | | |
| Zayas Zayas, Antonio | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, ELBA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, NILDA I | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZAYAS, VILMA | ADDRESS ON FILE | | | | | | | |
| ZAYAS ZENGOTITA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Zayas, Armando | ADDRESS ON FILE | | | | | | | |
| ZAYAS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ZAYAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| ZAYAS, GEANETTE DEL | ADDRESS ON FILE | | | | | | | |
| ZAYAS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ZAYAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ZAYAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ZAYAS, MARY | ADDRESS ON FILE | | | | | | | |
| ZAYAS, MARY | ADDRESS ON FILE | | | | | | | |
| ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ZAYASM LEON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ZAYAZ CABALLENAS, LESTER | ADDRESS ON FILE | | | | | | | |
| ZAYDA A GOYCO CORTES | ADDRESS ON FILE | | | | | | | |
| ZAYDA A GOYCO CORTES | ADDRESS ON FILE | | | | | | | |
| ZAYDA DEL C. SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAYDA FELICIANO MOLINA | ADDRESS ON FILE | | | | | | | |
| ZAYDA I MORAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZAYDA IVETTE OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZAYDA M NEGRON CACHO/ TRANSLATION SERV | PMB 226 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ZAYDALEE CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZAYDYLUZ CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZAYED BADWAN, AYAT | ADDRESS ON FILE | | | | | | | |
| ZAYLEEN DURAN ANDINO | ADDRESS ON FILE | | | | | | | |
| ZAYLIANA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZAYLIS ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ZAYMARA RIVERA JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3015 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZAYMI TORO GOTAY | ADDRESS ON FILE | | | | | | | |
| ZAYRA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZAYRA DAVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | | |
| ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | | |
| ZAYRA M ALMEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZAYRA M ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| ZAYRA MARQUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | | | |
| ZAYRA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZAYTAY GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| ZC BUSSINESS SOLUTIONS LLC | URB ARECIBO GARDENS CALLE TNTE GARCIA | NUMERO 55 ARECIBO | | | ARECIBO | PR | 00612 | |
| ZD JOURNALS | P.O. BOX 23809 | | | | ROCHESTER | NY | 14692-3809 | |
| ZD JOURNALS | PO BOX 35730 | | | | LOUISVILLE | NY | 14692-9973 | |
| ZEA ALMONACID, PABLO F | ADDRESS ON FILE | | | | | | | |
| ZEA APONTE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ZEA BAJANDAS, IRMA N | ADDRESS ON FILE | | | | | | | |
| ZEA BAJANDAS, IRMA N. | ADDRESS ON FILE | | | | | | | |
| ZEA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ZEA PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | | CABO ROJO | PR | 00623 | |
| ZEBALLOS ROSADO, ANILFA | ADDRESS ON FILE | | | | | | | |
| ZEBALLOS, HILBERT C. | ADDRESS ON FILE | | | | | | | |
| ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| ZEDA BATISTA MD, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ZEDA BATISTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ZEDA COLLAZO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ZEDA DOMENECH, CARMEN | ADDRESS ON FILE | | | | | | | |
| ZEDA DOMENECH, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ZEDA DOMENECH, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZEDA DOMENECH, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ZEDA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZEDA MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ZEDA QUINONES, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| ZEDA RIESTRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ZEDA SANCHEZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| ZEDA SANCHEZ, DALISSA M | ADDRESS ON FILE | | | | | | | |
| ZEDA TORO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ZEDA TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| ZEDIDED ORIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZEDITHMARA PINERO FELIX | ADDRESS ON FILE | | | | | | | |
| ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| ZEGARRA DE POLO MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| ZEGARRA VILA, JAN PAUL | ADDRESS ON FILE | | | | | | | |
| ZEGARRA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ZEGARRA, JAN | ADDRESS ON FILE | | | | | | | |
| ZEGARRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ZEGRI GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ZEGRI SEVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | | |
| ZEIDDY M SAEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| ZEIN SIACA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ZEISKY FIGUEROA, LINDA M | ADDRESS ON FILE | | | | | | | |
| ZELAIDA DONIS FUENTES | ADDRESS ON FILE | | | | | | | |
| ZELDA RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| ZELEDON LIRIA, KARINA | ADDRESS ON FILE | | | | | | | |
| ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZELIDES E PERDIGON ACEVEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3016 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZELIDETH G MUNOZ AYALA | ADDRESS ON FILE | | | | | | | |
| ZELIDETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZELIDETH TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZELIMAR C GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ZELIMAR VENTURA CORREA | ADDRESS ON FILE | | | | | | | |
| ZELINAHIR MUNIZ TENORIO | ADDRESS ON FILE | | | | | | | |
| ZELINET RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| ZELL MARTÍNEZ RUIZ | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| ZELL MARTÍNEZ RUIZ | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA F | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| ZELL MARTÍNEZ RUIZ | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJAND | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| ZELL MARTÍNEZ RUIZ | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| ZELL MARTÍNEZ RUIZ | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| ZELL MARTÍNEZ RUIZ | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZELMA E. BURGOS PADUANI | ADDRESS ON FILE | | | | | | | |
| ZELMA FUXENCH LOPEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ZELMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZELMA MENDEZ/DHARIEL ACOSTA Y | ADDRESS ON FILE | | | | | | | |
| ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| ZENA LYNN POLIN | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ADORNO VALDES | ADDRESS ON FILE | | | | | | | |
| ZENAIDA AGOSTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ALVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA DELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA E. VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA GALARZA GALARZA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA GARCIA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| ZENAIDA GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA HERNANDEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA JIMENEZ ALMEDA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MARRERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MERCADO LAUREANO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MONTIJO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MORENO MORENO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZENAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZENAIDA QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA ROLDAN ROSA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA SANCHEZ MOYETT | ADDRESS ON FILE | | | | | | | |
| ZENAIDA SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA SILVERIO ALMONTE | ADDRESS ON FILE | | | | | | | |
| ZENAIDA TORRES COTTS | ADDRESS ON FILE | | | | | | | |
| ZENAIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZENAIDA VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ZENAIDA, MONZON | ADDRESS ON FILE | | | | | | | |
| ZENCAR INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| ZENCAR INC | PO BOX 9265 | | | | SAN JUAN | PR | 00908-9265 | |
| ZENE JAVIER IRIZARRY ALICEA | ADDRESS ON FILE | | | | | | | |
| ZENEIDA GARCIA VELERIO | ADDRESS ON FILE | | | | | | | |
| ZENEN RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ZENERIS E VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA BORGES, RIGUIN | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA BORGES, YAHAIRIS | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA RAMOS, NELSON A | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ZENGOTITA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ZENI MICHELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZENIA RESTO OLIVER | ADDRESS ON FILE | | | | | | | |
| Zeno Acevedo, Betsy | ADDRESS ON FILE | | | | | | | |
| ZENO ACEVEDO, BETZY | ADDRESS ON FILE | | | | | | | |
| ZENO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Zeno Adorno, Angel L | ADDRESS ON FILE | | | | | | | |
| ZENO AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| ZENO ALMODOVAR, LEISA | ADDRESS ON FILE | | | | | | | |
| ZENO ARZON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZENO AYALA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ZENO BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| ZENO BETANCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | | |
| ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | | |
| ZENO BOSQUE, POUL | ADDRESS ON FILE | | | | | | | |
| ZENO BRACERO, CAROL | ADDRESS ON FILE | | | | | | | |
| ZENO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ZENO CALERO MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| ZENO CALERO MD, HELIOS A | ADDRESS ON FILE | | | | | | | |
| ZENO CARDONA MD, CARMELO | ADDRESS ON FILE | | | | | | | |
| ZENO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ZENO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| ZENO CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| ZENO CARDONA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ZENO CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ZENO CENTENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ZENO COLON, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ZENO COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-3 - Creditor Matrix (Cont.) Page 3018 of 3031

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| ZENO CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| ZENO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZENO CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ZENO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| ZENO DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| ZENO DIAZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ZENO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZENO DONES, SAMANTA | ADDRESS ON FILE | | | | | | | |
| ZENO FIGUEROA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ZENO FIGUEROA, CESAR I | ADDRESS ON FILE | | | | | | | |
| ZENO FLORES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ZENO FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| ZENO GARRASTEGUI, LOREINE | ADDRESS ON FILE | | | | | | | |
| ZENO GONZALEZ, BETTINA | ADDRESS ON FILE | | | | | | | |
| ZENO GONZALEZ, ED EDGARDO | ADDRESS ON FILE | | | | | | | |
| ZENO GONZALEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| ZENO GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| ZENO HERNANDEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| ZENO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ZENO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ZENO MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ZENO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZENO MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| ZENO MENDEZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| ZENO MOLINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ZENO MONTALVO, ORITZA | ADDRESS ON FILE | | | | | | | |
| ZENO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ZENO OLMO, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| ZENO PAGAN, DALMA | ADDRESS ON FILE | | | | | | | |
| ZENO PENA, LORRIE | ADDRESS ON FILE | | | | | | | |
| ZENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ZENO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ZENO RAMOS, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ZENO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ZENO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| ZENO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| ZENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ZENO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ZENO ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ZENO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ZENO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ZENO RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| ZENO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Zeno Ruiz, Noel | ADDRESS ON FILE | | | | | | | |
| ZENO SANCHEZ, YADIRA L | ADDRESS ON FILE | | | | | | | |
| ZENO SANDOZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| Zeno Santiago, Elvis R | ADDRESS ON FILE | | | | | | | |
| Zeno Santiago, Leslie R | ADDRESS ON FILE | | | | | | | |
| ZENO SERRANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ZENO SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| ZENO SERRANO, ITZA Y | ADDRESS ON FILE | | | | | | | |
| ZENO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ZENO SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ZENO SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Zeno Torres, Paul | ADDRESS ON FILE | | | | | | | |
| ZENO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ZENO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| ZENO ZAMOT, ARMINDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZENO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| ZENOBIA DONATO GALINDO | ADDRESS ON FILE | | | | | | | |
| ZENOBIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| ZENON CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZENON CLAUDIO CARRION | ADDRESS ON FILE | | | | | | | |
| ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ZENON COTTO, PATRIA | ADDRESS ON FILE | | | | | | | |
| ZENON CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| ZENON DE JESUS, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ZENON GARCIA MD, LESBIA M | ADDRESS ON FILE | | | | | | | |
| ZENON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ZENON LASALLE OHARRIZ | ADDRESS ON FILE | | | | | | | |
| ZENON MATOS, KELLY | ADDRESS ON FILE | | | | | | | |
| ZENON MELENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ZENON MENDEZ, CAMILLE N | ADDRESS ON FILE | | | | | | | |
| ZENON NUNEZ PARA MEREDITH I NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZENON RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZENON RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ZENON RODRIGUEZ, UHRU | ADDRESS ON FILE | | | | | | | |
| ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ZENON SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ZENON VILLANUEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| ZENONA PICHARDO LOPEZ V ELA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| ZENQUIS CASTRO, SHAYRA | ADDRESS ON FILE | | | | | | | |
| ZENQUIS CASTRO, YARA L | ADDRESS ON FILE | | | | | | | |
| ZENQUIS VIZCARRONDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ZENQUIS VIZCARRONDO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| ZENQUIZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ZENTIMON INC | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | | |
| ZEPEDA CERVANTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Zepeda Cruz, George | ADDRESS ON FILE | | | | | | | |
| ZEPEDA RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ZEPEDA ROLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ZEPPENFELDT MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ZEPPENFELDT MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| ZEQUEIRA BRINSFIELD, RAMON | ADDRESS ON FILE | | | | | | | |
| ZEQUEIRA CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ZEQUEIRA CLAUSELLS, INES E. | ADDRESS ON FILE | | | | | | | |
| ZEQUEIRA LA TORRE, ADABELLE | ADDRESS ON FILE | | | | | | | |
| ZERIBEL ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ZERMENO, IMELDA | ADDRESS ON FILE | | | | | | | |
| ZERO MEDICAL WASTE | 425 CARR 693 PMB 135 | | | | DORADO | PR | 00646 | |
| ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | | DORADO | PR | 00646-0000 | |
| ZERPA HUERTA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ZETA ENTERPRISES INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ZETINA LOGIXX | PO BOX 70171 PMB 155 | | | | SAN JUAN | PR | 00936 | |
| ZHAI, FENG | ADDRESS ON FILE | | | | | | | |
| ZHAMIRA S MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| ZHAMIRA VELEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ZHAYTHSEFF FORT MD, ZHAHEDIA | ADDRESS ON FILE | | | | | | | |
| ZHENG LI CORP | FAMILY | 1 FAMILY CT APT 5 | | | SAN JUAN | PR | 00911-1879 | |
| ZHENG, MIAO | ADDRESS ON FILE | | | | | | | |
| ZHENNESKA SILVA SAMOL | ADDRESS ON FILE | | | | | | | |
| ZHOEMY M MATIAS TORRES | ADDRESS ON FILE | | | | | | | |
| ZHOU SANG, TONY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3020 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZHOU ZI JIAN | ADDRESS ON FILE | | | | | | | |
| ZHOU, YUE XIAN | ADDRESS ON FILE | | | | | | | |
| ZHYRMA L BECERRIL NUNEZ | ADDRESS ON FILE | | | | | | | |
| ZIAD ELIAS HAWATMEH | ADDRESS ON FILE | | | | | | | |
| ZIAD M ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| ZIARA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZIARIS RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| ZIDNY MEDINA SUSTACHE | ADDRESS ON FILE | | | | | | | |
| ZIEBART DE PUERTO RICO | CALLE MATADERO NW 248 | | | | PUERTO RICO | PR | 00920 | |
| ZIEBART PROFESSIONAL AUTO | 110 ROAD 2 | | | | GUAYNABO | PR | 00966 | |
| ZIEBEL MATOS CABRERA | ADDRESS ON FILE | | | | | | | |
| ZIERENBERG, CHARLES | ADDRESS ON FILE | | | | | | | |
| ZIHARA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| ZIJLSTRA ARDUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| ZILDA FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ZILEIKA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| ZILHA Z SEARY CONDE | ADDRESS ON FILE | | | | | | | |
| ZILKA MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| ZILKIA E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| ZILLERUELO IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ZILMA E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ZILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZILMA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ZILMARIE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ZIMMER DE P R INC | 1000 AVE MUDOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| ZIMMER DE P R INC | 1000 AVE MUNOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| ZIMMERMAN, JOARIS M | ADDRESS ON FILE | | | | | | | |
| ZIMMETRY ENVIRONMENTAL MANAGEMENT CO | URB SAN FERNANDO | M 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ZINGARA RAMSAMY BAEZ | ADDRESS ON FILE | | | | | | | |
| ZINIA RODRIGUEZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| ZINIA RODRIGUEZ CASELLAS | ADDRESS ON FILE | | | | | | | |
| ZINNIA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZINNIA E VELEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| ZINNIA I. DIAZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| ZINNIA J PORTELA GAUTHIER | ADDRESS ON FILE | | | | | | | |
| ZINNIA M. SOTO ADORNO | ADDRESS ON FILE | | | | | | | |
| Z-IRON HILL INC | APARTADO 190 | | | | NARANJITO | PR | 00719 | |
| ZIVETH M MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| ZIZELMAN MARTINEZ, JAIME I. | ADDRESS ON FILE | | | | | | | |
| ZLOUSIC, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ZOA SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ZOAN GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ZOAN X HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZOAR N MANSO CANALES | ADDRESS ON FILE | | | | | | | |
| ZOAR TORRES | ADDRESS ON FILE | | | | | | | |
| ZOBEIDA LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ZOBEIDA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ZOBIATE MOJICA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZOE A ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ZOE A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| ZOE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZOE ALICEA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ZOE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZOE M IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZOE M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZOE M RUIZ DROZ | ADDRESS ON FILE | | | | | | | |
| ZOE MARTINEZ TORRES MD, CARY | ADDRESS ON FILE | | | | | | | |
| ZOE MILAGROS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ZOE N QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| ZOE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZOE R MORENO ALICEA | ADDRESS ON FILE | | | | | | | |
| ZOE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| ZOE SALICRUP | ADDRESS ON FILE | | | | | | | |
| ZOE SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| ZOE VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ZOELIE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZOELIE RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ZOELLY RESTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ZOELYS LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| ZOEMI MENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ZOEMIL VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZOHARY RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| ZOHARYOQUENDO LUGO | ADDRESS ON FILE | | | | | | | |
| ZOHEILY PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/12 | SHIV | MOUNT PH ROAD | | RAMAPURAM | CHENAI | 600 089 | INDIA |
| ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ZOILA I ALGARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| ZOILA I BENITO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZOILA L MULERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZOILA N ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZOILA NUNEZ CAMPELL | ADDRESS ON FILE | | | | | | | |
| ZOILA ROSARIO MONTES | ADDRESS ON FILE | | | | | | | |
| ZOILA TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| ZOILO CASTANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZOILO CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| ZOILO HERNANDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| ZOILO JUAN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ZOILO REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ZOILO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZOILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZOILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZOIMILLE G MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZOL EYEWEAR INC | ADDRESS ON FILE | | | | | | | |
| ZOLEYDA OSORIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZOLIANE ALVARADO MARIA | ADDRESS ON FILE | | | | | | | |
| ZOLIANE ALVARADO MARIN | ADDRESS ON FILE | | | | | | | |
| ZOLIMAR SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZOLLIANNE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZOM PROFESSIONAL GASTROENTEROLY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| ZOMAYRA MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| ZONA DE APRENDIZAJE INFANTIL | PO BOX 451 | | | | MANATI | PR | 00674 | |
| ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | | MANATI | PR | 00674 | |
| ZONA DE DESARROLLO PSC | 759 AVE AVELINO VICENTE | | | | SAN JUAN | PR | 00909 | |
| ZONA DESARROLLO PSC | 759 AVELINO VICENTE | | | | SANTURCE | PR | 00909 | |
| ZONA ESCOLAR | 420 JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| ZONA VERDE INC | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| Zonatel, LLC | 248 Calle San Jorge Cond. San Jorge 4B | | | | San Juan | PR | 00912-3311 | |
| ZONE CONSTRUCTION & ENGINEERING CORP | PO BOX 2364 | | | | MANATI | PR | 00674 | |
| ZONGIE LIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZONIA E. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| ZONYA ESPINOSA TARNIELLA | ADDRESS ON FILE | | | | | | | |
| ZONYA J RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ZOOM BUSINESS FORM | SANTA MONICA | Z 11 CALLE 12 | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3022 of 3031
In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| ZOQUIER NEGRON, JOELLY | ADDRESS ON FILE | | | | | | | |
| ZORA HAWKINS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ACEVEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ALONSO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ARCHILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ARROYO AGUILAR | LCDO. FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| ZORAIDA ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BENIQUEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BRACERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA BUXO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CANALES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CARABALLO GALLETTI | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CEDENO CRUZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CHARON MENDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CHARON RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA COLLAZO SOTO / JOSE R GARCIA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA COLON AVILES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CORA CORA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CORDERO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CUEVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DE LOS RIOS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DEL VALLE MELENDEZ | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| ZORAIDA DEL VALLE MELENDEZ | LCDO. ÁNGEL E. ROTGER SABAT | PO BOX 71449 | | | SAN JUAN | PR | 00936-8549 | |
| ZORAIDA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DIAZ FALERO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA E SANTIAGO GASTON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB CONDADO MODERNO | | | CAGUAS | PR | 00726 | |
| ZORAIDA FABREGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA FRATICELLI GALARZA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GONZALES QUNONES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | ADDRESS ON FILE | | | | | | | |
| ZORAIDA HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA HERNANDEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ZORAIDA HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ZORAIDA I ACEVEDO SOLIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZORAIDA I AVILES COLON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA I. MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA J GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| ZORAIDA J GARCIA | RAMÓN HERNÁNDEZ RIVERA | APDO 331683 | | | PONCE | PR | 00733-1683 | |
| ZORAIDA JIMENEZ ADROVER | ADDRESS ON FILE | | | | | | | |
| ZORAIDA L PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LACEN CALDERON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LANAUSSE SOTO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LARRACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LEANDRY/ IDELSON DIAZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LOZADA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA M CHEVRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA M. RAMIREZ FRAGOSA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MADERA COLON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MADERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MARTELL COLON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MATIAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MAYOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MEDAL | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MEDERO ROMERO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MENDEZ GANDIA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MOCTEZUMA LEÓN | POR DERECHO PROPIO | URB. PORTAL DEL VALLE | A-5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 | |
| ZORAIDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ZORAIDA NEGRON MONTESINOS | LCDA. CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| ZORAIDA NEGRON MONTESINOS | LCDO. MIGUEL A. NEGRON MATTA | BULEVARD E. PADILLA 1499 SUITE 4 | | | BAYAMON | PR | 00959 | |
| ZORAIDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA NUNEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA OCANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA OCANA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA PENA COLON | ADDRESS ON FILE | | | | | | | |
| ZORAIDA PENA CUBERO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA QUINONES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA QUIÑONES GONZALEZ | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| ZORAIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZORAIDA QUINONES PARDO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZORAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RIVERA CHAMORRO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RODRIGUEZ / CARLOS PACHECO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ROLON MEJIAS PRODUCTIONS | 2 Y 5 17TH ST ALTOMONTE | | | | CAGUAS | PR | 00727-1042 | |
| ZORAIDA ROLON RAMOS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SANTOS GERENA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA SOTO LORENZO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VEGA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VELAZQUEZ SEAMAN | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORAIDA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIDA ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZORAIMA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| ZORAIMA HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZORAIMA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| ZORALIS M MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| ZORALYS COMAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| ZORALYS E CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| ZORANGELY VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| ZORAYA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAYA ANGULEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| ZORAYA CHAPARRO REILLO | ADDRESS ON FILE | | | | | | | |
| ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZORAYA GRAGIRENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ZORAYA M RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ZORAYA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ZORAYA MORALES RIERA | ADDRESS ON FILE | | | | | | | |
| ZORAYA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ZORAYA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORAYA TORRES DE PEREDA | ADDRESS ON FILE | | | | | | | |
| ZORBA RIVERA MD, JAIME | ADDRESS ON FILE | | | | | | | |
| ZORIAMIL PEREZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| ZORIAN ORTEGA VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZORIANAYRA GRAULUA CARMONA | ADDRESS ON FILE | | | | | | | |
| ZORILUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZORIMAR BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| ZORIMAR BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZORIMAR BONILLA CRIADO | ADDRESS ON FILE | | | | | | | |
| ZORIMAR LOPEZ LLORENS | ADDRESS ON FILE | | | | | | | |
| ZORIMAR LOYOLA TARAFA | ADDRESS ON FILE | | | | | | | |
| ZORIMAR W. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| ZORIMARI LLC | 430 CALLE E STE 8 | | | | BAYAMON | PR | 00959-1923 | |
| ZORIMARY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZORIMAS BILLING SERVICE CORP | URB BUENA VENTURA | 708 CALLE BEGONIA | | | MAYAGUEZ | PR | 00680 | |
| ZORINEL Z BAEZ URBINA | ADDRESS ON FILE | | | | | | | |
| ZORIVY FONSECA VIRELLA | ADDRESS ON FILE | | | | | | | |
| ZORMABETH MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZORNOSA DE JESUS, ERICK | ADDRESS ON FILE | | | | | | | |
| ZORRILLA ALVARADO, JULIA | ADDRESS ON FILE | | | | | | | |
| ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| ZORRILLA BILLAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| ZORRILLA COBIAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ZORRILLA COBIAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ZORRILLA COMMERCIAL CORP | MONTE BRISAS SHOP CENTER | CARR 194 ESQ AVENIDA CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 | |
| ZORRILLA CORDERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ZORRILLA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ZORRILLA JAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ZORRILLA JIMENEZ, TERESA S. | ADDRESS ON FILE | | | | | | | |
| ZORRILLA MALDONADO, FRANK | ADDRESS ON FILE | | | | | | | |
| ZORRILLA MARIN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ZORRILLA MEJIA, RAMONA L | ADDRESS ON FILE | | | | | | | |
| ZORRILLA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ZORRILLA MERCADO, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| ZORRILLA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZORRILLA REINA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ZORRILLA SANDOVAL, MARTIRES | ADDRESS ON FILE | | | | | | | |
| ZORRILLA, JACINTA | ADDRESS ON FILE | | | | | | | |
| ZORY I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZORY L DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZORYMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZORYVETTE LUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| ZORZAL TERMITE EXTERMINA TING, CORP | PO BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| ZOSH VARGAS, YANUSKA | ADDRESS ON FILE | | | | | | | |
| ZOUHEIR I FARAH | ADDRESS ON FILE | | | | | | | |
| ZRA INC | PO BOX 1497 | | | | AIBONITO | PR | 00705-1497 | |
| ZUANIA COLON PINEIRO | ADDRESS ON FILE | | | | | | | |
| ZUANIA PAGAN | ADDRESS ON FILE | | | | | | | |
| ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ZUANIA ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| ZUANIA V BUSIGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZUANILIA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ZUAVISA PINO CRUZ | ADDRESS ON FILE | | | | | | | |
| ZUAZNABAR LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ZUBEIDA UBARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZUBIAGA BAEZ, JUAN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (Cont.)   Page 3026 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZUBILLAGA MD , CARLOS A | ADDRESS ON FILE | | | | | | | |
| ZUBRZYCKI, MARC | ADDRESS ON FILE | | | | | | | |
| ZUCK MD, GLENN | ADDRESS ON FILE | | | | | | | |
| ZUDARIEL SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| ZUELEN J LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| ZUELIS MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ZUGEILY COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ZUGEIRY G GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZUGEISHIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZUGERIE COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| ZUGHEID MELENDEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| ZUGHEILY Y JIMENEZ / NILDA L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | AC 14 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocin 1606 Ave. Ponce De LEÓN Suite 501 | | | SAN JUAN | PR | 00909 | |
| ZUHAYDI MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZUHEILL M DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZUHEILLY C LASPRILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZUHEILLY NATAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZUHEILLY ROLDAN SIERRA | ADDRESS ON FILE | | | | | | | |
| ZUHEILY E. QUINTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZUHEILY MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| ZUHEILY PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ZUHEILY SANTANA RIVAS | ADDRESS ON FILE | | | | | | | |
| ZUHEILY SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| ZUJEIRY FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ZUKER MD, NOAH | ADDRESS ON FILE | | | | | | | |
| ZUL CUADRA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULAI B VALENTIN PERUYERO | ADDRESS ON FILE | | | | | | | |
| ZULAICA S PARIS GUMBS | ADDRESS ON FILE | | | | | | | |
| ZULAIDA ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| ZULAIKA JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZULAIKA VIERA SALGADO | ADDRESS ON FILE | | | | | | | |
| ZULAILA BALINAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ZULAILET RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ZULAY N. VENTURA | ADDRESS ON FILE | | | | | | | |
| ZULAY SEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| ZULEIDA MUNIIZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| ZULEIKA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEIKA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA CORREA CANCEL | ADDRESS ON FILE | | | | | | | |
| ZULEIKA DENISSE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ZULEIKA E SANTOS | ADDRESS ON FILE | | | | | | | |
| ZULEIKA FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA FLORES MOJICA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA GROENNOU TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEIKA I BRANA CALDERON | ADDRESS ON FILE | | | | | | | |
| ZULEIKA I. BRANA CALDERON | ADDRESS ON FILE | | | | | | | |
| ZULEIKA J VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M BELBEL SANTOS | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M IRIZARRY MATIAS | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M MORALES APONTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZULEIKA M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M. CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| ZULEIKA M. MUNDO LASTRA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| ZULEIKA N SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZULEIKA REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| ZULEIKA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA RODRIGUEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| ZULEIKA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ZULEIKA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| ZULEIKA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIKA RUIZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ZULEIKA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| ZULEIKA VELAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ZULEIMA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULEIMA MARIE NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ZULEIMA REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIMA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULEIMA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEIMI I DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULEINE SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ZULEIRY M FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULEISHKA BARRETO CRUZ | ADDRESS ON FILE | | | | | | | |
| ZULEMA ADORNO DEIDA | ADDRESS ON FILE | | | | | | | |
| ZULEMA E MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ZULEMA ESTHER SANCHEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ZULEMA Q. FIGUEROA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ZULEMA QUINONES TRABAL | ADDRESS ON FILE | | | | | | | |
| ZULEMA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ZULEMA SULIVAN REYES | ADDRESS ON FILE | | | | | | | |
| ZULEMA ZAHILY CESPEDES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULETA DAVALOS, MARIO R. | ADDRESS ON FILE | | | | | | | |
| ZULEY M HEIGURT ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULEY M. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ZULEY VARGAS | ADDRESS ON FILE | | | | | | | |
| ZULEYKA AGOSTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZULEYKA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA CALDERON SANDOVAL | ADDRESS ON FILE | | | | | | | |
| ZULEYKA CAMACHO CENTENO | ADDRESS ON FILE | | | | | | | |
| ZULEYKA CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA ESTRONZA GRACIA | ADDRESS ON FILE | | | | | | | |
| ZULEYKA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA GARAY SOLANO | ADDRESS ON FILE | | | | | | | |
| ZULEYKA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZULEYKA J RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| ZULEYKA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 3028 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZULEYKA JUARBE NIEVES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA KUILAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA L. GARCIA SEVILLA | ADDRESS ON FILE | | | | | | | |
| ZULEYKA M VEGA MEJIAS | ADDRESS ON FILE | | | | | | | |
| ZULEYKA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ZULEYKA MAYSONET | ADDRESS ON FILE | | | | | | | |
| ZULEYKA MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA N ROMERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA OLIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ZULEYKA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| ZULEYKA ROBLES AVILES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA SOLIS TACORONTE | ADDRESS ON FILE | | | | | | | |
| ZULEYKA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ZULEYKA TRINIDAD ADAMES | ADDRESS ON FILE | | | | | | | |
| ZULEYKA VEGA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ZULEYKA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ZULEYKA Y VALENTIN ARROYO | ADDRESS ON FILE | | | | | | | |
| ZULEYKA Y. ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULEYKA YASIRIS ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ZULEYMA ESTREMERA PABON | ADDRESS ON FILE | | | | | | | |
| ZULEYMA GONZALEZ MATTA | ADDRESS ON FILE | | | | | | | |
| ZULEYMA M NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| ZULEYMA PEREZ CARDOSA | ADDRESS ON FILE | | | | | | | |
| ZULEYMA SULLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| ZULEYRIS COTTE MORALES | ADDRESS ON FILE | | | | | | | |
| ZULHERMI DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ZULIAN M TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ZULIAN SOFIA SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULIANI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZULIMAR ROCHE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| ZULIMI MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ZULINNETE VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULLEY PENALOZA MEDINA | ADDRESS ON FILE | | | | | | | |
| ZULLIANE MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | | | |
| ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | | | |
| ZULLIMAR SANTIAGO ROSADO | LCDA. MARILYN APONTE | LCDA. MARILYN APONTE PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| ZULLIMAR SANTIAGO ROSADO | LCDA. MAYRA V. ESTRELLA | LCDA. MAYRA V. ESTRELLA PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| ZULLIMAR SANTIAGO ROSADO | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| ZULLIMAR SANTIAGO ROSADO | LCDO. JUAN REYES | LCDO. JUAN REYES APARTADO 9028 | | | Ponce | PR | 00732 | |
| ZULLIMAR SANTIAGO ROSADO | LCDO. VICENTE BALBAS FELICES | LCDO. VICENTE BALBAS FELICES PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CEMENTERIO CIVIL # 9 | | | Ponce | PR | 00730-3370 | |
| ZULLY A RUIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| ZULMA A ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ZULMA A. HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ZULMA ALBINO TROCHE | ADDRESS ON FILE | | | | | | | |
| ZULMA ALONSO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ZULMA B MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| ZULMA CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA CAÑUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ZULMA CALDERON FONTANES | ADDRESS ON FILE | | | | | | | |
| ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-3 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-3 - Creditor Matrix (cont.) Page 3029 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZULMA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| ZULMA CARTAGENA MONTES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SURSTE 201 | | | Ponce | PR | 00717 | |
| ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |
| ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |
| ZULMA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ZULMA D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA D GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA D. BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA DARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| ZULMA DE LEON FLORES | ADDRESS ON FILE | | | | | | | |
| ZULMA DIAZ CARMONA | ADDRESS ON FILE | | | | | | | |
| ZULMA DIEPPA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA E DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULMA E GARCIA SALDANA | ADDRESS ON FILE | | | | | | | |
| ZULMA E JIMENEZ LINARES | ADDRESS ON FILE | | | | | | | |
| ZULMA E RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| ZULMA E RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ZULMA ENID RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| ZULMA ESTRELLA SOTO ACEVEDO | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| ZULMA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA FUSTER TROCHE | ADDRESS ON FILE | | | | | | | |
| ZULMA G CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| ZULMA GALIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA GONZALEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| ZULMA GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| ZULMA H ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I CHEVRES AYALA | ADDRESS ON FILE | | | | | | | |
| ZULMA I COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ZULMA I CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA I DIAZ CHACON | ADDRESS ON FILE | | | | | | | |
| ZULMA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| ZULMA I RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| ZULMA I RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| ZULMA I. CANALES LÓPEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| ZULMA I. CANALES LÓPEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA IVETTE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA JANET GUZMAN VIERA | ADDRESS ON FILE | | | | | | | |
| ZULMA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA L CASTILLO | ADDRESS ON FILE | | | | | | | |
| ZULMA L ROSAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| ZULMA L. CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA L. GONZALEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| ZULMA LETICIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ZULMA LOPEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| ZULMA LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-3   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-3 - Creditor Matrix (cont.)   Page 3030 of 3031

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZULMA M LORENZO SULSONA | ADDRESS ON FILE | | | | | | | |
| ZULMA M TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| ZULMA M. OTERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA M. URENA ALLENDE | ADDRESS ON FILE | | | | | | | |
| ZULMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ZULMA MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA N ROVIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA NIEVES APONTE | ADDRESS ON FILE | | | | | | | |
| ZULMA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ZULMA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ZULMA PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| ZULMA PEREZ Y JASMINE PEREZ MARCHADO | ADDRESS ON FILE | | | | | | | |
| ZULMA R JOVE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ZULMA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ZULMA REGUERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA RIVERA CORDOVA | ADDRESS ON FILE | | | | | | | |
| ZULMA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ZULMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMA ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ZULMA SALDANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| ZULMA SALVA ASENCIO | ADDRESS ON FILE | | | | | | | |
| ZULMA SANTANA SALGADO | ADDRESS ON FILE | | | | | | | |
| ZULMA SIERRA MALAVE | ADDRESS ON FILE | | | | | | | |
| ZULMA SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMA SOTO AMILL | ADDRESS ON FILE | | | | | | | |
| ZULMA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ZULMA Y BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE | | | | | | | |
| ZULMA Y TOBI MOLINA | ADDRESS ON FILE | | | | | | | |
| ZULMA Y TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMA Y. BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULMA Y. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMAIRIM SANTOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ZULMANGELIC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ZULMARI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE DUENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE GUADARRAMA MONTALVO | ADDRESS ON FILE | | | | | | | |
| ZULMARIE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ZULMARIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMARIE REYES REYES | ADDRESS ON FILE | | | | | | | |
| ZULMARIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ZULMARIE Z MARQUEZ RIJOS | ADDRESS ON FILE | | | | | | | |
| ZULMARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZULMEDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ZULMIFRED M NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| ZULUAGA ESPEJO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ZULUAGA RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| ZULUETA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ZULYANILLE GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ZULYMAR NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZUMAETA FERRER, DEBRA A | ADDRESS ON FILE | | | | | | | |
| ZUMAYA JOSE Y FILGIA L DE PATINO | ADDRESS ON FILE | | | | | | | |
| ZUNEN GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| ZUNIGA AGURCIA, KATIA | ADDRESS ON FILE | | | | | | | |
| ZUNIGA DE JESUS, EDGARD | ADDRESS ON FILE | | | | | | | |
| ZUNIGA DE JESUS, EDWARD | ADDRESS ON FILE | | | | | | | |
| ZUNIGA HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ZUNIGA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ZÚÑIGA HERNANDEZ, JUANC | ADDRESS ON FILE | | | | | | | |
| ZUNIGA HIDALGO, JULIO | ADDRESS ON FILE | | | | | | | |
| ZUNIGA LOPEZ, ESTEBAN G | ADDRESS ON FILE | | | | | | | |
| ZUNIGA RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| ZUNIGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| ZUNILDA L. DELERNE RIVERA | ADDRESS ON FILE | | | | | | | |
| ZUNILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ZUNNIDMARIE CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZUQIGA RODRIGUEZ, FLAVIO J | ADDRESS ON FILE | | | | | | | |
| ZURCHER MONTOYA Y ZURCHER | ADDRESS ON FILE | | | | | | | |
| Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 5 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: David Bowers, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Go | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Nancy Mueller, President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | Attn: Susan Kendziora, Consumer Complaint Con | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| ZURIEL N. ORTIZ DELIZ | ADDRESS ON FILE | | | | | | | |
| ZURIEM JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ZURIMA AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| ZURINAGA ABREU, MARIELA | ADDRESS ON FILE | | | | | | | |
| ZURINAGA PIZARRO, HELVETIA | ADDRESS ON FILE | | | | | | | |
| ZURISADA RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| ZURITA AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ZURITA AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ZURITA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| ZURITA FRANCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ZURITA PAGAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ZURITA VACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ZURITA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ZURYANETTE REYES BORRERO | ADDRESS ON FILE | | | | | | | |
| ZUSSETTE SEGARRA DIAZ | ADDRESS ON FILE | | | | | | | |
| ZWEIG MENDOZA MD, MARIE | ADDRESS ON FILE | | | | | | | |
| ZWELKYS C COLON OSORIO | ADDRESS ON FILE | | | | | | | |
| ZWERG BAKKE, ANNE M | ADDRESS ON FILE | | | | | | | |
| ZWINDA APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZWINDA I APONTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ZWINDA NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ZYCHINSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | | CAROLINA | PR | 00987 | |